209 TECHNOLOGY
209 Technologies
PO BOX 2040
BOULDER CREEK CA 95006

2180 Associates Fund VII,
2735 Sand Hill Road
Menlo Park CA 94025

2XL, INC
590 BRENNAN ST.
SAN JOSE CA 95131

3 of a Kind Casino Events
3640 Edison Way
Fremont Ca 94538

300 New Jersey Partners
300 New Jersey Avenue
NW SUITE #601
Washington DC 20001

3MD INC. dba Hard Drives
14504 NE 20th STREET
BELLEVUE WA 98007

3S INDUSTRIES USA INC.
309 ROUTE 94
COLUMBIA NJ 07832

3S INDUSTRIES USA INC.
810 EAST 47TH ST.
SUITE 106
TUCSON AZ 85713

4 C'S SPRAY EQUIPMENT REN
367 YORK RD
CARLISLE PA
17013-3165

5N PLUS INC.
4385 Garand Saint-Laurent
Quebec H4R 2B4 Canada

A & D PRECISION, INC
4155 Business Center Drive
Fremont CA 94538

A & J ELECTRIC CABLE CORP
1932 W. WINTON AVE
HAYWARD CA 94545

A AND A MANUFACTURING CO.
2300 S. Calhoun Rd.
NEW BERLIN WI 53151-0847

A&A MANUFACTURING CO. INC
2300 CALHOUN ROAD
NEW BERLIN WI 53151

A&G INSTRUMENTS
1227 N. TUSTIN AVE
ANAHEIM CA 92807

A&N Corporation
707 SW 19th Avenue
Williston FL 32696

A.K. STAMPING COMPANY, INC.
1159 US Route 22
Mountainside NJ 07092

A-1
14330 La Rinconada Dr.
Los Gatos CA 95032

A-1 Jays Machining
2228 Oakland Road
San Jose CA 95131

A-1 MACHINE MFG.
480 GIANNI ST.
SANTA CLARA CA 95054

A-A LOCK
1251 El Camino Real
P.O. Box 909
MENLO PARK CA 94025

AARON BAIRD
884 MRYTLE STREET
SAN JOSE CA 95126

Aavid Thermalloy LLC
135 S. LaSalle Dept 9102
Chicago IL 60674

Aavid Thermalloy LLC
70 Commercial Street
CONCORD NH 03301

Abad, Honorato
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Abad, Juan
6255 Mockorange Ct.
Newark, CA 94560

Abad, Wilfredo U
4549 Bartolo Terrace
Fremont, CA 94536

Abalos, Ronnel E.
41760 Osgood Road
Fremont, CA 94536

ABC Assembly, Inc
848 E Gish Road, Ste. 5
SAN JOSE CA 95112

Abelian, Jonathan
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Abinsay, Arnel C.
3301 Apt. #6 Monroe Street
Santa Clara, CA 95051

Ablao, Edgar
3749 De La Cruz Blvd
Santa Clara, CA 95054

ABM Scale Company
16890 CHURCH ST. BLDG 13
MORGAN HILL CA 95037

Abode Services
40849 Fremont Blvd
Fremont CA 94538

ABORIGINAL DESIGN SERVICE
14 Kestree Drive
LONDONDERRY NH 03053

ABOVE BOARD ELECTRONICS
2151 O'TOOLE AVENUE SUITE I
SAN JOSE CA 95131

ABRISA
200 South Hallock Drive
SANTA PAULA CA 93060

ABTECH SCIENTIFIC INC.
911 East Leigh Street G24
RICHMOND VA 23219

ACALIFORNIANOTARY.COM EIN
671 Aldo Ave. #6
SANTA CLARA CA 95054

Access Communications
101 Howard Street
San Francisco CA 94105

Acco Engineered Systems
6265 San Fernando Road
Glendale CA 91201

Accu Tech USA
14460 New Falls of the Neuse Rd
Suite 149-217
Raleigh NC 27614

ACCU-GLASS PRODUCTS INC
700 ARROYO AVE
SAN FERNANDO CA 91340

Accu-Image
2360 Owen Street
Santa Clara CA 95054

ACCUPROBE.COM
35 Congress Street Suite 201
SALEM MA 01970

ACCURA PRECISION, INC
971 GEORGE ST
SANTA CLARA CA 95054

ACCURATE SCREW MACHINE CO
231278 Momentum Place
CHICAGO IL 60689

ACCURATE SCREW MACHINE CO
10 Audrey Place
FAIRFIELD NJ 07004

Accurate Tube Bending
37750 Timber Street
Newark CA 94560

ACCUREL
785 Lucerne Drive
SUNNYVALE CA 94085

AccuRev, Inc
10 Maguire Road
Lexington MA 02421

ACCU-SEAL CORPORATION
225 Bingham Drive Suite B
San Marcos CA 92069

ACCUTECH PHOTOMACHINING
1724 FIRST STREET
SAN FERNANDO CA 91340

ACE SEAL
23 LAS COLINAS LANE SUITE 108
SAN JOSE CA 95119

ACE SEAL
2065 Martin Ave # 107
SANTA CLARA CA 95050

ACETRONIC INDUSTRIALCONTR
385 ADMIRAL BLVD 12-385
MISSISSAUGA ONTARIO L5T 2M8 Canada

Achkire, Younes
855 Arguello Blvd
San Francisco, CA 94118

ACME RIGGING & SUPPLY CO.
3350 N State St
UKIAH CA 95482-3054

ACMP RESEARCH INC.
4160 Business Center Drive
FREMONT CA 94538

Acquisitions Office/Elect
27607 Industrial Blvd
Hayward CA 94545

ACRE GROUP
1004 A O'REILLY
SAN FRANCISCO CA 94129

ACROMAG
30765 SOUTH WIXOM ROAD
PO BOX 437
WIXOM MI 48393-7037

ACS MOTION CONTROL
6575 City West Parkway
EDEN PRAIRIE MN 55344

Action Electronics
1300 E. Edinger Ave
Santa Ana CA 92705

ACTON RESEARCH CORP.
15 Discovery Way
ACTON MA 01720

ACUPOWDER INTERNATIONAL
901 LEHIGH AVENUE
UNION NJ 07083

ADAM C FARVER
1025 FOSTER CITY BLVD APT D
FOSTER CITY CA  94404-2334

ADAM FISCHBACH
4040 RIVERMARK PKWY
SANTA CLARA CA  95054-4148

ADAMS & CHITTENDEN SCIENT
2741 Eighth Street
BERKELEY CA 94710

Adams, Robert
209 Arroyo Grande Way
Los Gatos, CA 95032

ADC Construction Manageme
998 Park Ave
San Jose CA 95126

ADCOM WORLDWIDE
119 COMPONENT DRIVE
SAN JOSE CA 95131

ADN Capital
31 McAllister Avenue #1
Kentfield CA 94904

ADNET ADVERTISING AGENCY
116 John Street, 35th Floor
NEW YORK NY 10038

Adre, Noel
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

ADROPTIONS
2001 Market Street, Ste 1100
Two Commerce Square
PHILADELPHIA PA 19103-7044

ADVANCE CARBON PRODUTCS
2036 NATIONAL AVENUE
HAYWARD CA 94545

Advance Design Consultant
998 Park Ave
San Jose CA 95126

Advance Facilities Solution
3350 Scott Blvd Bldg 8
Santa Clara CA 95054

ADVANCE PAPER SYSTEMS
499 PARROT ST
SAN JOSE CA 95112

ADVANCED ANODIZE
38200 CEDAR BLVD
NEWARK CA 94560

ADVANCED AUTOMATION INC.
5139 Paysphere Circle
CHICAGO IL 60674

Advanced Digital Solution
4255 Business Center Drive
Fremont CA 94538

ADVANCED ELASTOMER SYSTEM
388 SOUTH MAIN STREET
AKRON OH 44311-1065

ADVANCED ENERGY TECHNOLOG
5269 Paysphere Circle
CHICAGO IL 60674

ADVANCED ENERGY TECHNOLOG
11709 Madison Avenue
LAKEWOOD OH 44107

ADVANCED ENERGY-SEKIDENKO
1625 Sharp Point Dr.
FORT COLLINS CO 80525

Advanced Industrial Solut
31 Momento
Irvine CA 92603

ADVANCED INTEGRATION TECH
2908 PAYSPHERE CIRCLE
CHICAGO IL 60674

ADVANCED INTEGRATION TECH
43455 OSGOOD ROAD
FREMONT CA 94539

ADVANCED INVENTORY MANAGE
16890 CHURCH STREET BLDG 11
MORGAN HILL CA 95037

ADVANCED LASER CUTTING
820 Comstock Street
Santa Clara CA 95054

ADVANCED MACHINING TECHNI
16205 VINEYARD BLVD
MORGAN HILL CA 95037-7124

ADVANCED MEASUREMENT TECH
801 South Illinois Ave.
OAK RIDGE TN 37830

ADVANCED METAL FINISHERS
1291 OLD OAKLAND ROAD
SAN JOSE CA 95112

ADVANCED MICRO INSTRUMENT
18269 GOTHARD STREET
HUNTINGTON BEACH CA 92648

ADVANCED MICRO SYSTEMS, I
2 TOWNSEND WEST
NASHUA NH 03063

Advanced Motion Controls
3805 Calle Tecate
Camarillo CA 93012

ADVANCED NANO PRODUCTS
244, BUYONG INDUSTRIAL COMPLEX KUMHO-
RI
BUYONG-MYEON CHUNGWON-KUN
CHUNGCHEIONGBUK-DO

ADVANCED POLYMERS INC.
29 Northwestern Drive
SALEM NH 03079-2838

ADVANCED SILICON DISTRIBU
337 La Vela Court
MORGAN HILL CA 95037

ADVANCED SONIC PROCESSING
324 Christian Street
OXFORD CT 06478

ADVANCED SONICS LLC
324 Christian Street
OXFORD CT 06478-1023

ADVANCED TOOL & SUPPLY IN
470 Perry Ct.
SANTA CLARA CA 95054

ADVANCED WELDING
1088 INDEPENDENCE AVENUE
MOUNTAIN VIEW CA 94043

ADVANTAGE CONVERTING
959 TERMINAL WAY
SAN CARLOS CA 94070

ADVANTAGE ELECTRIC SUPPLY
31857 Hayman St.
HAYWARD CA 94544

Advantage Metal Products
7855 SOUTHFRONT RD.
LIVERMORE CA 94551

ADVANTECH
380 Fairview Way
Milpitas CA 95035

ADVANTECH PRECISION MACHI
3380 VICTOR COURT
SANTA CLARA CA 95054

AE GUEVARRA SERVICES
982 Dempsey Road
MILPITAS CA 95135

AEC PROFESSIONALS, INC.
7246 Gold Creek Way
San Jose CA 95120

AEC PROFESSIONALS, INC.
122 Saratoga Avenue, Suite #100
Santa Clara CA 95051

AEI CORPORATION LTD
12 PENJURU LANE SINGAPORE
SINGAPORE
609192 Singapore 609192

AEK Technology
12844 Pierce St.
Pacoime CA 91331

Aelectronic Bonding, Inc.
80 Dean Knauss Drive
Narragansett RI 02882

AEQUITAS CONSTRUCTORS, IN
2250 Jackson Street
San Francisco CA 94115

Aerco International
159 Paris Ave.
Northvale NJ 07647

AERO PACKAGING
2712 MERCHANT COURT
TRACEY CA 95377

AERONET- COURIER SERVICE
1751 Junction Ave Acct# 204129
San Jose CA 95112

AEROTECH INC.
101 ZETA DRIVE
PITTSBURGH PA 15238-2897

Afalla, John
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

AFFORDABLE SOLAR
2501 Yale Blvd. SE, STE 105
Albuquerque NM 87106

Afsari, Gholam Reza
1734 Hansen Road
Livermore, CA 94550

AFSlomba Consulting, LLC
110 Bradley Corners Rd
Madison CT 06443

AG DEVICES
9595 HIGHWAY 65
AUSTIN CO 81410

AGILE SOFTWARE CORPORATIO
6373 SAN IGNACIO AVENUE
SAN JOSE CA 95119-1200

AGILENT TECHNOLOGIES INC.
121 Hartwell Ave
Lexington MA 02421

AGILITY LOGISTICS CORPORA
5496 Paysphere Circle
Chicago IL 60674

AGM CONTAINER CONTROLS, I
3526 E. FORT LOWELL ROAD
TUCSON AZ 85716

Aguilar, Ernesto
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Aguilar, Marita F.
2697 Glen Ferguson Circle
San Jose, CA 95148

Agustin Llopis
742 N. 19th Street
San Jose CA 95112

Ahern Rentals, Inc
4241 ARVILLE ST.
LAS VEGAS NV 89103-3713

Ahern, Michael M
4587 Student Lane
San Jose, CA 95130

AIR CONCEPTS AND CONTROLS
30993 Huntwood Avenue Suite#203
Hayward CA 94544

AIR EXCHANGE, INC.
1185 San Mateo Avenue
SAN BRUNO CA 94066

Air Filters Control
585 Charcot Avenue
San Jose CA 95131

AIR LIQUIDE ELECTRONICS U
46409 LANDING PARKWAY
FREMONT CA 94538

AIR PERFECTION INC
241 West A Street
DIXON CA 95620

AIR PRODUCTS GROUP
1045 N 10TH ST
SAN JOSE CA 95112

AIR QUALITY ENGINEERING
7140 NORTHLAND DRIVE
NORTH MINNEAPOLIS MN 55428-1520

Air Systems, Inc
940 Remillard Court
San Jose CA 95122

Air Treatment Corporation
2159 Central Ave.
Alameda CA 94501

AIRCOM MECHANICAL, INC.
340 S. Milpitas Blvd.
MILPITAS CA 95035-5421

AIRGAS
1592 DOOLITTLE DRVIE
SAN LEANDRO CA 94577-2228

AIRPOT CORPORATION
35 Lois Street
Norwalk CT 06851

AIRTRONICS METAL PRODUCTS
1980 Senter Rd
SAN JOSE CA 95112

AIRTX INTERNATIONAL
1770 W. Lexington Ave
CINCINNATI OH 45212

Airure Flanders-Precision
2247 Commerce Place
Hayward CA 94545

AJ Machinery
20000 176th Street
Big Lake MN 55309

AJAX CUSTOM PLASTICS
34585 7th Street
UNION CITY CA 94587

AJs GARDEN CAFÉ
1734 A North First Street
SAN JOSE CA 95148

AK STAMPING COMPANY
1159 US Route 22
MOUNTAINSIDE NJ 07092

AKBAR SAYAH
39978 FREMONT BOULEVARD
FREMONT CA 94538

AKE Technology
12844 Pierce St.
Pacoima CA 91331

Akramy, Mohammad
c/o West Valley Staffing
1603 Shadowood Ln
Tracy, CA 95376

AL FLYNN GLASSBLOWING CO.
3941 Blue Gum Dr.
SAN JOSE CA 95127

ALAIN TA
1055 N CAPITOL AVE APT 161
SAN JOSE CA 95133-2729

Alameda County Clerk
1106 Madison Street, Rm 121
Oakland, CA 94607

Alameda County Clerk
1106 Madison Street, Rm 121
Oakland CA 94607

ALAMEDA COUNTY WATER DISTRICT
PO Box 45676
SAN FRANCISCO, CA 94145-0676

ALAMEDA ELECTRICAL DIST.
25823 Clawiter Rd
HAYWARD CA 94545

ALAMYAR PAKTINA
3260 SCOTT BLVD
SANTA CLARA CA 95054

Alamyar, Paktina
39270 Paseo Padre Pkwy #232
Fremont, CA 94538

ALAN MIYASHIRO
1120 CASABA CREEK CT
SAN JOSE CA  95120-4117

Alaniz Construction, Inc
7100 Stevenson Blvd
Fremont CA 94544

ALASE TECHNOLOGIES
7-5 LOMAR PARK
PEPPERELL MA 01463

Albers, Holger
Elsastrasse 04
Munich, Germany 81925

Albright Technologies, In
25 Litchfield Street
Leominster MA 01453

ALCATEL VACUUM
48389 FREMONT BLVD SUITE 112
FREMONT CA 94538

Alcause, Jovanne G
2138 Stonewood Lane
San Jose, CA 95132

Alchemy Search Partners
7901 Stoneridge Drive, Suite 499
Pleasanton CA 94588

ALEXANDER SHENDEROVICH
449 15TH AVENUE #201
SAN FRANCISCO CA 94118

Alexandra Barrage
Morrison & Foerster
2000 Pennsylvania Avenue, NW,
Suite 6000
Washington, D.C.  20006-1888
ALEXEI DANILIN
17(1) Stroitelei Str Suite 84
MOSCOW 119311 Russian Federation

ALFA AESAR
30 Bond Street
WARD HILL MA 01835

ALFREDO CASTILLO
331 OXFORD ST
HAYWARD CA  94541-2222

ALICAT SCIENTIFIC, INC.
2045 N.  FORBES BLVD. SUITE 103
TUCSON AZ 85745

ALICE M LEE
378 SANTANA ROW APT 323
SAN JOSE CA  95128-2044

Alima, Sakera
1782 Oakland Rd., Apt #27
San Jose, CA 95131

ALISON TRANSPORT, INC
1800 A ACCESS ROAD OCEANSIDE
NEW YORK 11572

All American Semiconducto
2328 A WALSH AVE
SANTA CLARA CA 95051

ALL BAY POWDER COATINGS
44711 S. GRIMMER ROAD UNIT F.
FREMONT CA 94538

ALL FAB PRECISION SHEET M
1015 Timothy Drive
SAN JOSE CA 95133

ALL FOILS, INC.
4597 Van Epps Road
CLEVELAND OH 44131

ALL INDUSTRIAL ELECTRIC S
895 MITTEN RD
BURLINGAME CA 94010

ALL METAL SALES INC
29260 CLEMENS RD
WESTLAKE OH 44145

All Noise Control LLC
3694 23rd Avenue South
Lake Worth Fl 33461

All Tech Machine & Engine
2700 Prune Ave
Fremont CA 94539

ALLIANCE OCCUPATIONAL MED
2737 Walsh Avenue
SANTA CLARA CA 95051

Alliance Roofing Co., Inc
1250 Campbell Ave
San Jose CA 95126-1006

ALLIED BARTON- SECURITY S
2590 N. First Street Suite 100
San Jose CA 95131- 1021

ALLIED CRANE, INC.
855 N Parkside Drive
PITTSBURG CA 94565

ALLIED ELECTRONICS
6830 VIA DEL ORO STE 100
SAN JOSE CA 95119-1391

Allied High Tech
2376 E. Pacifica Place
Rancho Dominguez CA 90220

ALLIED MANUFACTURING CORP
45200 Industrial Dr.  #9
FREMONT CA 94539

Allied Mechanical
1720 So Bon View
Ontario CA 91761

ALLIED PACKING & SUPPLY I
5303 ADELINE ST
OAKLAND CA 94608

Allied Steel Rule Dies, I
1125 BROOKSIDE AVE
INDIANAPOLIS IN 46202

Allied Wire & Cable
101 Kestrel Drive
Collegeville PA 19426

Allred & Associates Inc.
321 Route 5
P.O. Box 321
Elbridge NY 13060

All-Spec Industries
5228 US HWY 421 North
Wilmington NC 28401

ALLTECH ASSOCIATES,INC.
4127 Collections Center Drive
CHICAGO IL 60693

ALLTECH ASSOCIATES,INC.
2051 Waukegan Road
DEERFIELD IL 60015

ALPHA ELECTRONICS, INC
1235 BOWERS AVE SUITE 110
SANTA CLARA CA 95055

ALPHA GEAR DRIVES, INC
1249 Humbracht Circle
Bartlett IL 60103

ALPHA GEAR DRIVES, INC
52287 EAGLE WAY
CHICAGO IL 60678-1522

ALPHA GRAPHICS
1294 Anvilwood Court
SUNNYVALE CA 94089

Alpha Net Consulting LLC
3080 Olcott Street # 105B
Santa Clara CA 95054

Alpine Service SARL – Emu
329 Avenue de Chamonix
Passy France

Alter, Karen L.
1141 Forest Ave.
Palo Alto, CA 94301

ALTIUM
3207 Grey Hawk Court
Carlsbad CA 92010

Alwitra GmbH & Co.
Helmut Remmels
Am Forst 1
D-54296 Trier
HR Wittlich A 2548
AMAZING SCALES
4802 Glenwood Rd.
Brooklyn NY 11234

AMCOR FLEXIBLES INC
6850 Midland Industrial Drive
Shelyville KY 40065

Amcor Pharmaceutical Pack
1633 WHEATON AVENUE
MILLVILLE NJ 08332

AMERICA II ELECTRONICS
2600 118th Ave North
ST PETERSBURG Fl 33716

AMERICAN CONEC CORPORATIO
343 Technology Dr
GARNER NC 27529

AMERICAN CONSULTING & TRA
40 Mark Drive
SAN RAFAEL CA 94903

AMERICAN ELEMENTS
1093 Broxton Ave Suite 2000
Los Angeles CA 90024

American Engineering Serv
608 Rock Rose Lane
San Ramon CA 94582

American High Performance
408 High Tech Drive
Oakdale PA 15071

AMERICAN INTERNATION ELEC
2835 PELLISSIER PLACE
WHITTIER CA 90601

American Machines, Inc.
185 D'Arcy Parkway
Lathrop CA 95330

AMERICAN NATIONAL STANDAR
25 West 43rd Street
NEW YORK NY 10036

AMERICAN PACKAGING, INC.
1515 ALVARADO ST
SAN LEANDRO CA 94577

AMERICAN POLYMER STANDARD
8680 TYLER BLVD.
MENTOR OH 44060

AMERICAN RELAYS, INC
10306 NORWALK BLVD
SANTA FE SPRINGS CA 90670

AMERICAN RIGGING & RELOCA
1370 VANDER WAY
SAN JOSE CA 95112

American Rotary Tools Com
250 West Duarte Rd, #E
Monrovia CA 91016-7464

AMERICAN SERVICES
5221 W. 102nd Street
LOS ANGELES CA 90045

Ameriflex, Inc.
2390 Railroad Street
Corona CA 92880

AMERIMADE TECHNOLOGY
449 Mountain Vista Parkway
LIVERMORE CA 94551

AMETEK
42 MOUNTAIN AVE.
NESQUEHONING PA 18240

AMEX PLATING INCORPORATED
3333 Woodward Ave.
SANTA CLARA CA 95054

AMI Consulting
833 North Park Road #204
Wyomissing PA 19610

Amigable, Manuelito
702 Pelleas Lane
San Jose, CA 95127

AMOEBA TECHNOLOGIES, INC.
9433 BEE CAVE ROAD SUITE III-102
AUSTIN TX 78733

Amoroso, Juan
38289 Aralia Drive
Newark, CA 94560

AMP
Level 24
AMP Sydney
Cove Building
33 Alfred Street

AMP 1A
Level 24
AMP Sydney
Cove Building
33 Alfred Street
AMP 1B
Level 24
AMP Sydney
Cove Building
33 Alfred Street
AMPACET CORPORATION
660 WHITE PLAINS ROAD
TARRYTOWN NY 10591

Ampro System
1000 Page Ave
Fremont CA 94538

AMPTEK, INC.
14 Deanelo Drive
BEDFORD MA 01730-2204

AMREP Vendor Inspection S
10031 PINES BLVD SUITE 213
PEMBROKE PINES FL 33024

AMREP Vendor Inspection S
1 Maritime Square
#09-25 Harbour Front Centre
Singapore 099253

AMSALEM BUSINESS TRAVEL
155 Rt 46 WEST
WAYNE NJ 07470

AMTEC INDUSTRIES INC.
2501 Industrial Parkway West
HAYWARD CA 94545

ANAHEIM AUTOMATION
910 E Orangefair Ln
ANAHEIM CA 92801

ANALYZE Inc.
318 S. BRACKEN LANE
CHANDLER AZ 85224-4700

Anamet, Inc.
26102 Eden Landing Road #3
Hayward CA 94545

Anand Junuthula Reddy
812 Vermont St Apt B
Oakland CA 94610

ANANDA H. KUMAR
1999 Blackfoot Drive
FREMONT CA 94539

ANATECH
2817 Whipple Road
UNION CITY CA 94587

Andersen, Peter
350 E Taylor St, Apt 6115
San Jose, CA 95112

Anderson, Mark R.
195 Northwood Commons
Livermore, CA 94551

ANDOVER CORPORATION
4 COMMERCIAL DR.
SALEM NH 03079-2800

Andrea Ramsdell
120 15th Ave.
San Francisco CA 94118

ANDREJ ROLNY
38144 ASHFORD WAY
FREMONT CA  94536-5253

Andres, Marites
425 Don Seville Court
San Jose, CA 95123

ANDREW LEACH
6577 Mt Forest Drive
SAN JOSE CA 95120

Andrew Mcilroy
350 West 42nd St, Apt 56E
New York NY 10036

ANDREW MYLES
493 MOLINO AVE
SUNNYVALE CA  94086-7552

ANDREW NAGENGAST
659 SANTA PAULA AVE
SUNNYVALE CA  94085-3417

ANGEL POMA
578 PESTANA AVENUE
MANTECA CA 95336

Angelo Scotty Gilmore
4663 Magala Circle
Santa Barbara CA 93110

ANGSTROM SCIENCES INC
40 South Linden Street
DUQUESNE PA 15110

ANGSTROM SUN TECHNOLOGIES
33 Nagog Park
ACTON MA 01720

ANH NGUYEN
525 SKYWAY DRIVE
SAN JOSE CA 95111

ANIXTER INC.
5720 Stoneridge Dr Suite 200
Pleasanton CA 94588

ANIXTER INC.
30061 Ahern St.
UNION CITY CA 94587

ANK MACHINING
943 BERRYESSA RD #1
SAN JOSE CA 95133

ANN NGUYEN
10650 PORTER LANE
SAN JOSE CA 95127

ANNABELLE Q YANG
303 WOODCREEK TER
FREMONT CA  94539-7935

Annex Precision
800 Mathew Street # 102
Santa Clara CA 95050

ANORAD CORP - ROCKWELL AU
100 PRECISION DRIVE
SHIRLEY NY 11967-4710

ANTHONY EAGEN
1922 LOS GATOS ALMADEN RD
SAN JOSE CA  95124-5537

Anthony P. Anello
6 Spa Creek Landing
Unit B3
ANNAPOLIS MD 21403

Anthony S. McElligott
41547 Chadbourne Drive
Fremont CA 94539

ANTHRO CORPORATION
10450 SW Manhasset Dr
Tualatin OR 97062

ANTON CHAKHMATOV
467 VALENCIA DR
SOUTH SAN FRANCISCO CA 94080-5622

ANTON N KYOSEV
745 S BERNARDO AVE APT D250
SUNNYVALE CA 94087-1001

ANZU
3180 IMJIN ROAD, SUITE 155
MARINA CA 93933

AON Consulting
2570 North First Street
San Jose CA 95131

APC-FISHER
7150 Koll Center Parkway
PLEASANTON CA 94566-3100

APEX PRECISION ENGINEERIN
20 WOODLANDS LINK
#03-27 WOODLANDS EAST INDUSTRIAL
ESTATE
Singapore 730733

API-CAMILLE BAUER DIVISIO
1220 American Way
LIBERTYVILLE IL 60048

APL LOGISTICS
6055 PRIMACY PARKWAY
SUITE 210
MEMPHIS TN 38119-5756

Apodaca, Gerard
c/o West Valley Staffing
669 Whipple Road
Union City, CA 94587

AppleAppliance
355 65th Street
Brooklyn NY 11220

Application International
16955 Via Del Campo # 215
San Diego CA 92127

APPLIED AIR FILTERS
47626 Kato Rd.
FREMONT CA 94538-7305

APPLIED CERAMICS, INC.
48630 Milmont Drive
FREMONT CA 94538

APPLIED CRYOGENICS INC.
3285 YALE WAY
FREMONT CA 94538

APPLIED DISCOVERY, INC.
13427 NE 16TH STREET
BELLEVUE WA 98005

APPLIED FLOW TECHNOLOGY
400 W. US HIGHWAY 24
SUITE 201
WOODLAND PARK CO 80863

APPLIED FUSION INC.
1915 REPUBLIC AVENUE
SAN LEANDRO CA 94577

APPLIED INDUSTRIAL TECH
22510 Network Place
Chicago IL 60673-1225

APPLIED INDUSTRIAL TECH
255 E. Brokaw Rd
SAN JOSE CA 95112-4206

Applied Innovation Group
1867 Little Orchard Street
San Jose CA 95125

APPLIED INTERNATIONAL MOT
1615 Yeager Avenue
La Verne CA 91750

APPLIED MATERIALS FAIRFIE
2700 MAXWELL WAY
FAIRFIELD CA 94534

APPLIED MATERIALS INC.
44050 FREMONT BLVD
FREMONT CA 94538

APPLIED MATERIALS, INC.
9700 US Hwy 290 East
M/S 3400 NASSC ARM Box 2009
AUSTIN TX 78724

APPLIED MOTION PRODUCTS
404 WESTRIDGE DRIVE
WATSONVILLE CA 95076

Applied Power Technologie
470 Vandell Way Suite A
Campbell CA 95008

APPLIED PROCESS EQUIPMENT
2614 Bay Road
REDWOOD CITY CA 94063

APPLIED ROBOTICS, INC.
648 Saratoga Road
Glenville NY 12302

APPLIED TECHNOLOGIES, INC
1120 Delaware Ave.
LONGMONT CO 80501

APPLIED THIN FILM, INC.
1801 Maple Ave. Suite 5316
Evanston IL 60201

APPSUN
40 Rich Street Unit H-J
Greenbrae CA 94904

AQUA SIERRA CONTROL INC
1650 INDUSTRIAL DR.
AUBURN CA 95603

Aquatrol Safety & Relief
600 E. North Street
PO Box 8012
Elburn IL 60119

Aquino, Bernabe
37271 Cedar Blvd. Apt. M
Newark, CA 94560

Aquire Solutions, Inc.
5215 N. O'connor Blvd. #300
Iriving TX 75039

Arase, Tomney
410 Dixon Rd
Milpitas, CA 95035

ARC ELECTRONICS
134 BLAZING STAR DRIVE, SUITE 101
GEORGETOWN TX 78628

Architectural Design Mana
1511-M Sycamore Avenue #101
Hercules CA 94547

Argenti, Nicholas
48980 David Hill Road
Forest Grove OR 97116

Arghestani, Jawid
1530 Highland Drive
West Sacramento, CA 95691

ARGONAUT PRIVATE EQUITY
6733 South Yale
TULSA OK 74136

Argonaut Ventures
Attention: Mr. Steve Mitchell
6733 South Yale
Tulsa, OK 74136

Argonaut Ventures
Attention: Mr. Steve Mitchell
6733 South Yale
Tulsa, OK 74136

ARGONAUT VENTURES I, L.L.
6733 SOUTH YALE
TULSA OK 74136

ARI Industries
381 ARI Court
Addison IL 60101

Arizona Department of Revenue
PO Box 29010
Phoenix, AZ 85038

Arluck, Jack A
3906 La Mesa Lane
San Jose, CA 95124

Armadillo Press
101 Industrial Way, Ste 10
Belmont CA 94002

Armas, Juan
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

ARNE SIGN & DECAL CO., IN
1701 Lawrence Rd
SANTA CLARA CA 95051

ARNOLD MACHINE INC.
19 HERITAGE DRIVE
TIFFIN OH 44883

Arnold, Gary D
870 Siskiyou Lane
Manteca, CA 95336

Arrasmith, James
144 Belvue Drive
Los Gatos, CA 95032

Array Technologies, Inc.
3312 Stanford NE
Albuquerque NM 87107

ARRK Product Development
8880 Rehco Road
San Diego CA 92121

ARROW ELECTRONICS INC.
7629 Anagram Drive
EDEN PRAIRIE MN 55344

ARS American Residential
600 McCormick St # B
San Leandro CA 94577

Art Young
3031 Bellworth Ct
San Jose CA 95135

ARTCO ENGINEERING
660 N. 18th Street
SAN JOSE CA 95112

Artis Partners
Attention: Mr. Robert Riemer
One Market Plaza
Steuart Street Tower, Suite 2700
San Francisco, CA 94105

ARTSIGNS
165 San Lazaro Avenue
Sunnyvale CA 94086

ARUBA
1322 Crossman Avenue
Sunnyvale CA 94089

ARVI MANUFACTURING
1256 Birchwood Drive #B
SUNNYVALE CA 94089

Asahi Diamond America, In
9872 Windisch Rd
West Chester OH 45069

ASAHI GLASS
7-2 Nihonbashi-Honcho 3-Chome
Chuo-Ku Tokyo

Ascent Precision Gear Cor
12180 S.E. County Road 137
Jasper FL 32052

Asher Real Estate Service
2141 Old Planke Road
Holland OH 43528

ASHLAND INC, FRP SUPPLY
1851 EAST FIRST STREET
SANTA ANA CA 92705

Ashraf, Kazi Najib
House 37a/8, Street 38, Al Rashidiya
Dubai, UAE 25484

ASIST INC.
5405 E. Schaaf Rd.
INDEPENDENCE OH 44131

ASRC AEROSPACE CORPORATIO
6303 IVY LANE SUITE 130
GREENBELT MD 20770

Assay Technology, Inc.
1382 STEALTH ST.
LIVERMORE CA 94551

Assay Technology, Inc.
1252 Quarry Lane
Pleasanton CA 94566

Assemblymember Alberto To
2244 Ione Street
Sacramento CA 95864

ASSET RECOVERY INTERNATIO
2020 Wickes Road
COLORADO SPRINGS CO 80919

ASSETINTEL, L.L.C.
3300 S. LAKESIDE DRIVE
OKLAHOMA CITY OK 73179-8426

ASSETINTEL, L.L.C.
4343 WILL ROGERS PARKWAY
OKLAHOMA CITY OK 73108

ASSOCIATED SPRING RAYMOND
16319 Arthur Street
CERRITOS CA 90703

ASTM International
100 Barr Harbor Drive
PO Box C700
West Conshohocken PA 19428-2959

ASYST TECHNOLOGIES INC.
48761 Kato Rd
FREMONT CA 94538

AT&T INTERNET SERVICES
PO Box 5016
CAROL STREAM, IL 60197-5016

AT&T LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL 60197-5017

AT&T Wireless
AT&T Payment Center
SACRAMENTO, CA 95887

AT&T Wireless
PO BOX 5025
CAROL STREAM, IL 60197-5025

ATDF
2706 Montopolis Drive
AUSTIN TX 78741

ATEMPO, INC.
2465 E. Bayshore Road, Suite #400
Palo Alto CA 94303

ATHENA GRILL
1505 Space Park Drive
SANTA CLARA CA 95054

ATI INDUSTRIAL AUTOMATION
1031 GOODWORTH DRIVE
APEX NC 27539

Atlas
4114 N. Ravenswood Avenue
CHICAGO IL 60613

Atlas
16576 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

Atlas Copco Compressors
75 REMITTANCE DR STE 3009
CHICAGO IL 60675-300

Atlas Copco Compressors
6094 Stewart Avenue
Fremont CA 94538

Atlas Electric Devices Co
4114 N. Ravenswood Ave
Chicago IL 60613

ATLAS MATERIAL TESTING (M
45601 WEST 47th AVE.
PHOENIX AZ 85087

ATLUMIN ENERGY, INC.
4385 GERAND ST-LAURENT
QUEBEC, H4R 2B4

ATLUMIN ENERGY, INC.
515 COMMERCE DRIVE
FARIFIELD CT 06825

ATLUMIN ENERGY, INC.
1310 MOFFETT PARK DRIVE
SUNNYVALE CA 94089

ATLUMIN ENERGY, INC.
1-4 NIELSON ROAD WELLINGBOROUGH
NORTHANTS NN84PE UNITED KINGDOM

AT-MAR GLASS, INC.
611 West State Street
KENNETT SQUARE PA 19348

ATMI
617 River Oaks Parkway
SAN JOSE CA 95134-1907

ATOR BADALL
3260 SCOTT BLVD
SANTA CLARA CA 95054

ATS Automation Tooling Sy
250 Royal Oak Road Cambridge
Ontario N3H 4R6 Canada

ATS Systems Oregon Divisi
2121 NE Jack London Street
Corvallis OR 97330

ATTRA SOLUTIONS
2448 LAKESIDE CIRCLE
LIVERMORE CA 94550

Audetto, Gregory
Via Romana 117
Bordighera, IM 18012

Audio Video Supply
4575 Ruffner Street
San Diego CA 92111

Aung, Hlwan
130 E. San Fernando St. #426
San Jose, CA 95112

Aung, Hlwan Moe
1340 Greenwich Ct
San Jose CA 95125

Aung, Thaung H
3335 Cadman Rd
Fremont, CA 94538

Aureguy, Andrew
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

AUSTIN HARDWARE & SUPPLY
950 NW Technology Drive
Lee's Summit MO 64086

AUSTIN SCIENTIFIC
500 LAURELWOOD RD Ste 9
SANTA CLARA CA 95054

Automatic Response System
1461 Eastshore Highway
Berkeley CA 94710

AUTOMATION & MODULAR COMP
10301 ENTERPRISE DRIVE
DAVISBURG MI 48350

AUTOMATION CONTROLS
743 Camden Avenue
CAMPELL CA 95008

Automation NTH
491 Waldron Road
LA Vergne TN 37086

Automation Plus, Inc
3409 W. Harry
Wichita KS 67213

Automation Technologies C
9000 Victors Way Suite 140
Ann Arbor MI 48108

AVALON PROPERTY INC
1257 Lakeside Drive
SUNNYVALE CA 94085

Avalon Silicon Valley
1257 Lakeside Drive
Sunnyvale CA 94085

Avepoint, Inc.
3 second Street # 803
Jersey City CA 07311

AVIDEX
6100 Stewart Avenue
Fremont CA 94538

Avila, Roberto
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Avishai Kepten
4 Othello Street
Lake Oswego OR 97035

AVNER REGEV
853 W CALIFORNIA AVE UNIT D
SUNNYVALE CA  94086-2493

AVP TECHNOLOGY, LLC
535 E. BROKAW RD.
SAN JOSE CA 95112

AWAYAN, HENRIETTO
1063 Tuers Court
San Jose CA 95121

Awayan, Henrietto
1063 Tuers Court
San Jose, CA 95121

AWT SYSTEMS
7569 Kirwin Lane
CUPERTINO CA 95014

AXIAL INDUSTRIES
1991 SENTER ROAD
SAN JOSE CA 95112

AXIC
493 Gianni Street
SANTA CLARA CA 95054

AXIOM TECHNOLOGY INC.
18138 Rowland St.
CITY OF INDUSTRY CA 91748

Axon Cable & Interconnect
1314 Plum Grove Road
Schaumburg IL 60173

Aye, Daniel L
225 Rachael Place
Pleasanton, CA 94566

AYELE, SENESERAT
756 Dailey Ave
San Jose CA 95123

Ayele, Seneserat
756 Dailey Avenue
San Jose, CA 95123

Aynalem, Mel
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

AZ Landscape
385 Saratoga Ave #5
Santa Clara CA 95050

AZBIL NORTH AMERICA
9033 N. 24TH AVE., SUITE 6
PHOENIX AZ 85021

B Machining Inc.
269 N. Mathilda Ave.
Sunnyvale CA 94086

B Plus
534 Bantry Rd
Pinole CA 94564

B&B ELECTRONICS MFG. CO.
707 East Dayton Road
P.O. BOX 1040
OTTAWA IL 61350

B&C MANUFACTURING
6550 Brem Lane, Suite H
Gilroy CA 95020

B&H ENGINEERING
1725 OLD COUNTY ROAD
SAN CARLOS CA 94070

B&H FOTO & ELECTRONICS CO
420 9TH AVENUE
NEW YORK NY 10001

B. J WOLFE ENT
5321 DERRY AVE SUITE E
AGOURA HILLS CA 91301

B.C.C. ENTERPRISES
1305 Old Oakland Road
SAN JOSE CA 95112

B.M.W. TRANSPORTATION, IN
3146-B DIABLO AVENUE
HAYWARD CA 94545

B2B INDUSTRIAL
23271 Eichler Street, Unit F
HAYWARD CA 94545

BABA EXPRESS
47614 KATO ROAD
FREMONT CA 94538

BABA EXPRESS
761 Mabury Rd #50
SAN JOSE CA 95133

BABA EXPRESS
1562 MONTAGUE EXPY
SAN JOSE CA 95131

Babakhan, Edgard
2433 Hecate Place
San Jose, CA 95124

BABBIT BEARING CO., INC.
1170 NORTH FIFTH STREET
SAN JOSE CA 95112

Bachiri, Khalid
Alfred-Mumbaecher Strasse 30a
Mainz, Germany 55128

BACHMANN INSTRUMENTS
4 Cragmont Ct
PACIFICA CA 94044

Backer Rod Mfg. Inc
4244 N. Broadway
Denver CO 80216

Backflow Prevention Speci
1131 Elko Drive
Sunnyvale CA 94089

BACKSCATTER.COM
225 CANNERY ROW
MONTEREY CA 93940

BACL
1274 ANVILWOOD AVE
SUNNYVALE CA 94089

Badall, Ator
878 Pepper Tree Lane
Santa Clara, CA 95051

Baden Solar
Ohmstr.12
76229 Karlsruhe
Germany

BAE SYSTEMS
1205 COLEMAN AVE.
SANTA CLARA CA 95050

BAGG Engineers
847 W. Maude Ave.
Sunnyvale CA 94085

BAGHOUSE & INDUSTRIAL SHE
1731 Pomona Rd
Corona CA 92880

Baird, Aaron
884 Myrtle Street
San Jose, CA 95126

Bajwa, Jatinder
1915 Badger Pass Way
Antioch, CA 94531

Baker, Michael
385 Bethany Dr
Scotts Valley, CA 95066

BAL Corporate Immigration
353 SACRAMENTO STREET, SUITE 1300
SAN FRANCISCO CA 94111

BAL Migration Service, LL
353 Sacramento Street Suite 1300
San Francisco CA 94111

Bal Seal Engineering, Inc
19650 Pauling
Foothill Ranch CA 92610-2610

Balan, Vinay S
2566 Village Dr
Union City, CA 94587

Balatayo, Nereo A.
2196 Isabel Virginia Drive
Tracy, CA 95377

Balatayo, Nereo V
2196 Isabel Virginia Drive
Tracy, CA 95377

Baltodano, Reynaldo A
3932 W Campbell Ave
Campbell, CA 95008-1755

Bamnolker, Hanna
21583 La Playa Court
Cupertino, CA 95014

Bank of America Leasing
& Capital LLC
231 S. LaSalle Street
Chicago, IL 60697

Baratto Spedizioni SRL
33170 PORDENONE

BARBARA FELIX
255 Teresita Blvd.
SAN FRANCISCO CA 94127

Barbera, Brandon Nicholas
4005 Bridal Veil Ct.
Modesto, CA 95356

Barlow, Stephen
3396 Worthing Ct
Fremont, CA 94536

Barnes, Susan
2907 East Keim Drive
Phoenix, AZ 85016

Bar-Ness, Leslie
15190 Rosemar Ave.
San Jose, CA 95127

BARNSTEAD INTERNATIONAL
2555 Kerper Boulevard
DUBUQUE IA 52001-1478

BARTEC US CORP
600 CENTURY PLAZA DRIVE
SUITE C160
HOUSTON TX 77073

Barth Electric
1934 N. Illinois St
INDIANAPOLIS IN 46202

Bartolome, Elenita Lantin
36164 Corsica Pl
Fremont, CA 94536

BASF CORPORATION
1424 Mars Evans City Rd
EVANS CITY PA 16033

BASIC CHEMICAL SOLUTIONS
525 Seaport Blvd.
Redwood City CA 94063

BASLER VISION TECHNOLOGIE
740 Springdale Drive Suite 100
EXTON PA 19341

BASLER VISION TECHNOLOGIE
855 Springdale Drive Suite 160
EXTON PA 19341

BATTERY WHOLESALE
40120 INDUSTRIAL PARK CIRCLE
GEORGETOWN TX 78626

BATTLE PRECISION MANUFACT
5853 RUE FERRARI #20
SAN JOSE CA 95138

Bauer, David A
565 Arastradero Rd, #206
Palo Alto, CA 94306

Baumann, Erik Glen
3183 Lansdown Court
Pleasanton, CA 94588

Bautista, Dante
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Bautista, Ferdinand
750 Charmstone Court
Brentwood, CA 94513

Bautista, Leonard Tommy
3012 Peachwillow Lane
Walnut Creek, CA 94598

Bava Anantharam, Venkat Raman
405 WoodCreek Terrace,
Fremont, CA 94539

Baxter, Bruce B
442 State Street
San Mateo, CA 94401

BAY ADVANCED TECHNOLOGIES
8100 Central Avenue
NEWARK CA 94560

BAY ALARM COMPANY
491 GIANNI STREET
SANTA CLARA CA 95054

BAY AREA AIR QUALITY MANA
939 Ellis Street
SAN FRANCISCO CA 94109-7799

BAY AREA CIRCUITS
575 Price Drive
REDWOOD CITY CA 94063

Bay Area Geotechnical Gro
847 W. Maude Avenue
Sunnyvale CA 94085-2911

BAY AREA LABELS
39203 Treasury Center
CHICAGO IL 60694-9200

BAY AREA LABELS
1980 LUNDY AVENUE
 SAN JOSE CA 95131

BAY CITIES TOOL AND SUPPL
35367 FIRCREST UNIT D
NEWARK CA 94560

BAY CITIES WAREHOUSE
31474 Hayman Street
HAYWARD CA 94544

Bay Group International
2200 Larkspur Landing Circle
Larkspur CA 94939

Bay Resources Inc
433 Hengenberger RD 206
Oakland CA 94621

BAY SEAL CO.
1550 West Winton Ave.
HAYWARD CA 94545

BAY VOLTEX
1064 WOODLAND AVE, SUITE K
MODESTO CA 95351

BAYSHORE FENCE CO., INC.
933 Kifer Road
SUNNYVALE CA 94086-5208

BAYSIDE INTERIORS BAYSIDE
3220 Darby Common
FREMONT CA 94539-5601

BD DIAGNOSTICS - ACCU-GLA
10765 Trenton Avenue
ST. LOUIS MO 63132

BEARING ENGINEERING COMPA
901 25th STREET
SAN FRANCISCO CA 94107-3531

BEARING ENGINEERS
27 ARGONAUT
ALISO VIEJO CA 92656

Beatlesoft
4521 Frederick Ave
Glendale CA 91214

Beaudry, Christopher
488 Raymond Ave
San Jose, CA 95128

BECKHOFF AUTOMATION LLC
2122 112th Ave NE Suite B-200
Bellevue WA 98004

BECKHOFF AUTOMATION LLC
12150 Nicollet Avenue South
BURNSVILLE MN 55337

BECK'S SHOES
354 E. McGlincy Lane
CAMPBELL CA 95008

BECO MANUFACTURING
23361 Peralta Drive
LAGUNA HILLS CA 92653

BEDFORD REINFORCED PLASTI
264 Reynoldsdale Road
BEDFORD PA 15522

Behm, Patricia A
1513 Fiesta Lane
San Jose, CA 95126

BEI TECHNOLOGIES
7230 HOLLISTER AVE
GOLETA CA 93117

BEKAERT ADVANCED COATINGS
12 TW ALEXANDER DRIVE
BLDG. 200 SUITE B
RESEARCH TRIANGLE PARK NC 27709

BELAY ENGINEERING
2125 Corte Primavera
SANTA CLARA CA 95054

BELILOVE COMPANY-ENGINEER
21060 CORSAIR BLVD
P.O. BOX 55936
HAYWARD CA 94545

BELL ELECTRICAL SUPPLY IN
316 Mathew Street
SANTA CLARA CA 95050

BELL MICROPRODUCTS
201 MONROE STREET SUITE 300
MONTGOMERY AL 36104

BELL MICROPRODUCTS
1941 RINGWOOD AVE
SAN JOSE CA 95131

BELLA VISTA APARTMENTS
1500 Vista Club Circle
SANTA CLARA CA 95054

Bell-Electrical Supply
309 Mathew Street
SANTA CLARA CA 95050

Bell-Electrical Supply
316 MATHEW ST
SANTA CLARA CA 95050

BELLEX INTERNATIONAL CORP
200 Bellevue Parkway, Suite180
WILMINGTON DE 19809

Belliveau, James
713 University Ave
Los Gatos, CA 95032

BELLOWSTECH
1289 North US Highway 1
Suite #1
Ormond Beach FL 32174

Beltest Shipping Company
PO Box 51161
GR-145
10 Kifissia Greece

Beltest Shipping Company Ltd
PO Box 51161
GR-145
10 Kifissia,  Greece

BELTIM
586 GRAPEVINE DR
PLEASANTON CA 94566

Belvisi, Sandro
Via Galli 7
Villa Adriana, Tivoli 10

Bender & Wirth, Inc
124G Hall Street
CONCORD NH 03301

Benedict Computer
220 Felton Drive
Menlo Park CA 94025

BENEFITMALL
21300 Victory Blvd. Suite 400
WOODLAND HILLS CA 91367

Benitez Jr, Claudio A
2400 Skyline Blvd #A1
Pacifica, CA 94044

BENJAMIN B. SANDERS
16156 GREEN BAY STREET
HAYMARKET VA 20169

BENJAMIN BIERMAN
47438 CHOLLA STREET
FREMONT CA 94539

BENTEK
2350 Harris Way
San Jose CA 95131

Bento, Michael
1907 Junesong Way
San Jose, CA 95133

Benton Street Photography
1261 Benton Street
Santa Clara CA 95050

BentPeter Band
230 S. Peter Drive
CAMPBELL CA 95008

BENYAMIN BULLER
8733 N STONE MILL ROAD
SYLVANIA OH 43560

Berania, William
c/o West Valley Staffing
390 Potrero Avenue
Sunnvyale, CA 94085

Berger Manufacturing
2163 Martin Ave.
Santa Clara CA 95050

Bergis, Sharon A.
510 Railway Ave, #137
Campbell, CA 95008

Bergmans, Christian
Leenheerstraat 56
Vaals, Netherlands 6291 JG

Bernard, Lisa
150 Acalanes Dr Apt. 230
Sunnyvale, CA 94086

Bernard, Lisa M.
12180 Marilla Dr
Saratoga CA 95070

Berwick Offray
2015 WEST FRONT STREET
BERWICK PA 18603

Bess MTI
991 George Street
Santa Clara CA 95054

BESWICK ENGINEERING
284 Ocean Rd
Greenland NH 03840-2442

BETTER SOURCE LIQUIDATORS
1863 South Norfolk Street
SAN MATEO CA 94403

BEW
2303 CAMINO RAMON #220
SAN RAMON CA 94583

Beylin, Victor
2512 Abaca Way
Fremont, CA 94539

Beyond Oil Solar
49 Morning Sun Avenue
Mill Valley CA 94941

BH THERMAL CORPORATION
2732 Reliable Parkway
CHICAGO IL 60686

BH THERMAL CORPORATION
1055 GIBBARD AVE
COLUMBUS OH 43201

Bhardwaj, Rajiv Kumar
36752 Ruschin Drive
Newark, CA 94560

Biagi Bros, Inc.
787 AIRPARK ROAD
NAPA CA 94558

Biagtan, Edilberto
1001 S. Main Street T201
Milpitas, CA 95035

Bierman, Benjamin
47438 Cholla Street
Fremont, CA 94539

BIG FROG MOUNTAIN
3821 HIXSON PIKE
CHATTANOOGA TN 37415

BIG JOE CALIFORNIA NORTH
25932 Eden Landing Road
HAYWARD CA 94545-3816

BIGGS CARDOSA ASSOC INC
101 California Street Suite 875
SAN FRANCISCO CA 94111

BIGGS CARDOSA ASSOC INC
1871 The Alameda, Suite 200
San Jose CA 95126-1752

BIGGS CARDOSA ASSOC INC
865 THE ALAMEDA
SAN JOSE CA 95126-3133

BigMachines, Inc.
570 Lake Cood Road #125
Deerfield IL 60015

Bigolin, Rodolfo
Via Feltrina Nord 60
Montebelluna, Italy 31044

BIJAN GHADERI
2 WEEPINGRIDGE CT
SAN MATEO CA 94402

BILL D LY
1379 KINSULE CT
SAN JOSE CA  95121-2617

BIOANALYTICAL SYSTEMS
2701 Kent Avenue
WEST LAFAYETTE IN 47906

BIO-CHEM VALVE INC.
85 Fulton Street
BOONTON NJ 07005

Biokinetics, Inc
1635 Market Street
Philadelphia PA 19103

BIRD & BIRD
1040 BRUSSELS
Brussels Belgium

BISCO INDUSTRIES
1927 HARTOG DRIVE
SAN JOSE CA 95131

BISHOP WISECARVER
2104 Martin Way
PITTSBURG CA 94565

BKM Silicon Inc.
3333 Bowers Ave #130
Santa Clara CA 95054

Black and Veatech
11401 Lamar Ave. P3A6
Overland Park KS 66211

BLACK BOX
1000 Park Dr.
AWRENCE PA 15342

Bloomberg LP
731 Lexington Avenue
New York NY 10022

Blue Chip Tek, Inc.
11024 Balboa Blvd. #212
Granada Hills CA 91344

BLUE OAK PHOTOVALTAIC PRO
4626 SECOND STREET #120
DAVIS CA 95618

Blue Sky Environmental, L
624 San Gabriel Ave.
Albany CA 94706

Blue Wolf Group LLC
220 5th Avenue, 15th Floor
New York NY 100001

BLUE`S ROOFING CO.
182 TOPAZ ST
MILPITAS CA 95035

BLUE`S ROOFING CO.
1181 Campbell Avenue
SAN JOSE CA 95126

BLYMYER ENGINEERS, INC.
1829 CLEMENT AVE.
ALAMEDA CA 94501

BMI SURPLUS EQUIPMENT BRO
285 CIRCUIT STREET
HANOVER MA 02239

BOB LOWRANCE
2889 Rutherford Court
LIVERMORE CA 94550

BOB MILLER RIGGING, INC.
11758 T.R. 100
FINDLAY OH 45840

BOB'S FOAM FACTORY INC
4055 PESTANA PLACE
FREMONT CA 94538

Bockelman, Bryan
3400 Stevenson Blvd. R28
Fremont, CA 94538

Boden Engineering, LLC
10142 N. Portal Ave.
Cupertino CA 95014

Boehm Pressed Steel
5440 Wegman Drive
Valley City OH 44280

Bola, Santokh
136 Sugar Maple Drive
San Jose, CA 95136

Bolden, Sherry Lee
246 Barker Street
Milpitas, CA 95035

Boloor, Manjunath
37501 Summer Holly Common
Fremont, CA 94536

BOLT PRODUCTS, INC.
16725 East Johnson Drive
CITY OF INDUSTRY CA 91745

Bonne, Ulrich A.
346 S. Pastoria Ave
Sunnyvale CA 94086

BOOMI
801 Cassatt Rd #120
Berwyn PA 19312

Borchers, Gannon Michael
27 Cartagena
San Clemente, CA 92672

Borges, Daciano
3109 Villa East Hills Ct.
San Jose, CA 95127

BORISLAV DJUROVIC
550 KIELY BLVD APT 33
SAN JOSE CA 95117

Bortone, Alessio
Via Rondine 23
Prato, PO 59100

Bosma, Walter
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Botros, Adel
16675 Nina Lane
Morgan Hill, CA 95037

Botros, Christopher
16675 Nina Lane
Morgan Hill, CA 95037

BOWEN CONSTRUCTION INC.
1537 EAST VILLA MARIA DRIVE
PHOENIX AZ 85022

BOWMAN ELECTRONICS
17195 Newhope St.
FOUNTAIN VALLEY CA 92708

Bowman, Brian
735 Winding Creek Terrace
Brentwood, CA 94513

Boyer, Steven James
712 Dream Court
Modesto, CA 95356

BR CONSULTING - BOBBY RON
3491 Holly Oak Lane
ESCONDIDO CA 92027

Brad Baker
5205 Summer Drive
Austin TX 78741

BRADLEY NAMEPLATE
1180 Page Road
FREMONT CA 94538

Brady Tecnical Services
1135 Greenway Road
Oceanside CA 92057

Bragg, Chris
5550 Kales Ave
OAKLAND CA

BrandVia Alliance, Inc.
2159 Bearing Drive
San Jose CA 95131

Brani, Francesco Maria
Via Savona 80
Milano, Italy 20144

Braun, Dan W.
6019 Allbrook Circle
Pleasanton, CA 94588

BRAVO ELECTRO COMPONENTS
3263 Kifer Road
SANTA CLARA CA 95051

BRECHBUHLER INC.
18512 Carrot Street  #409
SPRING TX 77379

BRECOFLEX
222 INDUSTRIAL WAY WEST
EATONTOWN NJ 07724

Breen, John Dennis
37926 Vallejo Street
Fremont, CA 94536

Brennecke, Nathan
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

BRENNTAG PACIFIC
10747 PATTERSON PLACE
SANTA FE SPRINGS CA 90670

BRENT JACOBS
1 BREVE AVE
LA SELVA BEACH CA  95076-1709

BRENTS WHEALTON
1077 TURNERVILLE ROAD
PINE HILL NJ 08021

BRET ADAMS
627 PRINCETON DR
SUNNYVALE CA 94087

BRET CROCHET
716 TANGIERS CT
SAN DIEGO CA 92109

Brewer, Donnie Alan
17719 Daffodill Hill Street
Lathrop, CA 95330

BRIAN CUMPSTON
1618 HARVEST ROAD
PLEASANTON CA 94566

Brian Mah Architect, Inc
2060 Clarmar Way
San Jose CA 95128

Brian Titus
316 Roosevelt Ave
Sunnyvale CA 94085

Briceno, Rene
3150 Rubino Drive, Apt. 219
San Jose, CA 95125

BRIDGE WIRELESS
2988 Meridian Avenue
SAN JOSE CA 95124

BRIGHT TOWARD INDUSTRIAL
7F, No. 403, Sec.2 CHUNG-SAN ROAD
CHUNG HO CITY TAIPEI HSIEN Taiwan

Brighten Optics
145-11880 Hammersmith Way
RICHMOND BC V7A 5C8 Canada

BRIGHTER NAMING
650 Castro Street Suite 120-239
MOUNTAIN VIEW CA 94041

Bringas, Maureen
32683 Kenita Way
Union City, CA 94587

Britton, Feng
3686 Tumble Way
San Jose, CA 95132

Brock, Gregory Joseph
5158 E. Lakeshore Drive
San Ramon, CA 94582

BRON TAPES
2020 NORTH LOOP ROAD
ALAMEDA CA 94502

BROOKS AUTOMATION INC.
14 Elizabeth Dr.
Chelmsford MA 01824

BROOKS AUTOMATION INC.
6450 Dry Creek Parkway
LONGMONT CO 80503

BROOKS AUTOMATION INC.
3800  Lakeville Highway
PETALUMA CA 94954

BROOKS AUTOMATION INC.
25347 NETWORK PLACE
CHICAGO IL 60673-1253

Brooks Engineering
873 Kells Circle
Vacaville CA 95688

Brown, Christopher Michael
3871 Ashridge Lane
San Jose, CA 95121

Brown, Julia M.
1754 Naglee Ave
San Jose, CA 95126

Brown, Michael Cordell
35983 Carnation Way
Fremont, CA 94536

Brownells
200 South Front Street
Montezuma IA 50171

BRUCE B BAXTER
442 STATE ST
SAN MATEO CA  94401-1606

BRUCE BARTON PUMP
940 S. FIRST STREET
SAN JOSE CA 95110

BRUCE BAXTER
442 STATE STREET
SAN MATEO CA 94401

BRUCE M CAROTHERS
1326 BLOCK DR
SANTA CLARA CA  95050-4413

BRUCE MAXWELL
7336 BRIZA LOOP
SAN RAMON CA  94582-5071

BRUCE YOUNESSI
5791 BELLFLOWER DR
NEWARK CA  94560-4814

Brudny, Alexander
12663 Sun Valley Ct
Saratoga CA 95070

Brudny, Alexander
4311 Norwalk Drive, # T208
San Jose, CA 95129

BRUEL & KJAER NA., INC
22501 Network Place
CHICAGO IL 60673-1225

BRUEL & KJAER NA., INC
2815 COLONNADES COURT
NORCROSS GA 30071

BRUKER OPTICS
2635 N. Cresent Ridge Dr
THE WOODLANDS TX 77381

BryCoat, Inc.
207 Vollmer Ave
Oldsmar FL 34677

BSI Broadax Systems
17539 E. Rowland Street
CITY OF INDUSTRY CA 91748

BTECH
39899 Balentine Dr.  Suite 200
Newark CA 94560

BTX - Business Telephone eXchange
587 Division Street
Campbell, CA 95008

BUCHANAN AUTOMATION INC.
780 Montague Expressway Suite 207
Attn: Mark Heinen
SAN JOSE CA 95131

Buck, Douglas
1104 Driftwood Place
Salinas, CA 93901

Buck, Jeffrey
452 La Mesa Drive
Salinas, CA 93901

BUCKLES-SMITH
801 Savaker Ave
 SAN JOSE CA 95126

BUDGET BLINDS
3102 MILLAR AVE
SANTA CLARA CA 95051

BUEHLER
39343 TREASURY CENTER
CHICAGO IL 60694-9300

BUEHLER
41 Waukegan Rd
PO BOX 1
LAKE BLUFF IL 60064

Bui, Helen Andrea
570 Keyes St, Apt #212
San Jose, CA 95112

Bui, Quinn Nguyen
1620 Ventura Dr.
Morgan Hill CA 95037

BULBconnection.com
555 Hwy 965 South Unit H
Suite #207
North Liberty IA 52317

BULLARD MACHINE, INC
3035 UNION RD
WHITEHOUSE TN 37188

BULLER, BENYAMIN
10379 LANSDALE AVENUE
CUPERTINO CA 95014

BULLING METAL WORKS, INC.
1890 WILLIAMS STREET
SAN LEANDRO CA 94577

Bunot, Roldan
1423 165th Avenue, #106
San Leandro, CA 94578

BUNTING BEARINGS CORP
12639 Hiddencreek Way
CERRITOS CA 90703

BUNTING BEARINGS CORP.
1001 Holland Park Blvd.
PO Box 729
HOLLAND OH 43528

Bureau Veritas North Amer
6920 Koll Center Parkway
Suite 216
Pleasanton CA 94566

Burrows, Craig
1955 Hastings Drive
Manteca, CA 95336

BUSCH SEMICONDUCTOR VACUU
18430 SUTTER BLVD.
MORGAN HILL CA 95037

BUSINESS TELEPHONE EXCHAN
587 DIVISION STREET
CAMPBELL CA 95008

Business Wire
44 Montgomery St 39fl
San Francisco Ca 94194

Butler, Brandon
1411 Cathay Drive
San Jose, CA 95122

Butterfuss, Andrea
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

BV Thermal Systems, LLC
1064 WOODLAND AVE
SUITE K
MODESTO CA 95351

Byers, Robert Edward
1114 Spiro Drive
San Jose, CA 95116

Byington Steel Treating I
1225 Memorex Dr
Santa Clara CA 95050

BYRNES ELECTRIC INC.
31 LOUIS DRIVE
BUDD LAKE NJ 07828

C & C Process Piping, Inc
2910 Courtside Dr
Roseville CA 95661

C & L Coatings, Inc.
1150 Black Gold Road
Bakersfield CA 93308

C&H DISTRIBUTORS
22133 Network Place
Chicago IL 60673-1133

C&H DISTRIBUTORS
770 South 70th Street
P.O Box 14770
Milwaukee WI 53214

C&H DISTRIBUTORS, LLC
22133 Network Place
Chicago IL 60673-1133

C&H SPECIALISTS
3280-F EDWARD AVENUE
Santa Clara CA 95054

C. LU LABORATORY
473 Sapena Ct. Suite 18
SANTA CLARA CA 95054

C/G Associates, Inc.
2140 PERALTA BLVD SUIT 202
FREMONT CA 94536

CA State Board of Equalization
Neil Batara
Return Analysis Unit
450 N Street
Sacramento, CA 84279
Cab Technology, Inc
87 Progress Ave Unit 1
Tyngsboro MA 01879

CABLES4COMPUTER
3300 nw 23 Street
OKLAHOMA CITY OK 73107

CablesOnLine
130 Horton Avenue
Lynbrook NY 11563

CABLESTOGO.COM
1501 WEBSTER ST
 DAYTON OH 45404

CableWholesale.com
208 Lindbergh Ave
Livermore CA 94551

Cabral, Manuel E
3813 Crow Canyon Road
San Ramon, CA 94582

Cabrera, Wayne T
3174 Fowler Rd
San Jose, CA 95135

CAEATFA
915 CAPITOL MALL
ROOM 457
SACRAMENTO CA 95814

Cafe Verona
46999 Warm Springs Blvd
Fremont CA 94539

Cahandig, Frank
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Cahiles, Manuel B.
1537 Red Ribbons Lane
Manteca, CA 95337

Cahill, James M.
6964 Starling Valley Drive
San Jose, CA 95120

Calantoc, Cesar F
2369 Nieman Ct
San Jose, CA 95121

Calaveras, LLC C/O Stockbridge Capital Group,
LLC
4 Embarcadero Center, Ste 3300
San Francisco, CA 94111

CALIBRATIONS, INC
4758 RIDGE ROAD #251
CLEAVELAND OH 44144

California Alternative En
915 Capitol Mall
Room 457
Sacramento CA 95814

CALIFORNIA BRAZING CO
37955 Central Court
Newark CA 94560

CALIFORNIA CARBIDE, INC.
2521 GRAND AVE
VENTURA CA 93003

CALIFORNIA CASTER
1400 17th Street
SAN FRANCISCO CA 94107

CALIFORNIA DEMOCRATIC PAR
1107 9TH STREET, STE 901
SACRAMENTO CA 95814

CALIFORNIA DEPARTMENT OF
1515 K Street, Suite 200
SACRAMENTO CA 95814-4052

California Equipment Serv
1585 N. 4th Street, Suite R
SAN JOSE CA 95112

CALIFORNIA GENERATOR SERV
1271 Washington Ave Suite 271
San Leandro CA 94577

CALIFORNIA KNIFE & BLADE
14252 Culver Dr. Suite A-283
IRVINE CA 92604

CALIFORNIA SEAL AND FASTE
3350 SCOTT BLVD, BLDG 10
SANTA CLARA CA 95054

California Systems Integr
1800 Wyatt Drive #16
Santa Clara CA 95054

Cal-Sensors, Inc.
5460 Skylane Blvd.
Santa Rosa CA 95403

Caltrol, Inc
6685 Amelia Earhart Court
Las Vegas NV 89119-3531

Calvary Automation System
45 HENDRIX
WEST HENRIETTA NY 14586

CALVIN GOINS JR
3637 TRONSON CT
SAN JOSE CA  95132-1369

CALWELD
4308 Solar Way
FREMONT CA 94538

CAMBRIDGE SCIENTIFIC PROD
26 New Street
CAMBRIDGE MA 02138

CAMBRIDGE VISCOSITY
101 Station Landing
MEDFORD MA 02155

Camera di Commercio Savon
17100 Savona Serivizio
Tesorenria

CAMERON DANESH
3 PURI COURT
PLEASANTON CA 94588

CAMFIL
3302 SOLUTIONS CENTER
Chicago IL 60677

CAMFIL
2121 Paulhan
Rancho Dominguez CA 90220

CAMHONG PHAM
2460 Nightshade Lane
FREMONT CA 94539

CAMPBELL & GEORGE CO.
1100 Industrial Road., # 12
SAN CARLOS CA 94070

CAMPBELL SCIENTIFIC, INC
11564 - 149 Street
EDMONTON ALBERTA T5M 1W7
Canada

CAMPBELL SCIENTIFIC, INC
815 West 1800
North Logan UT 84321

Camporaso, Paula
19551 Vineyard Lane
Saratoga, CA 95070

Campson, Keegan
622 Sycamore Cir
Danville, CA 94526

Camstar Systems, Inc
2815 Coliseum Drive #600
Charlotte NC 28217

CANADA REVENUE AGENCY
275 Pope Road
Summerside, PE CIN6A2
Canada

CANADA REVENUE AGENCY
275 Pope Road
Summerside PE CIN 6A2

CANH T VU
2764 HENESSY DR
SAN JOSE CA  95148-2132

Canonizado, Nicasio S.
2224 Spanish Court
San Jose, CA 95121

Cantada, Randolph
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

CANTON CHEM INC.
6310 KERNE COURT
CLARKSVILLE MD 21029

CANYON COMPRESSOR
2180 Enterprise Blvd
WEST SACRAMENTO CA 95691

CAPOVANI BROTHERS INC
704 Corporations Park
SCOTIA NY 12302

CARBON SOLUTIONS, INC.
5094 Victoria Hill Drive
RIVERSIDE CA 92506

CARGILLE-SACHER LABORATOR
55 Commerce Road
Cedar Grove NJ 07009

CARGO LOGISTICS NETWORK C
1825-C Crossbeam Drive
CHARLOTTE NC 28217

CARL RESURRECCION
401 CASSELINO DR
SAN JOSE CA  95136-4811

CARL ZEISS IMT CORPORATIO
6826  KENSINGTON ROAD
BRIGHTON MI 48116

Carls Electronics
484 Lakepark Ave, Suite 59
Oakland CA 94610

CARLTON-BATES COMPANY
520 E WEDDELL DRIVE SUITE 8
SUNNYVALE CA 94089

Carothers, Bruce M
2291 Homewood Drive
San Jose, CA 95128

CARPENTER RIGGING OF SAN
701-25B KINGS ROW
SAN JOSE CA 95112

CARPENTERS TRAINING COMMI
2350 SANTA RITA ROAD
PLEASANTON CA 94566-4135

Cartago, Nicolas
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

CAS
1023 Shoreline Blvd.
MOUNTAIN VIEW CA 94043-1838

CASCADE ENGINEERING SERVI
8100 ULMERTON RD. 7A
LARGO FL 33771

CASCADE STONE CRAFT
3890 SOUTHEAST CHOCTAW ST
PRINEVILLE OR 97754

CASCADE TOOL & FOAM
1982 NE 25th Ave., Unit 2
HILLSBORO OR 97124

CASEY PHOTOGRAPHY & WEB W
18050 SW HANDLEY ST
SHERWOOD OR 97140

Castillano, John
1249 Acadia Ave.
Milpitas, CA 95035

Castillo, Alfredo
221 Montevina Way
Hayward, CA 94545

Castillo, Clifford
1930 Almaden Rd, Apt.9
San Jose, CA 95125

Castillo, Joselito
3128 Florence Court
San Jose, CA 95127

Castillo, Juan
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Castillo, Raynaud
c/o West Valley Staffing
1007 F Street
Union City, CA 94587

CASTLE METALS
1625 TILLIE LEWIS DRIVE
STOCKTON CA 95206

Castro, Gerardo
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

CATALYST ENVIRONMENTAL, I
735 INDUSTRIAL ROAD # 201
SAN CARLOS CA 94070

CATALYST EQUIPMENT CORP
1401 Summit Ave Suite 6
PLANO TX 75074

Catrol, Inc
6685 Amelia Earhart Court
Las Vegas NV 89118

Cayabyab, Gina M
345 Arrowhead Way
Hayward, CA 94544

CB Fabrication
1869 Walsh Avenue
SANTA CLARA CA 95050

CBA ELECTRONICS CORPORATI
897 INDEPENDENCE AVENUE 5E
MOUNTAIN VIEW CA 94043

CCS AMERICA
5 Burlington Woods Suite 204
Burlington MA 01803

CDA Systems LLC
6736 Prestone Ave # C
Livermore CA 94551

CDM ELECTRONICS
130 American Blvd
Turnersville NJ 08012

CDS ENGINEERING, INC.
40725 Encyclopedia Circle
FREMONT CA 94538

CDW
200 North Milwaukee Avenue
Vernon Hills IL 60061

CDW
200 N. Milwaukee Ave.
VERNON HILLS IL 60061

CEES VAN VLIET
BERGWEG 10
OSTERWARNGAU 83627

CELERITY GROUP, INC.
1463 Centre Pointe Drive
MILPITAS CA 95035

CELLOTAPE INC.
47623 Fremont Blvd.
Fremont CA  94538

CENTENT COMPANY
3879 South Main Street
SANTA ANA CA 92707

CENTERLINE EQUIPMENT CORP
105 Greenwood Avenue
WAUKEGAN IL 60087

CENTRAL EXPRESS- COURIER
2075 Bearing Drive #J
San Jose CA 95131

Centro Regionale Di Speri
1710 Savona Via Quarda
Superiore 16 Italy

CENTURY SPRING COMPANY
454 Middle Street
P.O.BOX 301
BRISTOL CT 06010

CENTURY SPRING COMPANY
231274 Momentum Pl
CHICAGO IL 60689-5311

CENTURY SPRING CORP.
222 East 16th Street
Los Angeles CA 90015

CENTURY SPRING CORP.
231274 Momentum Pl
CHICAGO IL 60689-5311

CENTURY TECHNOLOGY, INC.
225 HARRIS COURT SOUTH
SAN FRANCISCO CA 94080

CENTURY THEATRES
150 Pelican Way
SAN RAFAEL CA 94901

CERAC INC.
407 N 13th St
MILWAUKEE WI 53233-2201

CERADYNE INC.
3169 REDHILL AVENUE
COSTA MESA CA 92626

CERAM TEC NORTH AMERICA C
21065 Network Place
CHICAGO IL 60673

CERAMIC TECH, INC.
46211 Research Ave
FREMONT CA 94539-6113

Certiberi, Suzanne
6508 Devonshire Drive
San Jose, CA 95129

CERTIBERI, SUZI
6508 DEVONSHIRE DR.
SAN JOSE CA 95129

CERTIFICATION SERVICES
323 Spreckels Drive Aptos CA 95003

CERTIFIED THERMOPLASTICS
26381 Ferry Court
Santa Clarita CA 91350

Cervantes, Edwin
947 Berkshire Ave.
Sunnyvale, CA 94087

Cervantes, Nubia
1255 Medera Ave.
Menlo Park, CA 94025

Cervantes, Nubia L.
1255 Modera Ave
Menlo Park CA 94025

CFM
815 Arnold Drive Suite 116
Martinez CA 94553

CFM OF THE WESTERN STATES815 Arnold
Drive Suite 118
MARTINEZ CA 94553

CGI, INC
3400 ARROWHEAD DRIVE
CARSON CITY NV 89706

Ch Bull
233 Utah Avenue
South San Francisco CA 94080

CH2M HILL Engineers
2020 SW 4th Avenue
PORTLAND OR 97201

Chaidez, Antonio Munoz
564 Annie Laurie Ave, Unit 5
Mountain View, CA 94043

Chalavadi, Nagasrinivasar
4950 Stevenson Blvd Apt 33
Fremont CA 94538

Champion Mobile Notary
3561 HOMESTEAD ROAD # 510
SANTA CLARA CA 95051

Chandola Associates, Inc
120 W 3rd Ave #608
San Mateo CA 94402

Chandra, Manish
39541 Gallaudet Drive, #2005
Fremont, CA 94538

CHANOFF CONSULTING
284 Missouri St.
SAN FRANCISCO CA 94107

CHAR L TANG
24571 DIAMOND RIDGE DR
HAYWARD CA 94544-1381

CHARLES REYNOLDS JR
4099 AMOS WAY
SAN JOSE CA 95135

CHART POOL USA, INC.
5695 OLD PORTER ROAD
PORTAGE IN 46368

CHASE SUITE HOTEL – NEWAR
39150 CEDAR BLVD.
NEWARK CA 94560

Chatterjee, Saugata
3071 Stonehenge Road
Fremont, CA 94555

Chau, Annie T
141 Skowhegan Court
San Jose, CA 95139

Chau, Anthony
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Chau, Douglas
c/o West Valley Staffing
4835 Yamato Drive
San Jose, CA 95111

Chau, Hao
2805 Fresno St.
Santa Clara, CA 95051

Chavez, Lorenzo
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Chavez, Rafael
3279 Aramis Dr
San Jose CA 95127

Chavez, Rafael
1550 Viera Avenue
Antioch, CA 94509

Chavez, Senon
273 Moneta Way
Campbell, CA 95008

Chavez, Stephen
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Chelette, Elizabeth
3029 Canyon Way
Pittsburg, CA 94565

CHEMAT TECHNOLOGY, INC.
9036 Winnetka Ave.
Northridge CA 91324

CHEMICAL SAFETY TECHNOLOG
2461 AUTUMNVALE DRIVE
SAN JOSE CA 95131

CHEN, DAVID
1088 TULIPAN DR.
SAN JOSE CA 95129

CHENG CHEN
111 Lane 7580 Rm 1103
No.39 Sub Lane Hu Min Rd.
Shanghai

Cheng, Mao Xun
3332 Howard Common
Fremont, CA 94536

CHEUNG WOH INTERNATIONALC
1059, MK 6,
Lorong Perusahaan
Maju 2 13600 Prai Penang

Chevron Energy Solution C
345 California St 18th Floor
San Francisco CA 94104

Chew, Vincent
8048 Briar Oaks Drive
San Ramon, CA 94582

Chi, David
23241 Partridge Lane
Los Altos, CA 94024

CHIA GOH
30 GLADYS CT APT 11
MOUNTAIN VIEW CA  94043-3703

CHIA T GOH
30 GLADYS CT APT 11
MOUNTAIN VIEW CA  94043-3703

CHIA TZUN GOH
30 GLADYS CT APT 11
MOUNTAIN VIEW CA  94043-3703

CHICAGO TITLE COMPANY
455 MARKET STREET, SUITE 2100
SAN FRANCISCO CA 94105`

CHICK PACKAGING
212 RAILROAD AVE
MILPITAS CA 95035

CHILLER CITY
555B WEST 2ND AVE SUITE B6
MESA AZ 85210

Ching, Benedict G.
848 La Barbera Drive
San Jose, CA 95126

Chipman, Frank S.
3844 Canyon Ridge Drive
San Jose, CA 95148

Chizhov, Ilya
6223 Joaquin Murieta Ave #B
Newark, CA 94560

Choi, Jean
351 Sycamore Ct.
Los Gatos, CA 95032

Chok, James Edward
1770 Marina Way
San Jose, CA 95125

Chow Engineering, Inc
7770 Pardee Lane #100
Oakland CA 94621

Chris Barnes
505 Cypress Point Dr. #240
Mountain View CA 94043

Chris Barnes
642 Homer Ave
Palo Alto CA 94301

CHRIS BEAUDRY
488 RAYMOND AVENUE
SAN JOSE CA 95128

Chris Kohn
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530-0001

CHRISTIAN GRONET
1 PORTOLA GREEN CIRCLE
PORTOLA VALLEY CA 94028

Christian, Carlos
2334 Menzel Pl
Santa Clara, CA 95050

CHRISTINE A D'ARIENZO
1420 WALNUT GROVE AVE
SAN JOSE CA 95126-1328

CHRISTINE STACK
10340 LAS ONDAS WAY
CUPERTINO CA 95014

Christopher Collins Lee
39939 Stevenson Common #3068
Fremont CA 94538

Christopher Collins Lee
318 S. Livermore Ave. #106
LIVERMORE CA 94550

Christopher Duderstadt
1327 TENTH AVENUE
SAN FRANCISCO CA 91422

Christopher J. Fisher
17515 Comanche Trail
LOS GATOS CA 95033

CHRISTOPHER L. CORDOVA
667 STEMEL CT.
MILPITAS CA 95035

CHRISTOPHER M EKANAYAKE
148 S MARY AVE
SUNNYVALE CA 94086-5956

CHRISTOPHER T LANE
53 GROVE ST
LOS GATOS CA 95030-7102

Chroma Systems Solutions
7 Chrysler
Irvine CA 92618

Chromalox, Inc.
103 Gamma Drive
Pittsburgh PA 15238

CHROMIUM DESIGN, LLC
539 QUAILBROOK CT.
SAN JOSE CA 95110

Chu, Gary C
1098 Hunterston Place
Cupertino, CA 95014

CHUCK PAK
2616 BRUNSTON CT
ROUND ROCK TX 78681

Chuvessiriporn, Jonathan
373 Westlake Ave
Daly City, CA 94014

CHUVESSITIPORN, JONATHAN
373 WESTLAKE AVE
DALY CITY CA 94014

CIDRA PRECISION SERVICES
50 BARNES PARK NORTH
WALLINGFORD CT 06492

CIMETRIX
6979 SOUTH HIGH TECH DRIVE
SALT LAKE CITY UT 84047-3757

CINCINNATI TEST SYSTEMS
5555 DRY FORK RD
CLEVES OH 45002

CINTAS CLEANROOM RESOURCE
2221 Will Wool Drive
 SAN JOSE CA 95112

CINTAS CORPORATION
2221 Will Wool Drive
SAN JOSE CA 95112

Ciocon, Emilio Felicito Villa
1694 Ramstree Drive
San Jose, CA 95131

CIRCUIT FUSION
2033 GATEWAY PARKWAY SUITE 500
SAN JOSE CA 95110

CIRCUIT FUSION
101 Metro Drive Suite 100
SAN JOSE CA 95110

Circuit Specialists Inc
220 S Country Club Drive #2
Mesa AZ 85210

CITY BEACH
4020 Technology Pl.
FREMONT CA 94538

City of Fremont
39550 Liberty Street
PO Box 5006
Fremont CA 94538

CITY Of MILPITAS
455 E. CALAVERAS BLVD
MILPITAS CA 95035

CITY OF SAN JOSE
170 W. San Carlos St
SAN JOSE CA 95113

CITY OF SANTA CLARA – FIN
1500 Warburton Avenue
SANTA CLARA CA 95050

CITY OF SANTA CLARA –BUSI
1500 Warburton Avenue
SANTA CLARA CA 95050

CITY OF SANTA CLARA POLIC
601 El Camino Real
SANTA CLARA CA 95050

City of Sebastopol
7120 Bodega Ave
Sebastopol CA 95472

CJ Machine Products, LLC
37533-F Enterprise Court
Newark CA 94560

CKD USA CORPORATION
36989 EAGLE WAY
CHICAGO IL 60678-1369

CKD USA CORPORATION
48501 WARM SPRINGS BLVD #114
FREMONT CA 94539

Claremont Behavioral Serv
1050 Marina Village Pkwy Suite 203
Alameda CA 94501

Clarion Safety Systems, I
190 Old Milford Rd.
Milford PA 18337

Clark Precision Sheetmeta
2275 Calle Del Mundo
SANTA CLARA CA 95054

Clarke, Edgar B.
5300 Iron Horse Parkway, Apt 419
Dublin, CA 94568

Clean ESD Products, Inc.
48340 Milmont Drive
Fremont CA 94538

CLEAN INNOVATION CORPORAT
3350 Scott blvd bldg.8
SANTA CLARA CA 95054

CLEAN SCIENCES TECHNOLOGY
319 Whitney Place
Fremont CA 94539

CLEANSOURCE
650 Brennan Street
San Jose CA 95131

CLEARVIEW SATELLITE INC.
3327 Kifer Rd.
SANTA CLARA CA 95051

Cleveland Vibrator
2828 Clinton Ave
Cleveland OH 44113

CLEVELAND VIBRATOR COMPAN
2828 CLINTON AVE
CLEVELAND OH 44113

Cleverbridge, Inc
360 N. Michigan Suite 1900
Chicago IL 60601-3814

Cleverbridge, Inc
53 W. Jackson Blvd. Suite 1005
Chicago IL 60604

ClickSafety.com Inc.
333 Camille Ave. #100
Alamo CA 94507

CLIFFORD, GARY
1775 MILMONT DR. APT# 308 S
MILPITAS CA 95035

Clifford, Gary
1775 Milmont Drive S308
Milpitas, CA 95035

CLIPPER CONTROLS, INC
330 Townsend St Ste 107
San Francisco CA 94107-1630

Cloud 1 Solutions, Inc
120 Misty Ct
Santa Cruz CA 95060

Clow, Patrick
574 Bernal Avenue
Livermore, CA 94551

CLYDE EQUIPMENT
3470 Mount Diablo Blvd., Suite A120
Lafayette CA 94549

CMEA Ventures
Attention: Meryl L. Schreibsten
One Embarcadero Center
Suite 3250
San Francisco,  CA 94111
CMEA Ventures VII (Parall
1 Embarcadero Center Suite 3250
San Francisco CA 94111

CMEA Ventures VII, L.P.
1 Embarcadero Center Suite 3250
San Francisco CA 94111

CMM Systems
4119 Beacon Place
Discovery Bay CA 94505

Coast Fire Equipment
5930 Las Positas Rd
Livermore CA 94551

COATING MATERIALS
30150 South Wixom Road
Wixom MI 48393

COBRA WIRE AND CABLE
2930 Turnpike Drive
P.O. Box 790
HATBORO PA 19040

CodeSource
4115 MESA DRIVE
DENTON TX 76207

COHERENT CANADA, INC.
275 KESMARK Montreal
Quebec H9B3J1 Canada

COHERENT INTERNATIONAL, L
275 Kesmark Dollard-des-Ormeaux
Quebec H9B 3J1 Canada

COHERENT, INC. LASER MEAS
7470 SW  Bridgeport Road
PORTLAND OR 97224-7286

COLDJET
9105 MILLIKEN AVE
RANCHO CUCAMONGA CA 91730

COLE-PARMER INSTRUMENT CO
13927 Collections Center Drive
CHICAGO IL 60693

COLE-PARMER INSTRUMENT CO
625 East Bunker Court
 VERNON HILLS IL 60061-1844

COLFAX INTERNATIONAL
750 Palomar Ave.
SUNNYVALE CA 94085

Coliier Computing Co. Inc
2310 West Country Road D #100
Roseville MN 55112

COLIN C TANG
2909 RONCO DR
SAN JOSE CA  95132-2745

COLLIMATED HOLES, INC.
460 Division Street
Campbell CA 95008

Colmer, Mark S
7720 Santa Barbara Drive
Gilroy, CA 95020

Colon, Tito
36642 Cherry Street
Newark, CA 94560

Colonial Parking, Inc
1050 Thomas Jefferson # 100
Washington DC 20007

Colorado Department of Revenue
Denver, CO 80261-0013

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
Denver, CO 80261

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261-0009

Columbia Marking Tools
27430 Luckino Drive
Chesterfield MI 48047

Comco Inc.
2151 N. Lincoln Street
Burbank Ca 91504-3344

Commodore Logistic
25525 Mound Road
Warren MI 48091

COMMWORLD OF SAN FRANCISC
550 Pilgrim Drive Suite L
FOSTER CITY CA 94404

COMPART ENGINEERING
1900 S.LYNX PLACE
ONTARIO CA 91761

COMPASS COMPONENTS & MFG
48502 KATO ROAD
FREMONT CA 94538

COMPATIBLE MANUFACTURING
386 Laurelwood Drive
SANTA CLARA CA 95054

Compensia, Inc.
1731 Technology Drive
Suite 810
San Jose CA 95110

COMPLIANCE SOLUTIONS INTL
2039 JORDAN TERRACE
BUFFALO GROVE IL 60089

ComplianceSigns.com
56 SOUTH MAIN
CHADWICK IL 61014

COMPONENT FINISHING INC.
800 ALDO AVE
SANTA CLARA CA 95054

COMPONENT SURFACES, INC.
11880  COMMUNITY ROAD SUITE 380
POWAY CA 92064

COMPONENTS CENTER
11208 Young River Ave.
Fountain Valley CA 92708

COMPONENTS CENTER
3351 Edward Avenue
Santa Clara CA 95054

COMPONENTSOURCE
3391 Town Point Drive NW
Suite 350
KENNESAW GA 30144-7083

COMPONENTSOURCE
650 Claremore Professional Way
Suite 100
WOODSTOCK GA 30188-5188

Comptroller of Public Accounts
PO Box 149354
Austin, TX 78714-9354

COMPUTER AIR/POWER SYSTEM
2372 WALSH AVENUE
SANTA CLARA CA 95051

COMPUTER CABLE STORE
2550 Milford Square Pike
Quaketown PA 18951

COMPUTER XTRAS XPRESS
401 Aldo Avenue
SANTA CLARA CA 95054

COMSOL
744 Cowper Street
Palo Alto Ca 94301

CONDUCTIVE COMPOUNDS
17 HAMPSHIRE DRIVE, UNIT 8
HUDSON NH 03051

CONDUX INC.
3937 Brookline Way
REDWOOD CITY CA 94062

Cone Mounter
7822 S. Wheeling Court #A
Englewood CO 80112

CONGLOBAL INDUSTRIES
1523 BUENA VISTA AVENUE
ALAMEDA CA 94501

CONNECTICUT GENERAL LIFE
13680 Collection Center
Chicago IL 60693

CONNEX ELECTRONICS
4590 Enterprise St.
FREMONT CA 94538

CONNOR MANUFACTURING SERV
22867 NE TOWNSEND WAY
FAIRVIEW OR 97024

Conservation Strategy Gro
1100 11th Street # 200
Sacramento CA 95814

Consolidated Engineering
2001 Crow Canyon Rd. #100
San Ramon CA 94583

Construction Testing Serv
2174 Rheen Dr
Pleasanton CA 94588

CONTAINER TECHNOLOGY, INC
81 David Loveplace
GOLETA CA 93117

Contech Research, Inc
67 Mechanic Street
Attleboro MA 02703

CONTINENTAL CONTROL SYSTE
3131 INDIAN ROAD SUITE A
BOULDER CO 80301

CONTINENTAL MACHINERY MOV
4717 CENTENNIAL BLVD
NASHVILLE TN 37209

CONTRACTOR COMPLIANCE AND
635 MARINERS ISLAND BLVD.
SUITE 200B
SAN MATEO CA 94404-1074

CONTROL CONCEPTS INC.
7870 PARK DRIVE
CHANHASSEN MN 55317

CONTROL MASTER PRODUCTS
1062 Shary Circle
CONCORD CA 94518

CONTROL POWER-RELIANCE, L
310 EXECUTIVE DRIVE
TROY MI 48083-4587

CONTROL RESOURCES INC.
11 BEAVER BROOK RD
LITTLETON MA 01460

CONTROLCO AUTOMATION
35 Dorman Ave #2
SAN FRANCISCO CA 94124

CONTROLLED MOTION SOLUTIO
911 NORTH POINTSETTIA ST
SANTA ANA CA 92701

CONTROLLERs GROUP INC
1818 THE ALAMEDA
SAN JOSE CA 95126

Convergint Technologies L
35257 Eagle Way
Chicago IL 60678-1352

Convergint Technologies L
1651 WILKERING RD
SHAUMBERG IL 60173

CON-WAY FREIGHT, INC.
5169 Pelican Drive
ATLANTA GA 30349

Conway, Ryan
185 Estancia Drive Apt118
San Jose, CA 95134

Conway, Ryan P.
355 N Wolfe Rd
Sunnyvale CA 94086

Cook, Kelvin F.
268 Middlebush Drive
San Diego, CA 92114

COOLEY GODWARD LLP
101 California Street 5th Floor
SAN FRANCISCO CA 94111

COONER WIRE COMPANY
9265 Owensmouth Ave
Chatsworth CA 91311

Cooper Preuit Engineers
999 Saratoga Avenue
San Jose CA 95129

Cooper, John S
169 Evergreen Way
Milpitas, CA 95035

Coopernurse, Robbie M
2011 Mandelay Pl
San Jose, CA 95138

COORDINATED WIRE ROPE OF
300 SAN LEANDRO BLVD.
SAN LEANDRO CA 94577

Coorstek
42670 Albrae Street
Fremont CA 94538

Coorstek
16000 Table Mountain Parkway
Golden CO 80403

Coorstek
555 NE 53rd Ave
Hillsboro OR 97124

Copper & Brass Sales
13338 Orden Drive
Santa Fe CA 90670

Cordero, Ana M
465 Alta Vista Drive
South San Francisco, CA 94080

Cordero, Annie
220 West Central Ave.
Tracy, CA 95376

Corduroy Media
5724 Gaskill St
Oakland CA 94608

CORE SYSTEMS
1050 KIFER ROAD
SUNNYVALE CA 94086

Corine Fotenos
1808 Comstock Lane
San Jose CA 95124

Cornerstone Technologies
1999 S. Bascom Ave. # 650
Campbell CA 95008

COR-O-VAN
2311 Kruse Drive
SAN JOSE CA 95131

Corporate Executive Board
1919 North Lynn Street
Arlington VA 22209

Corporate Executive Board
3393 Collections Center Drive
Chicago IL 60693

Corporate Sign Systems
1521 Berger Drive
San Jose CA 95112

Corpuz, Maynard
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Corpuz, Michael
213 Packing Place
San Jose, CA 95116

Corpuz, Rommel
213 Packing Place
San Jose, CA 95116

Correa, Rene T.
333 N. 15th Street
San Jose, CA 95112

Corrosion And Cathodic Pr
2058 Fostoria Circle
Danville CA 94526

Cortek Engineering Inc.
5101 Richland Avenue
Kansas City KS 66106

Cortek Engineering Inc.
1522-B E. Francis St.
ONTARIO CA 91761

Cortez, John
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

COSA INSTRUMENT CORPORATI
55 OAK STREET
NORWOOD NJ 07648

COSA INSTRUMENT CORPORATI
84H Horseblock Road
YAPHANK NY 11980

Costa, Jose Leon Mariano
Sorolla 6-2A
Majadahonda, Madrid 28220

COURTYARD MARRIOT
47000 Lakeview Blvd.
Fremont CA 94538

COUSINS PACKAGING, INC.
105 CLAIREPORT CRESCENT
ETOBICOKE ON M9W 6P7 Canada

COVENANT TRANSPORT SERVIC
1905 NORTH MACARTHUR DRIVE SUITE 200
TRACY CA 95376

COVERALL/WORCESTER SLITTI
50 SUFFOLK ST
WORCESTER MA 01604

Cowern, Joseph
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Coyote Creek Consulting
1551 McCarthy Blvd.
Milpitas CA 95035

CPL Consulting
523 Assemble Way
Santa Cruz CA 95062

CPO, LTD.
2545 Scott Blvd.
SANTA CLARA CA 95050

CPP
1415 Blue Spruce Drive Suite 3
Fort Collins CO 80524

CRAFTECH INDUSTRIES INC.
8 Dock Street
HUDSON NY 12534

Craig D. Garlock
2108 Speck Lane
Newbury Park CA 91320

CRAIG, JOSEPH
209 Cortez St
Capitola CA 95010

Craig, Joseph
209 Cortez
Capitola, CA 95010

Cramer Partitions
6985 via del oro # A-A5 S
AN JOSE CA 95119

CRANE PEST CONTROL
2700 Geary Boulevard
SAN FRANCISCO CA 94118

CRAVATH, SWAINE & MOORE L
825 EIGHTH PLAZA
NEW YORK NY 10019-7475

CRB Consulting Engineers
7410 NW Tiffany Springs Pkwy Suite 100
Kansas City MO 64153

CRB Consulting Engineers
75 E. Santa Clara Street
San Jose CA 95113

CREATIVE MATERIALS, INC
141 Middlesex Road
Tyngsboro MA 01879

Creative Safety Supply, L
16869 SW 65th Ave ` #250
LAKE OSWEGO OR 97035

CREATIVE VIDEO SERVICES
39899 Balentine Dr. Suite 185
Newark CA 94560

Creative Windows Interior
1723 Little Orchard St., STE. "C"
San Jose CA 95125-1052

Creely, Michael
2305 Cheyenne Way
Modesto, CA 95356

CRESCENT PLASTICS, INC.
600 CROSS POINTE BLVD
EVANSVILLE IN 47715

Criminale, Phillip
2179 Autinori Ct.
Livermore, CA 94550

Critchfield Mechanical, I
1901 Junction Ave.
San Jose CA 95131

Crittendon, Kyle
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Cronin, Zachary Ronald Philip
40082 Catalina Place
Fremont, CA 94539

Cross, Kawika Kyle
6077 Snell Ave, #413
San Jose, CA 95123

Crossborder Energy
2560 Ninth Street, Suite 213A
Berkeley CA 94710

CROSSROADS SCIENTIFIC
414 Av. Portola
P.O.Box 1823
El Granada CA 94018

CRO-TECH SERVICES
2360 ZANKER ROAD
SAN JOSE CA 95131

Crowley, Gavin L.
4403 NE 9th Ave.
Portland, OR 97211

Crusader Fence Co, Inc
3115 Gold Valley Drive, Ste. B
Rancho Cordova CA 95742

Cruz Perez, Maria Gabriela
Budapesterstr. 31
Unterhaching, Germany 82008

Cruz, Maria
42 Longhorn Court
San Ramon, CA 94583

CRYOSPEC
41446 CHRISTY STREET
FREMONT CA 94538

CRYOSPEC
156 West Harris Ave. So.
SAN FRANCISCO CA 94080

Cryotech International, I
745-B Camden Ave
Campbell CA 95008

CRYSTAL IMAGE TECHNOLOGIE
15400 W. 64TH AVE SUITE E9-156
ARVADA CO 80007

CRYSTAL MARK INC.
613 Justin Avenue
GLENDALE CA 91201-2396

CRYSTALLUME
3300 Nicolaus Road
Lincoln CA 95648

CS CLEAN SYSTEM, INC
41583 ALBRAE ST.
FREMONT CA 94538

CSA International
2805 Barranca Pkwy
Irvine CA 92606-5114

CSA International
13799 Commerce Parkway
Richmond BC V6V 2N9 Canada

CSL, INC
529 Aldo Avenue
SANTA CLARA CA 95054

CSTB
84 AVENUE JEAN JAURES
CHAMOS-SUR-MARNE 77447

CTC DESIGNS INC
605 Nuttman St.
SANTA CLARA CA 95054

CTC DESIGNS INC
2905 STENDER WAY SUITE 6
SANTA CLARA CA 95054

CULVER CONSULTING
57 W MCFARLANE ST
VENTURA CA 93001

Cumberland Conveyor
7403 Cumberland Drive
Fairview TN 37062

Cumpston, Brian
1618 Harvest Road
Pleasanton, CA 94566

CUPERTINO ELECTRIC
1132 North Seventh Street
San Jose CA 95112

CURTIS S IMOKAWA
3365 MERRIMAC DR
SAN JOSE CA  95117-3623

CUSTOM CALIBRATION SOLUTI
2199 SPRUCE STREET
EWING NJ 08638

CUSTOM FEEDER COMPANY
6207 MATERIAL AVE.
ROCKFORD IL 61111

Custom Powder Systems, LL
2715 North Airport Commerce Ave
Springfield MO 65803

CVI LASER LLC
200 DORADO PL., S.E.
ALBUQUERQUE NM 87123

CYCLONIX, INC
140 San Pedro Avenue
Morgan Hill CA 95037

Cymatix, Inc
1160 Industrial Ave, Suite J
Petaluma CA 94952

CYTEC INDUSTRIES, INC
1804 Wellspring Drive
DIAMOND BAR CA 91765

D & D Compressor Inc.
258 Kinney Dr
San Jose CA 95112

D & D Precision Grinding
1813 Houret Court
Milpitas CA 95035

D B Consult, LLC
9220 Bass Lake Road # 255
New Hope MN 55428

D&D Precision
1701 Fortune Drive Unit#F
San Jose CA 95131

D&H MFG
49235 MILMONT DR
FREMONT CA 94538-7349

D&N PRECISION, INC.
727 CALLE ARTIS
SAN JOSE CA 95131

D&R MANUFACTURING
2981 SPRING STREET
REDWOOD CITY CA 94063

D.B. ROBERTS COMPANY
1810 OAKLAND RD, SUITE A
SAN JOSE CA 95131

D.J. GONGOL & ASSOCIATES
4801 POMMEL PLACE WEST
DES MOINES IA 50265-2938

D.W. Nicholson
24747 Clawiter Road
PO Box 4197
Hayward CA 94540

D/C Export & Domestic Pac
1300 E. Devon Ave.
ELK GROVE VILLAGE IL 60007-5831

DACONCEICAO, FRANCISCO
1823 Landess Ave.
Milpitas CA 95035

Daconceicao, Francisco X
1823 Landess Avenue
Milpitas, CA 95035

Dage Precision Industries
2747 Loker Avenue West
Carlsbad CA 92010-6603

Dage Precision Industries
48065 Fremont Blvd.
Fremont CA 94538

DAHL`S EQUIPMENT RENTALS
1110 N. Tenth Street
SAN JOSE CA 95112-4409

Dailey, Scott
320 Oak Ct.
Menlo Park, CA 94025

Daily, Robert F.
2645 Fir Park Way
Santa Rosa, CA 95404

DAITRON INC.
27520A SW 95th Avenue
WILSONVILLE OR 97070

Dalmar, Liban A.
123 Seawell Court
San Jose, CA 95138

DALSA
39159 Paseo Padre Parkway
Suite 229
Fremont CA 94538

Dalsania, Kiran M.
1089 Clifford Lane
Milpitas, CA 95035

DALTON, JAMES
919 Capitola Ave Apt#6
Capitola CA 95101

Dan Marohl
3461 Outlook Court
San Jose, CA 95132

Dan Marohl
3461 Outlook Court
San Jose, CA 95132

DAN MAROHL
3461 OUTLOOK COURT
SAN JOSE CA 95132

Dan Maydan
12000 Murietta Lane
Los Altos Hills, CA 94022

DAN MAYDAN
12000 MURIETTA LANE
LOS ALTOS HILLS CA 94022

Dan Maydan
12000 Murietta Lane
Los Altos Hills, CA 94022

DAN MAYDAN
12000 MURIETTA LANE
LOS ALTOS CA 94022

Dana Property Analysis
7445 East Eagle Crest Drive # 1041
MESA AZ 85207

Danaher Motion – Dover
200 Flanders Road
Westborough MA 01581

DANBRU
11639 Coley River Circle
FOUNTAIN VALLEY CA 92708

DANCO MACHINE DPMS, INC.
950 George Street
Santa Clara CA 95054

Danemayer, Scott M.
597 N. 9th Street
San Jose, CA 95112

Dang, Danny
870 Nieves St
Milpitas, CA 95035

Dang, Ho
679 Corinthia Drive
Milpitas, CA 95035

Dang, Johnathan
3566 Ramblewood Place
Fremont, CA 94536

Dang, Steven Ngoc
1545 Bennington Ct
Stockton, CA 95209

DANIEL LIU
1950 EVERGLADES DRIVE
MILPITAS CA 95035

Daniel Oneill Photographe
1374 8th Avenue
San Francisco CA 94127

DANIELLE, INC.
1275 BLOOMFIELD AVENUE
BUILDING 8, UNIT 68
FAIRFIELD NJ 07004

DANIELS MANUFACTURING COR
526 Thorpe Rd
Orlando FL 32824

Daniels, James David
895 Via Bregani
San Lorenzo, CA 94580

Danley, Bryan Alexander
4950 Owens Dr, Apt #818
Pleasanton, CA 94588

DanversBank
1 Conant Street
Danvers, MA 01923

Dao, Dan
2078 Mary Helen Lane
San Jose, CA 95136

DARCOID NOR-CAL SEAL
930 3 RD STREET
OAKLAND CA 94607

DAREN K NORMAN
1816 MAPLEGROVE LN
TRACY CA  95376-5341

Darius J. Mehraban
Gibson, Dunn & Crutcher
200 Park Avenue
New York, NY  10166-0193

Darrow, Christopher B
2275 East San Antonio St.
San Jose, CA 95116

Darrow, David
1423 Parkview Court
Pleasanton, CA 94566

Darrow, David C.
3145 Tokay Ct
Pleasanton CA 94566

DARSHINI DESAI
3805 VILLAGE TER APT 157
FREMONT CA  94536-7529

DATA PATH, INC.
20 Austin Blvd.
COMMACK NY 11725

DATA PATH, INC.
20B COMMERCE DRIVE
HAUPPAGUE NY 11788

Data Physics
1741 Technology Drive, Suite 260
San Jose CA 95110

DataChem Laboratories, In
960 West Levoy Drive S
alt Lake UT 84123

DATAFORTH CORPORATION
3331 E HEMISPHERE LOOP
TUCSON AZ 85706

Datalogic Automation-EMS
3000 Earhart Court Suite 135
Hebron KY 41048

DATAPAQ
187 BALLARDVALLE STREET
WILMINGTON MA 01887

DATAPOINT LABS
95 BROWN ROAD #102
ITHACA NY 14850

DATAQ Instruments, Inc.
241 Springside Dr
Akron OH 44333

DAUSKARDT TECHNICAL SERVI
705 Wallea Drive
Menlo Park CA 94025

Dave & Busters
940 Great Mall Drive
Milpitas CA 95035

Dave, Sanat
40693 Palatino Street
Fremont, CA 94539

DAVES LOCK SERVICE
3321 Gardendale Drive
SAN JOSE CA 95118

DAVID C CLAYTON
1777 N MILPITAS BLVD APT 324
MILPITAS CA  95035-2730

DAVID CHI
23241 PARTRIDGE LN
LOS ALTOS CA 94024-6600

David Corkill
c/o Livermore Cinemas
2490 First Street
Livermore, CA 94550

DAVID E WELDON
860 BENTON ST
SANTA CLARA CA  95050-4929

DAVID L. ROODVOETS
6710 Lakefront Dr.
MONTAGUE MI 49437

DAVID LINVILLE
2180 LAFITE SQ.
SMYRNA GA 30080

DAVID MARKS
635 Heartland Drive
Manteca CA 95337

DAVID MARKS
6350 HEARTLAND DR.
MANTECA CA 95337

David Mauro
2248 Glenwood
Trenton MI 48183

DAVID MUSOLF
1601 MINARDI AVE
SAN JOSE CA 95125-4743

DAVID R MAIN
181 OAK KNOLL CT
BOULDER CREEK CA 95006-9537

DAVID ULLSTROM
1110 BARTLETT CREEK COURT
SAN JOSE CA 95120

DAVID WELDON
860 BENTON STREET
SANTA CLARA CA 95050

David, Gerard
c/o Aerotek
2490 Mariner Square Loop # 100
Alameda, CA 94501

DAVIS CALIBRATION
2290 RINGWOOD AVENUE
SAN JOSE CA 95131

DAVIS CALIBRATION
2050 MARTIN AVEBUE
SANTA CLARA CA 95050

Davis Instruments
14957 Collections Center Drive
CHICAGO IL 60693

Davis Instruments
625 East Bunker Court
Vernon Hills IL 60061

Davis Standard
1 Extrusion Dr
Pawcatuck NY 06379

Davis, John Kennedy
3261 Sydney Way
Castro Valley, CA 94546

Davis, Waymon
1904 Vinedale Square
San Jose, CA 95132

Daystar, Inc
3240 Majestic Ridge
Las Cruces NM 88011

DAZ SYSTEMS, INC.
880 Apollo Street, Suite 201
EL SEGUNDO CA 90245

DBA SOFTWARE
3250 El Camino Real, Suite B1
ATASCADERO CA 93422

DC ELECTRONICS
1870 Little Orchard St.
SAN JOSE CA 95125

DC Power Systems, Inc.
30 C Mill Street
Healdsburg CA 95448

DC Valve and Manufacturing
1901 Las Plumas Ave
San Jose CA 95133

DDC SYSTEMS
337 LAURELWOOD RD
SANTA CLARA CA 95054

De Cordova, Arthur
2131 Bay Street
San Francisco CA 94123

De Cordova, Arthur E.
2131 Bay Street
San Francisco, CA 94123

De Grassi, Brian
2742 Oak Rd., apt. 230
Walnut Creek CA 94597

De Leon, Michael
25200 carlos bee blvd apt 474
hayward, CA 94542

De Teglassy, Rodolphe
21 boulevard Gaston Cremieux
MARSEILLE, France 13 008

De Vera, Rolando O.
3473 Fowler Avenue
Santa Clara, CA 95051

Deacon, Robert G
7170 Pescadero Road
Pescadero, CA 94060

DEAN LEWIS ASSOCIATES
21650 Cloud Way
HAYWARD CA 94545

DEBORAH E.G. WILDER
635 MARINERS ISLAND BLVD
SUITE 200
SAN MATEO CA 94404

Deborah McReynolds
420 Blair Ranch Road
Scotts Valley,  CA 95066

Deborah McReynolds
420 Blair Ranch Road
Scotts Valley, CA 95066

DEBORAH ROSS
19845 SKYLINE BLVD
LOS GATOS CA  95033-9524

DEBORAH ROSS
19845 Skyline Blvd.
LOS GATOS CA 95033

Deborah Wenocur
4057 Amaranta Ave.
Palo Alto CA 94306

DECAUX, VINCENT
950 Harisson St # 108
San Francisco CA 94107

Deck Monitoring LLC
1 East Broadway
Eugene OR 97401

Deck Monitoring LLC
1110 NW Flanders St., Ste 201
Portland OR 97209-2954

Dedeco International, Inc
11617 State Route 97
Long Eddy NY 12760

DEERSO.COM
910 SE 14TH PLACE
CAPE CORAL FL 33990

Degenkolb
235 Montgomery Street
San Francisco CA 94104

Dela Cruz, Eugene
453 Coelho Street
Milpitas, CA 95035

Dela Cruz, Joselito
16818 Settler Trail
Lathrop, CA 95330

DELAWARE SECRETARY OF STA
401 Federal Street Suite 4
Dover DE 19901

DELECTABLES, INC.
1485 FRANKLIN ST.
SANTA CLARA CA 95050

Delgadillo, Blanca C
1370 via Dondera#1
Santa Clara, CA 95051

DELL FINANCIAL
3625 SCOTT BLVD.
Santa Clara CA

Dell MessageOne
11044 Research Blvd
Building C, Fifth Floor
Austin TX 78759

Delphos International
1305 Wisconsin Ave N.W. 2nd Floor
Washington DC 20007

Delta F C/O FLW
285-A Bel Marin Keys Blvd.
Novato CA 94949

Delta Machine
2180 Oakland Road
San Jose CA 95131

DENNIS A. HAWES
5071 Doyle Road
SAN JOSE CA 95129-4228

Dennis Shea
1070 Yarwood Court
San Jose CA 95128

DENNIS ZAPPEL
142 CARLYN AVE
CAMPBELL CA 95008-1916

Deo, Sachin Jayant
1095 Dolphin Common
Fremont, CA 94536

Depew, Dana Lee
699 Pecos River Ct
San Jose, CA 95111

Depiano, Michael
859 Golden Pond Dr.
Manteca, CA 95336

DEREK PIETZ
1102 SHERMAN STREET
SANTA CLARA CA 95050

DEREK R PIETZ
1588 INVERNESS CIR
SAN JOSE CA 95124-4809

DESAI, DARSHINI
102 Foxfire Drive
NEWARK NJ 19711

Desai, Rekha R
2859 East Castle Pines Terrace
Dublin, CA 94568

Desai, Ronak Rohitkumar
2859 East Castle Pines Terrace
Dublin, CA 94568

DESERT VIEW STORAGE
2646 W. Guadalupe Rd.
APACHE JUNCTION AZ 85120

DESIGN STANDARDS
3455 Woodhead Dr
NORTHBROOK IL 60062-1813

DESIGN VISIONARIES
7034 CALCATERRA DRIVE
SAN JOSE CA 95120

DESPATCH INDUSTRIES
8860 207TH STREET WEST
LAKEVILLE MN 55044

DESTACO/ROBOHAND
482 PEPPER ST
MONROE CT 06468

Destiny Tool
3233 De La Cruz Blvd #C
Santa Clara CA 95054-0264

Deterministic Systems, In
1553 2nd Avenue
Walnut Creek CA 94597

Detjen, Bradley Scott
26 Shaniko Common
Fremont, CA 94539

DEUBLIN COMPANY
2050 Norman Drive, West
WAUKEGAN IL 60085-6747

Devera, John
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Device Technologies, Inc
155 Northboro Rd. Unit 8
Southborough MA 01772-1033

DEVINCENZI METAL PRODUCTS
1655 ROLLINS ROAD
BURLINGAME CA 94010

DEWINTER CONSULTING, INC.
1999 South Bascom Ave # 210
Campbell CA 95008

DEWINTER CONSULTING, INC.
1550 THE ALAMEDA, SUITE 204
SAN JOSE CA 95126

DF BUILDERS INC.
2901 Moorpark Ave., Suite 220
SAN JOSE CA 95128

DGI Training Center, Inc
1060 El Camino Real #B
Redwood City CA 94063

DHANANJAY D JANORKAR
43555 GRIMMER BLVD APT G158
FREMONT CA  94538-6603

DHANANJAY JANORKAR
38675 PASEO PADRE PKWY #311
FREMONT CA 94536

DHANOA, KANWALJIT
280 Fox Hollow Cir
Morgan Hill CA 95037

Dhir, Usha
32428 Deborah Drive
Union City, CA 94587

DHL DANZAS AIR & OCEAN
10601A Seymour Ave
FRANKLIN PARK IL 60131-1200

Diamond Ground Products I
2550 Azurite Circle
Newbury Park CA 91320

Diamond Wheel Inc
7975 Stone Cree Drive, Ste 10
Chanhassen MN 55317

Diana Huang
138 North Milpitas Blvd
MILPITAS CA 95035

DICE.COM
4939 Collections Center Drive
CHICAGO IL 60693

Dicks Bakery
1593 Meridian Ave.
San Jose CA 95125

DICKSON
930 S. WESTWOOD AVE
ADDISON IL 60101-4917

Dickson-Ross LLP
1970 Broadway, Suite 1045
Oakland CA 94612

DIEBOLD ENTERPRISE SECURI
155 Lafayette Ave
WHITE PLAINS NY 10603

DIEMAT, INC.
19 Central Street
BYFIELD MA 01922

DIE-TECH Semiconductor To
1853 Little Orchard Street
San Jose CA 95125

Dieter Langer
1254 Formosa Drive
San Jose CA 95131

Dietrich, Fred T.
5070 Derek Dr
San Jose CA 95136

Dietrich, Jacob A.
1510 Asterbell Drive
San Ramon, CA 94582

DIGI-KEY
701 Brooks Ave South
 THIEF RIVER FALLS MN 56701

Digital and Litho Printing
124H Blossom Hill Road
PMB 420
San Jose CA 95123

Digital and Litho Printing
5214 Rooster Drive
San Jose CA 95136

DIGITAL DYNAMICS, INC.
5 VICTOR SQUARE, SCOTTS VALLEY CA 95066

DIGIVAC COMPANY
83 BRIDGEWATERS RD
OCEANPORT NJ 07757

Dimensional Inspection La
35481 Dumbarton Ct.
Newark CA 94560

DINH T TO
110 MAXWELTON RD
PIEDMONT CA 94618-2644

Dinsmore Landscape Company
430 Aldo Ave
Santa Clara CA 95054

Dion, Timothy W
2924 Vista Creek Drive
San Jose, CA 95133

DIRECT CONVEYORS
400 NORTH FORSYTHE ST. UNIT 1
FRANKLIN IN 46131

DIRECT SCIENTIFIC
2010 Turnpike St., Unit 9
CANTON MA 02021

DIRECT SCIENTIFIC
124 SAN TROPEZ CT.
LAGUNA BEACH CA 92651

Directed Light, Inc
633 River Oaks Parkway
San Jose CA 95134

DISKEEPER CORPORATION
7590 N. Glenoaks Blvd.
Burbank CA 91504

DISPLAY WAREHOUSE
8820 KENAMAR DRIVE
SAN DIEGO CA 92121

Dixon, Mark T
26670 Peterman Avenue
Hayward, CA 94545

Dizon, Perchy
2717 Nicasio Court
San Jose, CA 95127

DLA PIPER LLP (US)
4365 Executive Drive Suite 1100
SAN DIEGO CA 92121-2133

DMG North
14451 Catalina Street
San Leandro CA 94577

Do, Eric
2357 Plateau Drive
San Jose, CA 95125

Do, Tim Hung
213 N White Road
San Jose, CA 95127

Doan, Jonathan C.
2547 Larrikeet Court
Pleasanton, CA 94566

Doan, Linh
1997 Morrill Avenue
San Jose, CA 95132

Dodd Camera
2077 E. 30th St
Cleveland OH 44115

DOERFER COMPANIES
17 HAYWOOD ROAD
GREENVILLE SC 29607

Doll, Steve
3499 Bennett Ave
Santa Clara, CA 95051

Dolorfo, Nicolas
3309 San Marino Ave.
San Jose, CA 95127

DOLPHIN TECHNOLOGY, INC
1954 O'TOOLE WAY
SAN JOSE CA 95131

Domcast Metals, Inc
913 Tecumseh Road West
Windsor Ontario N8X 2A9
Canada

Dominguez, Robert John
5927 Southview Dr
San Jose, CA 95138

Donald C. Roberts
352 Legacy Blvd
Greenwood IN 46143

DONALD R. WHITE TREASURER
1221 OAK STREET
Oakland, CA 94612-4286

DONALD R. WHITE TREASURER
1221 OAK STREET
OAKLAND CA 94612-4286

Donald Victor Dailey
1428 Falcon Drive #Suite 203
Milpitas CA 95035

DOO WAH PRODUCTS
156 S. Milpitas Blvd
MILPITAS CA 95035

DOUBLETWIST DESIGN
1965 Marin Avenue
BERKELEY CA 94707

DOUG F. WIDNEY
2269 CHESTNUT ST #968
SAN FRANCISCO CA 94123

DOUGLAS D BACON
3873 LOUIS RD
PALO ALTO CA 94303-4516

DOVEBID, INC.
1241 E. Hillsdale Blvd
FOSTER CITY CA 94404

DOW CORNING
4770 HIGHWAY 42 E
CARROLLTON KY 41008

DOW CORNING
760 HODGENVILLE ROAD
ELIZABETHTOWN KY 42701

Dowling Associates, Inc.
180 Grand Avenue # 250
Oakland CA 94612

DP PRODUCTS
2015 STONE AVE
SAN JOSE CA 95125

DPR Construction
1450 Veterans Blvd
Redwood City CA 94063

Dr Robot
25 Valleywood Drive, Suite 20
Markham Ontario L3R 5L9
CANADA

Drahos, Pavel
20 Smeralova
Prague, Czech Republic 17000

DRAW SERVICE
1618 Doolittle Drive
SAN LEANDRO CA 94577

DRIVEX
472 LINDBERGH AVE
LIVERMORE CA 94551

Drop, Robert A.
1181 Calle Oriente Ct
Milpitas CA 95035

Drossbach
1500 Commerce Drive
Stow OH 44224

DSA Sacramento Regional O
1102 Q Street, Suite 5200
Sacramento CA 95811

DST CONTROLS
651 STONE ROAD
BENICIA CA 94510

DualDraw, LLC
5900 E. 58th Ave., Unit A
Commerce City CO 80022

Duel-Systems
1750 Junction Ave
San Jose CA 95112

Duff & Phelps
12595 Collection Center Drive
CHICAGO IL 60693

Duff & Phelps
2000 University Cr. Ste. 600
East Palo Alto CA 94303

DUKANE CORPORATION
2900 DUKANE DRIVE
ST. CHARLES IL 60174

DUKE SCIENTIFIC CORPORATI
2463 Faber Place
P.O. Box 50005
PALO ALTO CA 94303

Dumlao, Jimmy
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

DUNCAN BOLT
8535 Dice Road
Santa Fe Springs CA 90670

Duncan, Robert S
137 Hillview Ave.
Redwood City, CA 94062

DUNIWAY STOCKROOM CORP.
1305 Space Park Way
MOUNTAIN VIEW CA 94043-1336

Dunphy, James C
1502 Minnesota Ave
San Jose, CA 95125

Duong, Daren
3457 senter rd
San Jose, CA 95111

Duong, Daren N.
1327 Snake Creek Dr
Patterson CA 95363

Duong, Tim
2754 Gold Meadow Ct
San Jose, CA 95135

DUPONT ELECTRONIC TECHNOL
2520 Barrington Court
HAYWARD CA 94545-1163

DuPont Tate & Lyle Bio Pr
2200 E. Eldorado Street
Decatur IL 62521

DuPont Tate & Lyle Bio Pr
198 Blair Bend Drive
Loudon TN 37774

DURAFLEX INC.
6305 Londonderry Drive
CARY IL 60013

Duran, Gilberto
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Duran, Jose
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

DURGAN & ASSOCIATES
1 Breve Ave.
LA SELVA BEACH CA 95076

Dutko Worldwide
412 First Street, SE
Washington DC 20003

Dvorsky, Randolph
1895 Wembley Court
San Jose, CA 95132

DVT LABS
48004 FREMONT BLVD
FREMONT CA 94538

Dyer Technology, Inc.
23 Executive Dr.
Hudson NH 03051-4903

DYLAN GALANTE
35 YOUNG COURT
NAPA CA 94558

Dynaloy, Inc
1910 South State Ave
Indianapolis IN 46203

DYNAMAX
10808 FALLSTONE SUITE#350
HOUSTON TX 77099

DYNAMIC MACHINE & ENGINEE
3051 Corvin Drive
Santa Clara CA 95051

DYNAMIC SOLUTIONS
15375 BARRANCA PARKWAY
IRVINE CA 92618

DYNAMIC SOLUTIONS
9209 Research Drive
IRVINE CA 92618

DYNAMIC THERMAL SOLUTIONS
349 Via Navona
Morgan Hill CA 95037

DYNAMIC THERMAL SOLUTIONS
2166 Northampton Dr.
San Jose CA 95124

DYNAROLL
551 FIFTH STREET
SAN FERNANDO CA 91340

DYNATRONIX INC.
462 Griffin Blvd.
AMERY WI 54001

Dytran Instruments Inc.
21592 Marilla St.
Chatsworth CA 91311

E & S TECHNOLOGIES INC.
180 MIDDLESEX STREET N.
CHELMSFORD MA 01863

E&F PLASTICS
2742 Aiello Drive
SAN JOSE CA 95111

E&M ELECTRICAL & MACHINER
126 Mill Street
HEALDSBURG CA 95448

E.I . DU PONT DE NEMOURS
1007 MARKET STREE, D-13111
WILMINGTON DE 19898

EAC
14501 Judicial Rd # 10
BURNSVILLE MN 55306

EAGLE ALLOYS
178 West Park Court
Talbott TN 37877

EAGLE GLOBAL LOGISTICS
30750 Wiegman Road
HAYWARD CA 94544

Eagle Stainless Tube & Fa
10 Discovery Way
Franklin MA 02038

E-A-R Specialty Composite
2152 Reliable Parkway
Chicago IL 60686-0021

E-A-R Specialty Composite
7911 Zionsville Road
Indianapolis IN 46268

EARTH TECH MICROELECTRONI
695 River Oaks
SAN JOSE CA 95134

EARTHSHIFT LLC.
830 TAFT RD
HUNTINGTON VT 05462

EAST BAY LASER & WATERJET
435 S 2ND ST.
RICHMOND CA 94804

Eastburn, Lindsey
2560 Tapestry Way
Pleasanton, CA 94566

EASTERN CHEM-LAC
1100 Eastern Avenue
MALDEN MA 02148

Easy Fuel, Inc.
1346 E. Taylor Street
San Jose CA 95133

Easy Lift Co, Inc
2 Mill Park Court
Newark DE 19713

EASYSYNC LTD
373 SCOTLAND STREET
GLASGOW G5 8QB
United Kingdom

EasyWorkOrder.Com
2217 Otis Dr #M
Alameda CA 94501

EBAGS. INC.
6060 Greenwood Plaza Blvd.
GREENWOOD VILLAGE CO 80111

EBCA
1 JALAN KILANG TUMOR
#07-06 PACIFIC TECH CENTRE
SINGAPORE 159303

Ebert, Scott W.
449 Glenbriar Circle
Tracy, CA 95377

Ebreo, Efren Q
1521 Canton Drive
Milpitas, CA 95035

Ebreo, Jonathan
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

EBSCIENCES
29b Kripes Rd East
GRANBY CT 06026

EBULB, INC.
425 GREENPOINT AVE
BROOKLYN NY 11222

EC PLATING INC
3005 Copper Road
SANTA CLARA CA 95054

ECD
4287-B SE International Way
MILWAUKIE OR 97222

ECHO SUPPLY
1026 Hanson Ct
MILPITAS CA 95035

ECKERT MACHINING INC.
2772 Aiello Drive
San Jose CA 95111-2134

ECLIPSE AUTOMATION
130 THOMPSON DRIVE
CAMBRIDGE ON N1T 2E5 CANADA

Eclipse Metal Fabrication
2901 Spring Street
Redwood City CA 94063

ECOLITE MFG
9919 East Montgomery
SPOKANE WA 99211

ECONOLINE ABRASIVE PRODUC
401 NORTH GRIFFIN STREET
GRAND HAVEN MI 49417

ECONOMIC PACKAGING & CLEA
38503 Cherry St.  Unit R
NEWARK CA 94560

ECS Refining
705 Reed Street
Santa Clara CA 95050

ECS Refining
250 Apache Trail
Terrell TX 75160

ECS Refining Texas LLC
705 Reed St
Santa Clara Ca 95050

ECS Refining Texas LLC
250 Apache Trail
Terrell TX 75160

ED MATHIAS
2780 VERNAZZA DRIVE
LIVERMORE CA 94550

EDAX
91 McKee drive
MAHWAH NJ 07430

Eddie Shvartzman
2115 Craig Drive
Colorado Springs CO 80921

EDGAR ABLAO
3749 DE LA CRUZ BLVD
SANTA CLARA CA 95054-2114

EDISON HCS
3659 Green Road Suite 100
BEACHWOOD OH 44122

EDLON SMART SOLUTIONS
150 Pomeroy Ave
AVONDALE PA 19311

EDMUND F. PETERSEN III
433 FOREST AVENUE
PALO ALTO CA 94301

EDMUND INDUSTRIAL OPTICS
101 East Gloucester Pike
 BARRINGTON NJ 08007-1380

Edmunson, Ronald
2016 Summit Drive
Paso Robles, CA 93446

Edmunson, Ronald L.
5975 Larabee Ct.
San Jose CA 95120

EDSYN, INC.
15958 Arminta Street
VAN NUYS CA 91406

EDUCATED DESIGN & DEVELOP
901 SHELDON DRIVE
CARY NC 27513

EDWARD BARNHOLT
26076 Altadena Drive
Los Altos Hills CA 94022

Edward Hartford
381 Sacramento Drive
Ventura CA 93004

EDWARDS
2041 MISSION COLLEGE BLVD
SANTA CLARA CA 95054

EDYSN INC.
15958 Arminta St.
VAN NUYS CA 91406

E-Enterprise Tech
3565 Victor St Unit  A
Santa Clara CA 95054

E-FAB, INC
1075 Richard avenue
SANTA CLARA CA 95050

EFREN RULLAN
4927 ANTIOCH LOOP
UNION CITY CA 94587-5518

EGA Products
4275 NORTH 127TH ST
BROOKFIELD WI 53005

EGON ZEHNDER INTERNATIONA
350 Park Avenue
NEW YORK NY 10022

Eichelbronner, Martin
Roderichstrafe 1a
Munich, Germany D-81375

Eisheref, Khaled A.
830 Altino Blvd.
San Jose CA 95136

EKANAYAKE, CHRIS
1055 Alderbrook Ln
San Jose CA 95129

Ekanayake, Christopher M.
1020 Carson Drive
Sunnyvale, CA 94086

EKA-PRIMA
33264 Arizona Street
UNION CITY CA 94587

ELASCO INC.
11377 MARKON DRIVE
GARDEN GROVE CA 92841

ELECT AIR
11897 Cabernet Dr. Suite C
FONTANA CA 92337

ELECTRICAL DISTRIBUTORS
7120 Alexander Street
GILROY CA 95020

Electrical Insulation Sup
41444 Christy Street
Fremont CA 94538

ELECTRICAL RELIABILITY SE
728 CHARCOT AVENUE
SAN JOSE CA 95131

Electro Optical Products
62-40 Forest Avenue, 2nd Floor
Ridgewood NY 11385

ELECTROCHEM Solutions
13297 Collections Center Dr.
Chicago IL 60693

ELECTROCHEM Solutions
10000 Wehrle Drive
Clarence NY 14031

ELECTRON SERVICE (SUPERIO
557 DOUGLAS STREET
PASADENA CA 91104

ELECTRONIC CONTAINER CORP
5050 List Drive Unit D
COLORADO SPRINGS CO 80919

ELECTRONIC CONTROLS DESIG
4287-B SE International Way
MILWAUKIE OR 97222

ELECTRONIC SPECIALIST, IN
75 Middlesex Avenue
PO Box 389
NATICK MA 01760

Electrorack Products Comp
1443 S. Sunkist Street
Anaheim CA 92086

ELECTROSHIELD
708 South High Street
YELLOW SPRINGS OH 45387

ELECTRO-TECH MACHINING
2000 W. GAYLORD STREET
LONG BEACH CA 90813

ELEMENTS STANDARDS INC.
3400 SHASTA GATEWAY DR.
SUITE F
SHASTA LAKE CA 96019

ELIAS A MARTINEZ
777 LOVERS LN
VACAVILLE CA  95688-4413

ELITE NETWORK
444 Castro St. Suite 920
MOUNTAIN VIEW CA 94041

ELIZABETH BRAUN
2370 Homestead Road #4
SANTA CLARA CA 95050

Elizaga, Rolly
104 Sierra Vista Place
San Jose, CA 95116

ELLCO PRECISION
3676 Bassett St.
SANTA CLARA CA 95054

Ellen W. Slights, Esquire
United States Attorney's Office
District of Delaware
1007 N. Orange Street, Suite 700
Wilmington, DE  19801
ELMA ELECTRONIC INC.
44350  GRIMMER BLVD
FREMONT CA 94538

ELOTEK SYSTEMS, INC.
1001 Calle Degocio, Suite B S
AN CLEMENTE CA 92673

EM MANUFACTURING
1290 Dupont Ct.
MANTECA CA 95336

EMBEDDED RESOURCE GROUP
3031 Tisch Way Suite 701
SAN JOSE CA 95128

EmbroidME
5857 Jarvis Avenue
Newark CA 94560

EMD Chemicals
480 W. Democrate Road
Gibbstown NJ 08027

EME TECHNOLOGIES INC
224 NORTH WOLFE RD
SUNNYVALE CA 94085-4510

EMEDCO. INC.
39209 TREASURY CENTER
CHICAGO IL 60694-9200

EMEGA Specialty Manufactu
583 Division Street
Campbell CA 95008

EMERSON & CUMING
28 YORK AVE.
RANDOLPH MA 02368

EMI PLASTICS EQUIPMENT
28300 EUCLID AVE
WICKLIFFE OH 44092

EMINESS TECHNOLOGIES, INC
1620 West Fountainhead Pkwy, Suite 510
Tempe AZ 85282

EMO TRANS
1838 EL CAMINO REAL
BURLINGAME CA 94010

Emperador, Martin T.
3139 El Sobrante St.
Santa Clara, CA 95051

EMPLOYMENT SCREENING SERV
627 E. Sprague, Suite 100
SPOKANE WA 99202

ENCO
400 Nevada Pacific Hwy
 Fernley NV 89408

ENCORE INDUSTRIES
597 BRENNAN ST
SAN JOSE CA 95131

Encose
1680 Alameda, Suite A,
San Jose, CA 95126

ENDEVCO
30700 Rancho Viejo Road
San Juan Capistrano CA 92675

ENDURANCE BUILDING SYSTEM
500 PHELAN AVENUE
SAN JOSE CA 95112

Energy Acuity, LLC
190 E. 9th Ave. #350
Denver CO 80203

ENERGY BEAM SCIENCES INC
29 B  Kripes Road
EAST GRANBY CT 06026

ENERGY ETC INC.
22779 Rancho Palomares Pl
CASTRO VALLEY CA 94552

ENERGY RECOMMERCE INC
1875 LOMBARD STREET
SAN FRANCISCO CA 94123

ENERGY RECRUTEMENT
1 ALLEE DES ROCHERS 94000
CRETEIL 94000 France

ENERGY-SALES
355 E. Middlefield Road
MOUNTAIN VIEW CA 94043

EnerSys
30069 Ahern Ave
Union City CA 94587

Engineered Circuits
1254 Formosa Drive
SAN JOSE CA 95131

ENGINEERED CONCEPTS
1836 Canyon Rd
BIRMINGHAM AL 35216

ENGINEERED PRODUCT SALES
574 S. Shasta Way
ORANGE CA 92869-5242

ENGINEERED SOLUTIONS
555 E. California Ave
SUNNYVALE CA 94086

ENRIGUE ACEVES
887 Alcosta Dr.
MILPITAS CA 95035

Enrile, Jonas Y.
1595 Lankershire Drive
Tracy, CA 95377

ENS Technology
3145-3165 Molinaro Street
Santa Clara CA 95054

Ensor Engineering
1770 Santa Barbara Dr.
San Jose CA 95125

ENTECH ANALYTICAL LABS, I
3334 Victor Court
SANTA CLARA CA 95054

ENTEGRIS INC
3500 Lyman Boulevard
CHASKA MN 55318

Enterprise Consulting Ser
1541 The Alameda
San Jose CA 95126

Enviro Safetech
2160-B Oakland Road
San Jose CA 95131

ENVIRONMENTAL FILTRATION
460 Nelo Street
SANTA CLARA CA 95054

ENVIRONMENTAL FILTRATION
970 GEORGE STREET
SANTA CLARA CA 95054

Environmental Management
944 Market St #509
San Francisco CA 94102

ENVIRONMENTAL SAFETY SERV
42876 Albrae Street
Fremont CA 94538

Environmental Systems Inc
3353 Dela Cruz Blvd
Santa Clara CA 95054

EnviroNova LLC
110 Landing Court #B
Novato CA 94945

EnviroNova LLC
9 Commercial Blvd. Suite 175
Novato CA 94949

EORM - ENVIRONMENTAL AND
4 North Second Street Suite 1270
San Jose CA 95113

EORM - ENVIRONMENTAL AND
283 East Java Drive
SUNNYVALE CA 94089

EPROSPER, INC.
777 Mariners Island Blvd. Suite 500
SAN MATEO CA 94404

Epshteyn, Genny
3024 Oakham Dr
San Ramon, CA 94583

Equilar, Inc.
1100 Marshall St.
Redwood City CA 94063

Equilar, Inc.
303 Twin Dolphin Dr # 201
Redwood Shores CA 94065

EQUIPMENT FOR TECHNOLGY &
33 Great Oaks Blvd
San Jose CA 95119

EQUIPMENT SOLUTIONS, INC
461 East Evelyn Avenue
SUNNYVALE CA 94086

Erdengiz, Zelda
1447 Johnson Ave
San Jose CA 95129

EREL MILSHTEIN
889 COTTONWOOD DRIVE
CUPERTINO CA 95014

ERGO IN DEMAND, INC
4900 Industry Drive
Central Point OR 97502

ERIC C NG
172 GEORGETOWN DR
MOUNTAIN VIEW CA  94043-5263

ERIC MILLER
1144 KENSINGTON DR
FREMONT CA 94539-4521

ERIC V. KANTO
613 West Limberlost Drive
TUCSON AZ 85705

ERIC WESOFF / SAGE MARKET
1655 La Honda Road
WOODSIDE CA 94062

Eric Williams
4960 Hermosura
Los Alamos NM 87544-3882

ERIK D WESTRE
783 ROLLING HILLS LN
PLEASANTON CA 94566-2277

ESA, INC.
22 Alpha Road
CHELMSFORD MA 01824

ESCO IMG FREMONT
4021 Pike Lane
CONCORD CA 94520

ESCO INTEGRATED MANUFACTU
42701 Christy Street
FREMONT CA 94538

ESCO INTEGRATED MANUFACTU
4021 Pike Lane
CONCORD CA 94520

Escobar, Javier
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

ESCTECOM-USA
540 Martin Ave
SANTA CLARA CA 95050

ESGEE TECHNOLOGIES, INC.
8201 Cobblestone
AUSTIN TX 78735

ESI North America, Inc.
32605 W. Twelve Mile Road # 350
Farmington Hills MI 48334

ESP
2115 Craig Drive
Colorado Springs CO 80921

Espanol, Joel M.
37073 Saint Luke Court
Newark, CA 94560

ESPEC NORTH AMERICAN, INC
4141 CENTRAL PARKWAY
HUDSONVILLE MI 49426

ESS Operations
718 Tallent Avenue
San Jose CA 95127

Estela, Rosalinda
2979 Masonwood Street
San Jose, CA 95148

Estela, Rosalinda O.
2979 Masonwood St
San Jose CA 95148

Ether Web Network
1452 N. Vasco Road #292
Livermore CA 94551

ETI CONFORMITY SERVICES
728 CHARCOT AVENUE
SAN JOSE CA 95131

EUGENE TOKAREV
4832 BANNOCK CIRCLE
SAN JOSE CA 95130

Euroclydon Engineering
29400 kohoutek way, suite 120
UNION CITY CA 94587

European Photovaltaic Ind
1040 Bruxelles Brussels Belgium

EVANS ANALYTICAL GROUP
810 KIFER ROAD
SUNNYVALE CA 94089

EVANS NORTHEAST
10 Centannial Drive
PEABODY MA 01960

Evans, Martin
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Events West, LLC.
80 Rancho Drive, 1st Floor
Tiburon CA 94920

EVERETT CHARLES TECHNOLOG
700 East Harrison Avenue
Pomona CA 02886

EVERETT CHARLES TECHNOLOG
1714A Ringwood Ave
San Jose CA 95131

EVERETT CHARLES TECHNOLOG
487 JEFFERSON BLVD.
Warick RI 02886

Evon, Michael
7256 Wild Creek Drive
San Jose, CA 95120

EWALD ASSOCIATES INC.
3350 Scott Blvd.  Building 47
SANTA CLARA CA 95054

Ewing, Craig
6857 Lenwood Way
San Jose, CA 95120

Exafort LLC
2700 Augustine Dr #250
Santa Clara CA 95054

EXAIR CORPORATION
11510 GOLDCOAST DRIVE
CINCINNATI OH 45249-1621

EXCEL LOGIC, INC
4036 Fairwood St.
FREMONT CA 94538

EXCEL MOVING SERVICES
30047 Ahern Ave.
UNION CITY CA 94587

EXCELFAB INC
1020 Morse Ave
Sunnyvale CA 94089-1602

Executive Insights
7223 Andersonwoods Drive
Cincinnati OH 45244

Exlar
1470 Lake Drive
West Chanhassen MN 55317

EXM USA, Inc.
870 Michele Bohec Boulevard
Blainville Quebec J7C 5E2 Canada

EXOVA
3883 E. EAGLE DRIVE
ANAHEIM CA 92807

EXPEDITE PRECISION, INC.
931 Berryessa Road
SAN JOSE CA 95133

EXPEDITORS INTERNATIONAL
425 Valley Drive
BRISBANE CA 94005

EXPEDITORS INTERNATIONAL
400 Sonwil Drive, Suite 404
Buffalo NY 14225

EXPEDITORS INTERNATIONAL
150 Raritan Center Pkwy
EDISON NJ 08837

EXPEDITORS INTERNATIONAL
245 Roger Avenue
INWOOD NY 11096

EXPEDITORS INTERNATIONAL
237 Ellery Court
NASHVILLE TN 37214

EXPEDITORS INTERNATIONAL
11101 Metro Airport Center Dr.
Suite 110
ROMULUS MI 48174

EXPEDITORS INTERNATIONAL
1136 South 3600 West, Ste 400
SALT LAKE CITY CA 84104

EXPEDITORS INTERNATIONAL
2675 Customhouse Plaza Ste. A
SAN DIEGO CA 92154

EXPEDITORS TRADEWIN LLC
11101  Metro Airport Center Drive
Building M2 Suite 110
Romulus MI 48174

EXPEDITORS TRADEWIN LLC
1015 Third Avenue, 12th Floor
SEATTLE WA 98104

EXPERT CHEMICAL ANALYSIS
10366 ROSELLE STREET SUITE C
SAN DIEGO CA 92121

EXPONENT
149 COMMONWEALTH DRIVE
MENLO PARK CA 94025

EXPRESS FREIGHT INTERNATI
1590 Rollins Rd.
BURLINGAME CA 94010

EXPRESS FREIGHT INTERNATI
2027 Williams Street
San Leandro CA 94577

EXPRESS LOGISTICS
974 Industry Drive
TUKWILA WA 98188

EXPRESS SYSTEMS & PERIPHE
640 Herman Road Building 5
JACKSON NJ 08527

EXSTEEL BUILDING COMPONEN
7825 Springwater Road,
Alymer Ontario N5H 2R4 Canada

Extorr Inc.
307 Columbia Road
New Kensington PA 15068

Extreme Precision
1717 Suite B Little Orchard Drive
San Jose CA 95125

EXTREMEPCGEAR.COM
43921 BOSCELL ROAD
FREMONT CA 94538

EXXONMOBIL CHEMICAL COMPA
388 SOUTH MAIN STREET
AKRON OH 44311

EXXUS
1500 CHAMBERS DRIVE
SAN JOSE CA 95118

EYELIT
5685 WHITTLE ROAD Mississauga
Ontario L4Z 3P8 Canada

F.Z. Consultants
46923 Warm Springs Blvd. #102
Fremont CA 94539

FABRICATIONS UNLIMITED
903 Elizabeth St
ALVISO CA 95002

Fagrey, Tyler Joseph
777 Joaquin Ave.
San Leandro, CA 94577

Fajardo, Selinda
c/o West Valley Staffing
1900 McCarthy Blvd #205
Milpitas, CA 95035

Faltiquera, Luis B
349 Kiely Blvd, A302
San Jose, CA 95129

Fang, Zhengmin
5906 Hillbrook Place
Dublin, CA 94568

Fariborz Rostami
922 Millie Ave
Menlo Park CA 94025

FARRIS ELECTRIC, INC.
834 Jury Court
SAN JOSE CA 95112

Farver, Adam C
34198 Tony Terr
Fremont, CA 94555

Fast EDM
3323 De La Cruz Blvd.
Santa Clara CA 95054

FAST TURN INC.
3087 Lawrence Express Way
SANTA CLARA CA 95054

FASTENAL
879 AMES AVE
MILPITAS CA 95035

FASTENAL
3280 EDWARD AVE STE E
SANTA CLARA CA 95054

FASTENER SERVICE CORP.
700 JARVIS DRIVE
MORGAN HILL CA 95037

FAULTLINE EXPRESS
2140 De La Cruz Blvd.
SANTA CLARA CA 95050

FED PACK INTERNATIONAL
2240 PARAGON DRIVE
SAN JOSE CA 95131

FEDEX FREIGHT
6411 Guadalupe Mines Rd.
P.O.BOX 21415
SAN JOSE CA 95120

FEI COMPANY
9066 PAYSPHERE CIRCLE
CHICAGO IL 60674

FEI COMPANY
5350 NE Dawson Creek Drive
HILLSBORO OR 97124

FEI COMPANY
2718 PAYSPHERE CIRCLE
CHICAGO IL 60674

FEI XU
41681 MISSION CREEK DR
FREMONT CA 94539-4771

Feltner, Thomas
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Fernandez, Arnel
1409 Cabrillo Ave.
San Jose, CA 95132

Fernandez, Janet E.
108 Kingswood Circle
Danville, CA 94506

Fernandez, Vernon
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

FERNANDO CASTANEDA
4431 HAMILTON AVE APT B
SAN JOSE CA 95130

Ferrer, Ernesto
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

FERRO CORPORATION
1789 Transelco Drive
PENN YAN NY 14527-9752

FERROTEC
135 Nicholson Lane
SAN JOSE CA 95134

FESTO
6644 Owens Dr.
PLEASANTON CA 94588

FIBER OPTICS SYSTEMS, INC
60 Moreland Road Unit A
SIMI VALLEY CA 93065

FIBERGUIDE INDUSTRIES
1 Bay St.
STIRLING NJ 07980

FIBEROPTIC SYSTEMS, INC.
60 Moreland Road, Unit A Unit A
SIMI VALLEY CA 93065

Fibraplex Corporation
120 Industrial Park Lane
Celina TN 38551

FIFE CORPORATION
222 W MEMORIAL ROAD
OKLAHOMA CITY OK 73114

FILMETRICS, INC.
9335 Chesapeake Dr.
SAN DIEGO CA 92123

FILTCO INC.
610 CENTER RD
FORT MEYERS FL 33907

FIL-TECH WEST, INC
5673 West Las Positas Blvd
PLEASANTON CA 94588

FILTER CONCEPTS INC.
2624 South Rousselle Street
SANTA ANA CA 92707

FILTERSOURCE, INC.
726 STATE FAIR BLVD
SYRACUSE NY 13209

FIRST INSURANCE FUNDING C
450 Skokie Blvd., Ste 1000
Northbrook IL 60062

FIRST PLACE, INC.
830 E. Evelyn Ave.
SUNNYVALE CA 94086

First Ten Angstroms, Inc
465 Dinwiddie St
Portsmouth VA 23704

Fischbach, Adam
4040 Rivermark Pkwy
Santa Clara, CA 95054

FISCHER TECHNOLOGY, INC.
750 Marshall Phelps Rd.
WINDSOR CT 06095

FISCHER TECHNOLOGY, INC.
750 Marshall Phelps Rd.
WINDSOR CT 06095

FISHER COMPANY
980 NO. MAIN ST.
NORTH SALT LAKE UT 84054

FISHER SCIENTIFIC L.L.C.
13551 Collections Center Drive
 CHICAGO IL 60693

FISHER SCIENTIFIC L.L.C.
2761 Walnut Avenue
TUSTIN CA 92780

Fitzgerald, David Patrick
10485 Lomita Ave.
Felton, CA 95018

Five X Corporation
2301 Trade Zone Blvd
San Jose CA 95131-1833

FIXAIR
890 Service Street # A
San Jose CA 95112

Flag House
620 National Ave.
Mountain View CA 94043

FLASHCUT CNC
444 Lake Cook Road, Ste 17
DEERFIELD IL 60015

Fleming, Russell
7380 Jaybrook Court
Pleasanton, CA 94588

Fleming, Victoria P
22847 Charing Street
Hayward, CA 94541

Flesim Software Products
1577 North Technology Way
Orem UT 84097

Fletcher, Sara R.
5503 Milligan Drive
San Jose, CA 95124

FLEXLINE LLC
1394 Tully Road Suite 208
SAN JOSE CA 95122

FLEXLINK SYSTEMS, INC.
6580 SNOWDRIFT ROAD
ALLENTOWN PA 18106

Flexsim Software Products
1577 N. Technology Way Building A
Orem UT 84097

FLIR SYSTEMS INC.
25 Esquire Road N.
BILLERICA MA 01862

FLO-LINE TECHNOLOGY
11822 KEMPER ROAD
AUBURN CA 95603

Flores, Ivan B.
15256 Dermody Avenue
San Lorenzo, CA 94580

Flores, Ricardo
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

FLORIDA DEPARTMENT OF REV
5050 W Tennessee St
TALLAHASSEE FL 32399

FLORIDA SOLAR ENERGY CENT
1679 CLEARLAKE ROAD
COCOA FL 32922

Floris, David
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

FlorStor Engineering
3366 Enterprise Avenue
Hayward CA 94545

Flow Components
6302 Houston Place
Dublin CA 94568

FLOW SOLUTIONS INC.
1725 Rutan Dr.
LIVERMORE CA 94550

FLOW TECHNOLOGY
285-A BEL MARIN KEYS BLVD
NOVATO CA 94949

FLUID METERING INC.
5 Aerial Way  Suite 500
SYOSSET NY 11791

Fluke Biomedical
6045 Cochran Road
Cleveland OH 44139

FLUKE CORPORATION
799 EAST UTAH VALLEY DR
AMERICAN FORK UT 84003

FLUKE CORPORATION
7272 Collection Center Drive
CHICAGO IL 60693

FLW, INC
3505 Cadillac Ave Bldg E
Costa Mesa CA 92626

FM INDUSTRIES, INC
221 WARREN AVE
FREMONT CA 94539

FMG ENTERPRISES INC
1125 Memorex Drive
SANTA CLARA CA 95050

Fo, Nathan J
2712 Kipling Street
Palo Alto, CA 94306

FOAMEX
1621 ORD WAY
OCEANSIDE CA 92056

FOCUS 360
27721 La Paz Road
LAGUNA NIGUEL CA 92677

Fong, Garman
282 Azevedo Circle
San Jose, CA 95125

Foong, Lynda
2025 Fruitdale Ave
San Jose, CA 95128

FOREFRONT AUTOMATION, INC
975 BLEAMS RD
Kitchener Ontario N2E3Z5
Canada

FORELL/ELSESSER ENGINEERS
160 Pine Street
San Francisco CA 94111

FORESIGHT ELECTRONICS
610 Palomar Ave.
SUNNYVALE CA 94086

FORMCENTER
231 Croton Avenue
CORTLANDT MANOR NY 10567

Forward Energy Consulting
6 Dale Avenue, Suite 3
Toronto M4W1K4
Canada

Foster, Anthony Brian
34 Kellie Ann Ct.
Orinda, CA 94563

Foster, Lee Michael
4009 Cinnabar Street
Antioch, CA 94509

FOTO EXPRESS & IMAGING CE
5255 Mowry Avenue Suite R
FREMONT CA 94538

FOTRONIC CORPORATION
99 WASHINGTON PLACE
MELROSE MA 02176-6024

Fox, Peter
547 2nd Ave.
San Francisco, CA 94118

FRALOCK
1200 Industrial Road.
San Carlos CA 94070

Frances I. Nwachuku
U.S. Department of Energy
1000 Independence Avenue SW
Washington, DC 20585

Francisco, Paolo A
1323 Waterstone Place
San Ramon, CA 94582

FRANGESH, THOMAS P.
2086 Anthony
CAMPBELL CA 95008

Frankie's Award
2756 So. Bascom Ave # B
San Jose CA 95124

Franklin, Walter B.
3063 Brush Creek Drive
Pittsburg, CA 94565

FRED DIETRICH
5070 DEREK DR
SAN JOSE CA 95136-3305

Frederick E. Jenney
Morrison & Foerster
2000 Pennsylvania Avenue, NW,
Suite 6000
Washington, D.C. 20006-1888
Frederick Kennedy Byers
2492 Marshall Drive
Brentwood CA 94513

Fremont Chamber of Commer
39488 Stevenson Place #100
Fremont CA 94539

Fremont Fire Department
3300 Capitol Ave.
PO Box 5006
Fremont CA 94537

FREMONT MARRIOTT
46100 Landing Parkway
FREMONT CA 94538

Fremont Minuteman Press
3130 Osgood Ct.
Fremont CA 94539

FREMONT UNIFIED SCHOOL DI
4210 Technology Drive
PO Box 5008
FREMONT CA 94537

FREMONT WINDUSTRIAL
4111 PESTANA PLACE
FREMONT CA 94538

Frey, Christopher
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Fritton, Joseph Edward
29916 Avenue 21 1/2
Madera, CA 93638

Frommelt
607 Miller St
Beecher IL 60401

FRONT SURFACE MIRROR
4731 SOUTH AVE #13
TOLEDO OH 43615

FRONTIER SEMICONDUCTOR
199 River Oaks Parkway
SAN JOSE CA 95134

Frye, Charles D.
3110 Half Dome Drive
Pleasanton, CA 94566

FSCP SOLUTIONS INC.
47108 Yucatan Drive
FREMONT CA 94539

FTC TECHNOLOGY INC
2525 BROCKTON DRIVE SUITE 300
AUSTIN TX 78758

FTC TECHNOLOGY INC
10 Industrial District North 2
Dong Huan Rd. Long Hua Town
Bao An Shenzhen Guang

FTC TECHNOLOGY INC
1688 Richard Avenue
SANTA CLARA CA 95050-2844

FTC Technology Inc.
2525 Brockton Dr #300
Austin TX 78758

FTI FLOW TECHNOLOGY, INC
8930 S. Beck Avenue
TEMPE AZ 85284

Fuentes, Arturo
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Fugro West, Inc.
4820 McGrath Street #100
Ventura CA 93003

Fukai, Daniel
967 Tamarack Ave
San Jose, CA 95128

FULL WAFER ANALYSIS
2326 Walsh Ave.
SANTA CLARA CA 95051

Fumagalli, Domenico
Via Statale 44/F
Merate, Italy 23807

FUSES UNLIMITED
9248 ETON AVENUE
CHATSWORTH CA 91311

FUSION DESIGN, INC.
440 N. Central Ave.
CAMPBELL CA 95008

FusionStorm
2 Bryant Street #150
San Francisco CA 94105

FUTURE ELECTRONICS
3255 Paysphere Circle
Chicago IL 60674

FUTURE ELECTRONICS
237 HYMUS BLVD
Pointe-Clear Quebec H9R5C7
Canada

G&E METAL REFURBISHING
2551 WEST WINTON AVE #6M
HAYWARD CA 94544

G&K Services
1229 California Ave
Pittsburg CA 94565

G&K Services
2202 Junction Ave.
SAN JOSE CA 95131-1211

G.B. Mold & Tool Design
640 Giguere Ct
San Jose CA 95133

Gaddipati, Triveni
2287 Rosemount Lane
San Ramon, CA 94582

Gadige, Bhaskar V
984 CAMERON CIRCLE
MILPITAS, CA 95035

Gaffney, John T.
49 Glen Avenue
West Orange, NJ 7052

GAL SHVAV INC.
21385 Rumford Drive
CUPERTINO CA 95014

Galano, Karen D
1775 Milmont Drive, Apt N308
Milpitas, CA 95035

Gali, Jose
2836 Glen Donegal Drive
San Jose, CA 95148

GALIL MOTION CONTROL
270 TECHNOLOGY WAY
ROCKLIN CA 95765

Galipeau, Michelle
2961 Van Sansul Ave. #6
San Jose, CA 95128

Gallagher BPI
101 Larkspur Landing Circle #120
Larkspur CA 94959

Gallagher, Katherine M.
23635 Skyview Terrace
Los Gatos, CA 95033

Gallego, Irma
3222 Modred Drive
San Jose, CA 95127

Galvez, Henry L
8505 Aspen Way
Gilroy, CA 95020

GANESH PANAMAN
3930 AVOCET TER
FREMONT CA  94555-1549

GANESH SANAP
4240 RAMSHALL PL
SANTA CLARA CA  95054-2587

Gang Chen
3695 Stevenson Blvd., # 124
Fremont CA 94538

Gao, Yaowu
1860 Ellis St E
San Francisco, CA 94115

Garage Toys
17007 211th Ave.
Big Lake MN 55309

Garber, Lee Joseph
428 De Leon Avenue
Fremont, CA 94539

Garcha, Raminder
2239 Briana St.
Livermore, CA 94550

Garcia, Angelo
2446 Glenn Duff Way
San Jose, CA 95148

Garcia, Jerry
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Garcia, Manuel King
216 Harvest St
Salinas, CA 93901

Garcia, Miguel D.
10121 Meadow Lane
San Jose, CA 95127

Garcia, Ramon
1844 Brooks Drive
Los Banos, CA 93635

Garduque, Mattie L.
2161 Sherman Dr.
Union City, CA 94587

Garma, George
40447 Marcia St
Fremont, CA 94538

Gatchalian, James
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Gatchalian, Vilma V
98 Jose Figueres Avenue
San Jose, CA 95116

GAUMER PROCESS HEATERS SY
13616 Hempstead Road
HOUSTON TX 77040

Gayhardt, Ronald
7034 Rochelle Ave
Newark, CA 94560

GB ENGINEERING
724 RENZ LN
GILROY CA 95020

GC MICRO
3910 Cypress Dr
PETALUMA CA 94954

GCA Law Partners, LLP
1891 Landings Drive
Mountain View CA 94043

GCM MEDICAL & OEM DIVISIO
1350 ATLANTIC ST.
UNION CITY CA 94587-2004

GCX CORPORATION
3875 Cypress Drive
PETALUMA CA 94954-5635

GE POLYMERSHAPES
2250 Zanker Rd  Ste. B.
SAN JOSE CA 95131

GE WATER & PROCESS TECHNO
5900 Silver Creek Valley Road
SAN JOSE CA 95138

Gebreegzabehare, Rahel
4790 Campbell Avenue, #12
San Jose, CA 95130

Gefen Inc.
20600 Nordhoff Steet
Chatsworth CA 91311

Gemini Valve Sales & Serv
485 West Wrightwood Avenue
Elmhurst IL 60126

GENCO STERNS COMPANY
3421 OAKMONT ST NE
TACOMA WA 98422

Gendron, William
6741 Evergreen Ave
Oakland, CA 94611

GENE ONO
165 CREEK CT
BOULDER CREEK CA  95006-9637

GENE SHIN
1848 TRADAN DR
SAN JOSE CA  95132-3708

General Carbon Corporatio
33 Paterson Street
Paterson NJ 07501

GENERAL CHEMICAL CORP.
12336 Emerson Dr.
BRIGHTON MI 48116

General Magnaplate Califo
2707 PALMA DRIVE
VENTURA CA 93003

GENERAL PLASMA INC.
546 East 25th Street
Tucson AZ 85713

General Spray Drying Serv
1001 Newark Avenue
Elizabeth NJ 07208

GENESIS PACKAGING
1701 ROGERS AVENUE
SAN JOSE CA 95112

Geng, Xiaohua
1460 Graywood Drive
San Jose, CA 95129

Genie Scientific Inc
17430 Mount Cliffwood Circle
Fountain Valley CA 92708

Geno, Cynthia A
1122 57th Ave
Oakland, CA 94621

Genson, Joselito
2884 Buena Crest Ct
San Jose, CA 95121

George Anastas
11021 BridgePointe, NE
Albuquerque NM 87111

George Doelitzsch Ludwiel
525 Wildwoodway
Santa Clara CA 95054

George E. Masker, Inc.
887 - 71st Street
Oakland CA 94621

GEORGE FISHER INC.
2882 DOW AVE.
TUSTIN CA 92780-7285

GEORGE GARDOPEE
108 Saddle Brook Circle
Butler PA 16001

Geotechnical Engineering
38750 Paseo Padre Parkway
Fremont CA 94536

Gergis, Peter
25 Rio Robles E. Apt #115
San Jose, CA 95134

German VAT
Herr Rothmann
Finanzamt Bonn-Innenstadt
Dienstgebaude  Weischonnenstrasse 15
53111 Bonn,  Germany
GFI STAINLESS
2351 TENAYA DRIVE SUITE D
MODESTO CA 95354

Ghertsos, Theodore Nicholas
Via Oscar Ghiglia, II
Livorno, Italy 57127

Giagoni, Nicolo
Via Omodeo No. 23
Milan, Italy 20151

GIBSON, DUNN & CRUTCHER L
200 PARK AVENUE
NEW YORK NY 10166-0193

Gibson, Peter
2438 Easy St.
San Leandro, CA 94578

Giese, Peter
1995 Chestnut Street, #107
San Francisco, CA 94123

GIGAVAC
1125 Mark Avenue
CARPINTERIA CA 93013

Gil, Jose Ricardo
5230 Running Bear Dr
San Jose, CA 95136

Gilgen, Benjamin
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Gill, Gurpreet
101 Recino Street
Fremont, CA 94539

GILLES LEMAGNEN
13, RUE DES AMANDUERS
PIGNAN 34570 France

GILLIS & LANE
830 2nd Ave
REDWOOD CITY CA 94063

Gilmore-Kramer
40 Sprague St
Providence RI 02907

GINA M CAYABYAB
345 ARROWHEAD WAY
HAYWARD CA 94544-6665

Gino, Alanna N
819 La Jennifer Way
Palo Alto, CA 94306

Girasole Partners
4124 South Rockford
Suite 201
Tulsa, OK 74105

Girasole Partners LLC
4124 South Rockford
Suite 201
Tulsa, OK 74105

Girasole Partners LLC
4124 South Rockford Suite 201
Tulsa OK 74105

GIZMONICS INC.
725 N. SHORELINE BLVD.
MOUNTIAN VIEW CA 94043

Glassblowing, Inc.
2322 Calle Del Mundo
Santa Clara CA 95054

GLENNBROOK TECHNOLOGIES
11 EMERY AVENUE
RANDOLPH NJ 07869

Global Brass and Copper
427 N. Shamrock Street
EAST ALTON IL 62024

Global Equipment Services
2372-E Qume Dr
San Jose CA 94531

Global Kato HG, LLC C/O Digital Realty Trust
1100 Space Park Dr., Suite 104
Santa Clara, CA 95054

GLOBAL MANUFACTURING TECH
8 BOON LAY WAY
#07-04 TRADEHUB 21
Singapore

GLOBAL PLATING, INC.
44620 S. GRIMMER ROAD
FREMONT CA 94538

Global Safety Management
3234 Veracruz Dr
SAN RAMON CA 94583

GLOBE SCIENTIFIC
610 Winters Ave
Paramus NJ 07652

Glover, Vaughn
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Glumac
150 California St #3rd Floor
San Francisco CA 94111

Glumac
525 Del Rey Ave., Suite A
Silicon Valley CA 94085

GM NAMEPLATE, INC./ SUPER
2040 15th Ave
West Seattle WA 98119

GO ENGINEERING
1500 Fashion Island Blvd. #300
SAN MATEO CA 94070

GoGreenSolar.com
101 Stagecoach Circle West
Covina CA 91791

GOLDEN GATE PETROLEUM
3520 PACHECO BLVD
MARTINEZ CA 95521

Golden Pacific Systems
23595 Cabot Blvd., Ste 106
HAYWARD CA 94545

Golden Pacific Systems
23595 Cabot Blvd; Suite 113
Hayward CA 94545

Golden State Communicatio
978 Rincon Circle
San Jose CA 95131

Goldman, Sachs & Company
85 Broad Street
New York NY 10004

Gonzales, Hermie
1358 Platt Avenue
Milpitas, CA 95035

GOOD TECHNOLOGY
15042 Collections Center Drive
CHICAGO IL 60693

Goral, Cory J
4626 Montecarlo Park Ct
Fremont, CA 94538

GORDON BRUSH MFG. CO., IN
6247 RANDOLPH STREET
COMMERCE CA 90040-3514

Gordon-Prill, Inc
1245 Pear Avenue
Mountain View CA 94043

Goroza, Wilma A.
495 Rainwell Drive
San Jose, CA 95133

Gourmet Gifts
4474 Faraone Court
San Jose CA 95136

Goyer, Sterling M.
2482 Crestline Road
Pleasanton, CA 94566

GQO JANITORIAL SERVICES
2658 Scottsdale Dr
SAN JOSE CA 95148

Graceland College Center
6900 Squibb Road
Mission KS 66201

GRACO LIQUID CONTROL
8400 PORT JACKSON AVE  NW
NORTH CANTON OH 44720

Gradient Lens Corp
207 TREMONT ST
ROCHESTER NY 14608

GRAINGER
4700 Hanover Place
Fremont CA 94539

GRAINGER
2261 Ringwood Ave
 SAN JOSE CA 95131

GRAND MARSHALL MACHINERY
1765 EXPRESSWAY DRIVE
NORTH HAUPPAUGE NY 11788

GRANZOW, INC
2300 CROWNPOINT EXECUTIVE DRIVE
CHARLOTTE NC 28227

GRAPHALLOY / GRAPHITE MET
1050 Nepperhan Avenue
YONKERS NY 10703

GRAPHITE MACHINING SERVIC
2328 West Campus Drive
Tempe AZ 85282

GRAPHITE MACHINING, INC.
4141 S. Oak Street
Metamora MI 48455

GRAPHITE MACHINING, INC.
240 Main St.
TOPTON PA 19562

GRAPHITE PRODUCTS CORP.
1797 E 10 Mile Road
MADISON HEIGHTS MI 48071-4297

GRAPHITESTORE.COM
1348 Busch Parkway
Buffalo Grove IL 60089

GRATING PACIFIC
1398 Mariani Court
Tracy CA 95376

GRAYBAR ELECTRIC
2368 Lincoln Ave.
HAYWARD CA 94545

GRAYBAR ELECTRIC
2345 Paragon Dr.
SAN JOSE CA 95131

GREAT AMERICA LEASING COR
8742 Innovation Way
CHICAGO IL 60682-0087

Great America Leasing Corporation
625 First Street
Cedar Rapids, IA 52401-2030

GREEKBOX.COM
20954 Osborne Street
Canoga Park CA 91304

GREEN MILLENNIUM
425 W. ALLEN AVE SUITE 111
SAN DIMAS CA 91773

Greenberg, Andrew R
1451 Glenwood Avenue
San Jose, CA 95125

Greene Engineers
1740 Technology Drive #210
San Jose CA 95110

GREENE RUBBER COMPANY
20 CROSS  STREET
WOBURN MA 01801

Greenleaf Energy Consulti
690 Montclair Ave #3
Oakland CA 94610

GREG VAUGHN
1293 GOLD PAN DR
ROSEVILLE CA  95661-7043

Gregor Von Huene
320 El Portal Way
San Jose CA 95119

GREGORY M THENN
5413 NAAMAN FOREST BLVD APT 805
GARLAND TX  75044-5625

GREGORY VAUGHN
1293 Gold Pan Drive
ROSEVILLE CA 95661

Grid Connect
1630 West Diehl Road
Naperville IL 60563

Griffen, Elizabeth
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Griffin, Michael D.
1077 Camino Ramon
San Jose, CA 95125

GROUND ZERO ELECTROSTATIC
4916 26th Street West Suite 100
BRANDENTON FL 34207

GROUP MANUFACTURING SERVI
1928 Hartog Drive
SAN JOSE CA 95131

GROUP ROBINSON LLC
3000 Sand Hill Road
Building Two Suite 200
MENLO PARK CA 94025

Grundon, Albert
438 Tilden Circle
Vacaville, CA 95688

Grunow, Michael
3165 Temple Court
Santa Clara, CA 95051

GSH Industries Inc.
15242 Foltz Parkway
Strongsville OH 44149

GT MACHINING
41 Lost Lake Lane
CAMPBELL CA 95008

GUARANTEE GLASS, INC.
48001 FREMONT BLVD.
FREMONT CA 94538

GUDEL INC.
4881 RUNWAY BLVD.
ANN ARBOR MI 48108

Guerrero, Evaristo
5925 Fishburne Ave
San Jose, CA 95123

Guerrero, Larry
c/o Oxford
100 Cummings Center Suite 206L, Oxford
Global Resources
Beverly, MA 1915

Guess, Michael Cedric
1515 Sierra St.
Redwood City, CA 94061

Guillardeau, Dominique
13 Boulevard Jean-Baptiste Dupuich
Bully-les-Mines, France 62160

Guinto, Arnel G.
4857 Stonehaven Lane
Dublin, CA 94568

GUNDERSON DETTMER ET AL
155 Constitution Drive
Attn: Accounts Receivable
MENLO PARK CA 94025

Gunderson Safety, Inc
2640 Cresent Dr
Concord CA 94520

Gundogdu, Deniz
1458 11th Ave.
San Francisco, CA 94122

Gupta, Himani
433 Woodcreek Terrace
Fremont, CA 94539

Guzman, Abel V
963 Big Bear Court
Milpitas, CA 95035

H and E Printing
1040 West Las Palmas Ave #B
Patterson CA 95363

H&J MACHINE SHOP
643 E. Arques Ave.
SUNNYVALE CA 94086

H&R Enterprises
20150 Sunburst St
Chatsworth CA 91311

H. NEUMAN & COMPANY
10524 United Parkway
SCHILLER PARK IL 60176

H.C. Stark
45 Industrial Place
Newton MA 02461

H2O PRECISION
23287 Foley St. Unit D
HAYWARD CA 94545-1699

Ha, Tu
3328 Fronda Drive
San Jose, CA 95148

Haarpaintner, Guido
Schlostrae 12
Hohenkirchen, Germany 85635

Habtamu, Zelalem
911 Catamaran St., Apt. 1
Foster City, CA 94404

HACH Company
2207 Collection Center Drive
Chicago IL 60693

Hadco Metal Trading Co.
13055 49th Street North
Clearwater FL 33762

Hager, Stephen P.
250 Discovery Lane
Tracy, CA 95377

Haggerty, Molly
1302 Rimrock Drive
San Jose, CA 95120

Haggerty, Robert J.
1302 Rimrock Drive
San Jose, CA 95120

Haig Precision Mfg Corp
186 Gilman Avenue
Campbell CA 95008

Hair, Cash E
1940 Hackett Rd
Ceres, CA 95307

Hall, Delaida R.
41641 Carol Terrace
Fremont, CA 94538

Haller Harlan and Taylor
3080 Preston Rd.
Frisco TX 75034

HALLMARK CONSTRUCTION
3260 DE LA CRUZ BLVD
SANTA CLARA CA 95054

Halperin, Dan
783 Calmar Ave.
Oakland, CA 94610

HAMAMATSU CORPORATION
2875 Moorpark Ave. Suite 200
San Jose CA 95128

Hamamatsu, Shigeyuki
1753 Whispering Willow Place
San Jose, CA 95125

HAMMON PLATING INC.
890 Commercial St.
PALO ALTO CA 94303

Hammond Electronics
4801 University Square Suite 17
Huntsville AL 35816

Hammond Manufacturing
475 Cayuga Rd
Cheektowaga NY 14225

HANNA BAMNOLKER
21583 LA PLAYA COURT
CUPERTINO CA 95014

Hansen, Christopher A.
1371 Scossa Ave.
San Jose, CA 95118

Hanumanthu, Ramasubrahmaniam
5567 Dent Ave
San Jose, CA 95118

Harbinger Engineering Com
13730 Via Encantado
VALLEY CENTER CA 92082

HARBOR FREIGHT TOOLS
39155 CEDAR BLVD
NEWARK CA 94560

Hardware Specialty Co.
4545 ENTERPRISE ST
FREMONT CA 94538

Hardware Specialty Co.
48-75 36th Street
LONG ISLAND NY 11101

Hardware Specialty Co.
1951 Avenida Plaza Real
Oceanside CA 92056

Harkins, Gary
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Harmon, Harold
145 Haven Hill Court
Danville, CA 94526

Harmon, James Robert
503 Fairmont Drive
Los Banos, CA 93635

Harper, Alan
40600 Chapel Way #4
Fremont, CA 94538

HARRINGTON INDUSTRIAL PLA
30587 Huntwood Ave
HAYWARD CA 94544

Harris, James Donald
5609 Paseo Navarro
Pleasanton, CA 94566

Harrison, Brian Lee
3736 Selvante St
Pleasanton, CA 94566

Hartley, Michael F.
1359 Maryland Ave. NE
Washington, DC 20002

Hartman, Michael
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Hartmann Studios
70 West Ohio Ave Ste H
Richmond CA 94804

HARTO ALVIAS
4503 CARLYLE CT APT 2208
SANTA CLARA CA 95054-3928

Harvey, David
P.O. Box 277
Sunol, CA 94586

HASKRIS COMPANY
100 KELLY STREET
ELK GROVE VILLAGE IL 60007

HASTEST SOLUTIONS, INC.
4423 FORTRAN DRIVE SUITE 190
SAN JOSE CA 95134

Hathaway Dinwiddie
565 Laurelwood Road
Santa Clara CA 95054

Haug, Ulrika Tanya Mojica
1090 Eddy St., Apt #303
San Francisco, CA 94109

HAVERSTOCK & OWENS LLP
162 North Wolfe Road
SUNNYVALE CA 94086

HAYAT ENTERPRISES
1690 Story Road, #115
San Jose CA 95122

HAYDON SWITCH AND INSTRUM
1500 Meriden Road
Waterbury CT 06705

HAYES MANUFACTURING SERVI
3330 Victor Ct.
SANTA CLARA CA 95054

Hayes, Bob T
3069 Elk Ridge Court
San Jose, CA 95136

HAYES, BOB T.
647 BONACCORSO PL.
SAN JOSE CA 95133

Hayes, Joseph Leo
4400 The Woods Dr, #1934
San Jose, CA 95136

Hayes, Joy
14950 Zelma Street, Apt. 3
San Leandro, CA 94579

HAYNEEDLE INC.
12720 I STREET SUITE 200
OMAHA NB 68137

Haynes and Boone LLP
2323 Victory Avenue #700
Dallas TX 75219

HAYWARD QUARTZ
1700 Corporate Way
Fremont CA 94539

HBA Holdings
3200 First National Tower
Tulsa, OK 74103

HBA Holdings LLC
3200 First National Tower
Tulsa,  OK 74103

HCL AMERICA INC.
330 Portero Ave
SUNNYVALE CA 94086

HCL, Inc.
510 EAST MAUDE AVENUE
Sunnyvale CA 94085

HEADWALL PHOTONICS
601 River Street
Fitchburg MA 01420

HEALTH CONNECTIONS
22146 RAE LANE
CUPERTINO CA 95014

Heckley, Kristin
7637 Corrinne Place
San Ramon CA 94583

HEE Environmental Enginee
16605 Koala Road
Adelanto CA 92301

HEFFERNAN INSURANCE BROKE
120 Howard Street Suite 550
SAN FRANCISCO CA 94105

Heid, Michel
1485 Calle Enrique
Pleasanton, CA 94566

HEIDENHAIN CORP.
226 AIRPORT PARKWAY, SUITE 620
SAN JOSE CA 95110

HEIDI PIO, CONSULTANT
7056 Bark Ln
SAN JOSE CA 95129

HEIDRICK & STRUGGLES INC.
1133 Paysphere Circle
CHICAGO IL 60674

HEILIND ELECTRONICS
2290 NORTH FIRST STREET
SUITE 101
SAN JOSE CA 95131

Heitz, Ronald E
5252 Great Oaks Drive
San Jose, CA 95111

HELI-TECH
4681 ISABELLE ST
EUGENE OR 97402

HELIUM LEAK TESTING INC.
19348 Londelius St
NORTHRIDGE CA 91324

HELLMA USA
80 SKYLINE DRIVE
PLAINVIEW NY 11803

HELMEL ENGINEERING PRODUC
6520 Lockport Road
NIAGARA FALLS NY 14305

HELMEL ENGINEERING PRODUC
2324 N. Batavia St Unit 106
Orange CA 92865

Hendrick, Robert Earl
1514 Braeborn Drive
Richardson, TX 75082

HENRY H AU
15 SOUTHLAKE DR
SAN JOSE CA  95138-1838

Henry Martin Screen
6995 Central Ave.
Newark CA 94560

HENRY PLASTICS MOLDING, I
41703 ALBRAE STREET
FREMONT CA 94538

Henry, Matthew C
80 Descanso Drive, Unit 3113
San Jose, CA 95134

Heraeus
6165 W. Detriot Street
Chandler AZ 85226

HERAEUS NOBLELIHGT INC.
2150 Northmont Parkway
DULUTH GA 30096

HERAEUS QUARTZ
100 HERAEUS BLVD
BUFORD GA 30518

HERAEUS TENEVO, INC.
100 Heraeus Blvd.
BUFORD GA 30518

HERAUS INCORPORATED / MAT
6165 W. Detroit Street
CHANDLER AZ 85226

HERITAGE PAPER
6850 BRISA STREET
LIVERMORE CA 94550

Hermida, Maritza M
P.O Box 653
Marina, CA 93933

HERMIDA, MARITZA M.
6 LAFAYETTE CIR.
SALINAS CA 93906-5118

Hernandez, Jorge
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Herrera, Gilbert
3308 Riverton Way
Stockton, CA 95219

Herrera, Maria
1635 Lavelle Smith Drive
Tracy, CA 95376

Herrera, Nickolas
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Hewitt, Richard
9 Crown Road
Ewing, NJ 8638

Heyes, Linda
937 Hazel Street
Livermore, CA 94550

HIBAR SYSTEMS LIMITED
35 POLLARD STREET
Richmond Hill Ontario L4B 1A8
Canada

Hicks, Robert
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

HIGH POINT DESIGN
1137 N. HELLMAN AVE
ONTARIO CA 91764

Highvac Corporation
4710 North Chestnut
Colorado Springs CO 80907

Hill Bros.
410 Charcot Avenue
San Jose CA 95131

Hill, Curt
c/o West Valley Staffing
655 Marion Ave.
Ben Lomond, CA 95005

HILTI
5400 SOUTH 122ND EAST AVE.
TULSA OK 74146

Hinds, Oliver Edwin
874 Walnut Ave.
Fremont, CA 94536

Hirny, Marcin Jan
10330 N Foothill Blvd, #A13
Cupertino, CA 95014

Hirsch, Jeffrey
3745 Terstena Place, #165
Santa Clara, CA 95051

HISCO, INC.
468 Vista Way
Milpitas CA 95035

HITACHI AMERICA
50 Prospect Ave.
Tarrytown NY 10591

HI-TECH LAMPS INC.
922 SAN LEANDRO AVE., SUITE B
MOUNTAIN VIEW CA 94043

HI-TECH PRECISION MACHINI
1901 Las Plumas Av
 SAN JOSE CA 95133

HI-TECH RUBBER
3191 E. PALMA AVENUE
ANAHEIM CA 92806

HITEMCO
160 Sweethollow Road
Old Bethpage NY 11804

Hiwin Corporation
46727 Fremont Blvd
Fremont CA 94538

Ho, Chau Minh
2165 Ashwood Lane
San Jose, CA 95132

Ho, Hiep N
2752 Whispering Hills Drive
San Jose, CA 95148

Ho, Hiep S.
713 Laurie Avenue
Santa Clara, CA 95054

Ho, Kevin N
435 Gross Street
Milpitas, CA 95035

HOA TRAN
3423 WOODYEND CT
SAN JOSE CA  95121-2548

Hoang, Ding H.
170 Sunol Street
San Jose, CA 95126

Hoang, Phuc
2491 Sturla Drive
San Jose, CA 95148

Hoang, Tu
32410 Regents Blvd
Union City, CA 94587

Hoenig, David
125 Highland Ave.
Los Gatos, CA 95030

HOFFMAN INSTRUMENTATION S
6110 NW CROENI ROAD
HILSBORO OR 97124

Hoffmann, Rene
Eichstrasse 17a
Cham, Switzerland 6330

HOLDEN, JAMES MATTHEW
5088 GOLDEN DR.
SAN JOSE CA 95129

Holland & Knight LLP
11050 Lake Underhill Road
Suite 864084
Orlando FL 32825-5016

Holland & Knight LLP
2099 Pennsylvania Ave, N.W.
Suite 100
Washington DC 20006-6801

HOLM WIESNER
3707 POINCIANA DR APT 69
SANTA CLARA CA  95051-2037

HOME DEPOT CREDIT SERVICE
2435 LAFAYETTE STREET
SANTA CLARA CA 95050

Hon Hai Precision Industr
468 EAST LAMBERT ROAD
FULLERTON CA 92835

Hon Hai Precision Industr
1688 Richard Avenue
Santa Clara CA 95050

HONEYWELL SENSING AND CON
12484 Collections Center Dr.
CHICAGO IL 60693

HONEYWELL SENSING AND CON
2080 Arlingate Lane
Columbus OH 43228

Hoopes, Seth Ryan
5803 Ponce Court
San Jose, CA 95120

HOPE SERVICES
30 Las Colinas Lane
SAN JOSE CA 95119

HOPE SERVICES
3080 ALFRED STREET
SANTA CLARA CA 95054

HORIBA JOBIN YVON – RAMAN
3880 PARK AVE.
EDISON NJ 08820-3012

HORIBA STEC INC.
1080 E. DUANE AVE SUITE A
SUNNYVALE CA 94086

Hornburg, Gary L
1752 Higgins Ave.
Santa Clara, CA 95051

Hornthal Investment Partners
2234 Beach Street
San Francisco, CA 94123

Horwitz, Robert S
648 Homer Avenue
Palo Alto, CA 94301

Houser, Karl Bradford
21680 Calero Creek Ct.
San Jose, CA 95120

Houston Bearing
5311 Cornish Street
Houston TX 77007

HOWARD ELECTRONIC INSTRUM
974 SE PIONEER ROAD
EL DORADO KS 67042

Howard Hughes Medical Institute
4000 Jones Bridge Road
Chevy Chase, MD 20815

Howard, Elenore
385 Park Hill Drive
Milpitas, CA 95305

Howell, Kelvin
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

HOWERTON, MICHAEL
198 S. 12TH ST.
SAN JOSE CA 95112-2136

HP
8000 Foothill Blvd
Rosesville CA 95747-5578

HPC AUTOMATION
1001 W. Kirkland Avenue
Nashville, TN 37216

HPM SYSTEMS, INC.
70 Saratoga Ave., Suite 201
SANTA CLARA CA 95051-7301

Hrnjadovic, Almir
2725 Warburton Ave
Santa Clara, CA 95051

HS&S Inc
2185 Ronald Street
San Jose CA 95050

HS&S, Inc
2185 Ronald St
Santa Clara CA 95050

HSH Nordbank
HSH Nordbank AG
New York Branch
230 Park Avenue
New York, NY 10169

HSIEH and ASSOCIATES
851 31st Ave.
San Francisco CA 94121

Hsiung, Yuju
1305 Donohue Drive
San Jose, CA 95131

H-SQUARE CORPORATION
1033 North Fair Oaks Ave
SUNNYVALE CA 94089-2101

Hsu, Joe C
16956 Abundante Street
San Diego, CA 92127

HSUAN-SHENG YANG
924 COLE PL
SANTA CLARA CA 95054-4114

Huang, Shiou-Shiou
3292 Montevarchi Street
San Jose, CA 95136

HUB Associates
8139 Capwell Drive
OAKLAND CA 94621

HUBER+SUHNER, INC.
19 THOMPSON DR.
ESSEX JUNCTION VT 05452

Hudson, Daniel T.
1383 Sprucewood Drive
San Jose, CA 95118

Hughes, Cheralyn
350 E Taylor St, Apt 3204
San Jose, CA 95112

Hughes, Daniel P
11711 Ladera Dr
Dublin, CA 94568

HumiSeal
128 First Street
Pittsburgh PA 15238

Hunter Micro Kitting & Tu
1840 Stone Ave
San Jose CA 95125

Hunter, Errol H.
260 Berendos Ave.
Pacifica, CA 94044

HUNTINGTON LABS
1040 L`Avenida
MOUNTAIN VIEW CA 94043

HUY NGUYEN
2620 WHISPERING HILLS CIR
SAN JOSE CA  95148-3437

HUYNH, DANG
7359 GLEN OAKS WAY
DUBLIN CA 94568

Huynh, Dang C.
6921 Brighton Drive
Dublin, CA 94568

Huynh, Hanh
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Huynh, Michael
8160 Mulberry Place
Dublin, CA 94568

Huynh, Phuoc Tan
2746 Whispering Hills Drive
San Jose, CA 95148

Huynh, Tim H
3677 Canta Croce Ct
San Jose, CA 95148

HUYNH, TIM H.
3677 SANTA CROCE COURT
SAN JOSE CA 95148

HVA LLC.
12880 Moya Blvd.
RENO NV 89506

Hwang, Joon
8201 Manx Drive
Round Rock, TX 78681

HYATT LEGAL PLANS, INC.
1111 Superior Avenue
CLEVELAND OH 44114-2507

HYPER FLO
240 N. Sunway Drive
GILBERT AZ 85233

HYPER FLO
1301 West Geneva Drive
Suite 100
TEMPE AZ 85258

HYPERLINK TECHNOLOGIES
1201 CLINT MOORE ROAD
BOCA RATON FL 33487

HY-SAFE TECHNOLOGY
960 COMMERCE DRIVE
UNION GROVE WI 53182

HYVAC PRODUCTS, INC
201 North 5th Avenue
ROYERSFORD PA 19468

IAC Suites Corporate & Fu
17625-B Harvard Ave
Irvine CA 92614

IBSS GROUP
68 MEADOWBROOK DR.
SAN FRANCISCO CA 94132

IC TECHNOLOGIES
4465 E. GENESEE ST. #253
EAST SYRACUSE NY 13214

IC TECHNOLOGIES
613 W MANLIUS STREET
EAST SYRACUSE NY 13057

ICC International Court
o 35,rue des Noirettes
PO BOX 2600
Geneva 1211 Switzerland

ICE INTERNATIONAL CERAMIC
235 Brooks Street
WORCESTER MA 01606

ichor systems
9660 SW HERMAN ROAD
TUALATIN OR 97062

ICO Rally / ESCO Componen
2575 E. Bayshore Road
Palo Alto CA 94303

ICOM MECHANICAL INC
477 Burke Street
SAN JOSE CA 95108-0975

ICS (INTEGRATED COMMUNICA
550 PARROTT STREET UNIT 40
SAN JOSE CA 95112

IDAHO STATE BAR
525 WEST JEFFERSON ST
BOISE ID 83702

IDEATE
44 Montgomery St. Suite 1000
SAN FRANCISCO CA 94104

IDEMITSU KOSAN CO. LTD
1-1, MARUNOUCHI 3-CHOME
CHIYODA-KU TOKYO Japan

IDMAIN
245M Mount Hermon Rd # 169
Scotts Valley CA 95066

IES
70 Saratoga Ave. Suite 201
SANTA CLARA CA 95051

IFAPA Spain
41092 Isla Dela Cartuja
Sevilla Spain

Ignacio, Crispina
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

IGOR GERMANENKO
5522 Le Franc Drive
SAN JOSE CA 95118

Igor Landau
555 BRYANT ST. #199
PALO ALTO CA 93401

IHS INC (INFORMATION HAND
15 Inverness Way East
Dept 1501
DENVER CO 80291-1501

Ilano, Vonherick Monzon
3939 Monroe Avenue, #212
Fremont, CA 94536

IMADA, Incorporated
3100 Dundee Rd. Suite 707
Northbrook IL 60062

Image Light Group, Inc.
641 E. 70th Street
Kansas City MO 64131

IMAGE PRECISION MACHINE I
1400 FULTON PLACE
FREMONT CA 94539

IMC
1272 ALMA COURT
SAN JOSE CA 95112

IMPACT ANALYTICAL
1910 W. St. Andrews Road
MIDLAND MI 48640

Imperial Printing
481 Vandell Way
Campbell CA 95008

IMR Test Labs
131 Woodsedge Drive
Lansing NY 14882

IMT PRECISION
31902 Hayman Street
HAYWARD CA 94544

Incito, LLC
1852 W 111th ST #148
Tracy CA 95376

INDEX FASTENERS INC.
945 Grevillea Court
ONTARIO CA 91761

IND-EX INC.
15650 Madison Rd.
MIDDLEFIELD Oh 44062

Indicate Technologies, In
2065 Martin Ave. 103
Santa Clara CA 95050

INDUCTION CONSULTANTS, IN
2604 ELMWOOD AVE, no. 214
ROCHESTER NY 14618

Inductive Automation
2110 21st Street
Sacramento CA 95818

Industrial Boxboard Corpo
2249 Davis Court
Hayward CA 94545

INDUSTRIAL CASTER & WHEEL
2200 CARDEN STREET
SAN LEANDRO CA 94577

INDUSTRIAL COMPUTERS, INC
2457 South State St.
ANN ARBOR MI 48104

INDUSTRIAL ELECTRIC SERVI
1601 Samoa Blvd.
ARCATA CA 95518-1135

INDUSTRIAL SEAL OF TEXAS
10460 Markison Rd.
DALLAS TX 75238

Industrial Shelving Syste
455 E. Elliott Ave.
St. Louis MO 63122

Industrial Solar
4541 S. Butterfield Drive
Tucson AZ 85714

Infinigi.com
30504 Santa Luna Drive
Rancho Palos Verdes CA 90275

Infinity Packaging, Inc
1180 Ames Avenue
Milpitas CA 95035

InfinityQS International
14900 Conference Center Drive #525
Chantilly VA 20151

IN-FLO DESIGNS
336 Mathew St.
SANTA CLARA CA 95050

Influence Communication
2105 C Levingston St
Oakland CA 94606

INFOLOGIX INC.
101 EAST COUNTY LINE ROAD SUITE 210
HATBORO PA 19040

InfoNexus, Inc
43484 Laurel Glen CMN
Fremont CA 94539

INFOR GLOBAL SOLUTIONS
13560 Morris Road #400
Alpharetta GA 30004

Informatica Corporation
100 Cardinal Way
Redwood City CA

Information Security Syst
155 Via Soderini
Aptos CA 95003

INFRAMAT ADVANCED MATERIA
156-J River Road
WILLINGTON CT 06279

Inge, Stephen
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Ingenuity Plus
64 Cypress Ct
Trophy Club TX 76262

INGERSOL RAND INDUSTRIAL
15768 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

INGERSOL RAND INDUSTRIAL
33261 CENTRAL AVE
UNION CITY CA 94587

INLAND METAL INDUSTRIES
3245 Depot Road
HAYWARD CA 94545

INNA LYANDRES
7575 NORTHLAND PL
SAN RAMON CA  94583-3700

INORGANIC VENTURES INC.
300 Technology Drive
CHRISTIANSBURG VA 24073

INORGANIC VENTURES INC.
195 LEHIGH AVE SUITE 4
LAKEWOOD NJ 08701

Inovateus Development, LL
19890 State Line Rd.
South Bend IN 46637

INPLAST
30559 San Antonio St
Hayward CA 94920

INPLAST
688 SANDOVAL WAY
HAYWARD CA 94544

INPUT, INC
11720 Plaza America DR # 1200
Reston VA 20190

INSIDE SOURCE
1200 Industrial Road # 9
SAN CARLOS CA 94070

Insight
6820 S. Hart Avenue
Tempe AZ 85283

INSTITUTE OF ENERGY UNIVE
451 Wyoming Road
NEWARK DE 19716

INSTRON CORP.
75 REMITTANCE DRIVE SUITE 6826
CHICAGO IL 60675-6826

INSTRUMENT LABORATORY
1934 O'Toole Way
SAN JOSE CA 95131

INSTRUTECH, INC
1475 SOUTH FORDHAM ST
LONGMONT CO 80503

INSULATOR SEAL INC.
6460 Parkland Drive
SARASOTA FL 34243

INSUNG ACCOUNTING CORPORA
7TH FL.,E-ROOM CENTER BLDG 17-13,
YOIDO-DONG, YOUNGDEUGPO-KU Seoul 150-010

INTANDEM INC
3307 Edward Ave.
SANTA CLARA CA 95054-2341

Integral Systems Engineer
1244 Commerce Ave.
Woodland CA 95776

INTEGRATED COMMUNICATION
550 PARROT STREET # 40
SAN JOSE CA 95112

Integrated Design Systems
1885 Dela Cruz Blvd #202
Santa Clara CA 95050

Integrated Door Solutions
3012 Scott Blvd.
Santa Clara CA 95054

INTEGRATED ENGINEERING SE
70 Saratoga Ave. Suite 200
SANTA CLARA CA 95051

INTEGRATED MANUFACTURING
225 Mountain Vista Parkway
Livermore CA 94551

INTEGRATED OPTICAL SERVIC
3150 MOLINARO ST
SANTA CLARA CA 95054

Intelligroup Inc
5 Independence Way # 220
Princeton NJ 08540

INTERCONNECT SPECIALTIES
351 OAK PLACE, UNIT L
BREA CA 92821

INTERCONNECT SPECIALTIES
20955 PATHFINDER RD. STE 100
DIAMOND BAR CA 91765

INTERFACE INC.
7401 EAST BUTHERUS DRIVE
SCOTTSDALE AZ 85260

INTERMEC TECHNOLOGY
9290 LE SAINT DRIVE
FAIRFIELD OH 45014-5454

Internal Revenue Service
PO Box 21126
Philadelphia PA 19114

INTERNATIONAL ADVANCED MA
2 North Cole Ave
SPRINGVALLEY NY 10977

International Code Counci
4051 West Flossmoor Rd
Country Club Hills IL 60478

INTERNATIONAL GAS SPRINGS
162 S. Pinnacle Drive
Romeoville IL 60446

International Gift Expres
73 Barbaree Way
Tiburon CA 94920

INTERNATIONAL LIGHT TECHN
10 TECHNOLOGY DRIVE
PEABODY MA 01960

International Parking Des
1201 Marina Village Parkway #100
Alameda CA 94501

International Parking Des
14144 Ventura Blvd. Suite 100
SHERMAN OAKS CA 91423

INTERNATIONAL RUBBER PROD
2600 HOMESTEAD PLACE
RANCHO DOMINGUEZ CA 90220

International Telepath Co
49111 Milmont
Fremont CA 94538

Intertech Inc
1020 Discovery Road Suite 145
Eagan MN 55121

Intertie Corp
2130 Fillmore St. # 211
San Francisco CA 94115

INTERVISION
2250 Walsh Ave
SANTA CLARA CA 95050

Interwirkz
1398 Hampton Pl
Sunnyvale CA 94807

Intralinks
150 East 42nd Street
New York NY 10017

INTREX
7625 HAYVENHURSTAVE. #28
VAN NUYS CA 90406

Inverse Solutions
3942 Valley Ave. #M
Pleasanton CA 94566

Ion Exchange LLC
46722 Fremont Blvd.
Fremont CA 94538

IONICS ULTRAPURE WATER CO
5900 Silver Creek Valley Road
SAN JOSE CA 95138

IOTECH
25971 Cannon Height
Bedford OH 44146

IPI GROUP LLC
3337 N. Cascade Ave.
COLORADO SPRINGS CO 80907

IPT Group
582 Market St. Suite #1602
San Francisco CA 94114

Iqualine Corp.
3446 De La Cruz Blvd
Santa Clara CA 95054

IRIS ELECTRONICS
549 Leisure St.
LIVERMORE CA 94551

iROBOT
63 SOUTH AVENUE
BURLINGTON MA 01803

Iron Creative Communicati
120 2nd St 3rd floor
SAN FRANCISCO CA 94105

IRONWOOD MANAGEMENT LLC
70 WILLOW ROAD, STE 100
MENLO PARK CA 94025

Irving C. Apar
Thompson Hine LLP
335 Madison Avenue
2th Floor
New York, NY 10017-4611
ISC SALES, INC.
4421 TRADITION TRAIL
PLANO TX 75093

ISE LABS, INC.
46800 BAYSIDE PARKWAY
FREMONT CA 94538

ISEC Inc.
41734 Christy St.
Fremont CA 94538-3114

ISG Global
5500 Ming Avenue #228
Bakersfield CA 93309

ISIS EMS
2530 Zanker Rd
SAN JOSE CA 95131

Isla, Nathan
364 Mustang Street
San Jose, CA 95123

iStar CTL I, LP C/O iStar Financial Inc.
1 Sansome Street, 30th Floor
San Francisco, CA 94104

Isthmus Engineering & Man
4035 Owl Creek Drive
Madison CA 53718

ISTPSM
2277 Ringwood Avenue
SAN JOSE CA 95131

I-Tech Company
42828 Albrae St
Fremont CA 94538

ITW Futura Coatings
75 REMITTANCE DR. SUITE 1669
CHICAGO IL 60675-1669

ITW Futura Coatings
1685 Galt Industrial Blvd
St Louis MO 63132-1021

Ivan, Mara
567 S Park Victoria Drive, # 106
Milpitas, CA 95035

Ives, Shaun Kannon
1941 Golden Leaf Lane
Tracy, CA 95376

IWALANI S KAYA
2301 LASS DR
SANTA CLARA CA 95054-1371

IXMATION INC.
471 FOX COURT
Bloomingdale IL 60108

IXMATION INC.
15754 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

J & E PRECISION MACHINING
2814 AIELLO DRIVE, UNIT A
SAN JOSE CA 95111

J & M Diamond Tool, Inc
43 Roger Willians Ave
PO Box 16099
E. Providence RI 02916

J N Abbott Distributor IN
6001 Rossi Ln
Gilroy CA 95020

J. ROBERT SCOTT
260 FRANKLIN STREET, SUITE 620
BOSTON MA 02110

J.A. Woollam Co., Inc
645 M St. # 102
Lincoln NE 68508

J.A.K. MACHINE
515 WAXWING LN.
NEWMAN CA 95360

JACK ARLUCK
3906 LA MESA LANE
SAN JOSE CA 95124

Jack B. Keenan, Inc
1820 Gergetta Dr
San Jose CA 95125

Jackson, Quentin B.
25710 Crestfield Drive
Castro Valley, CA 94552

JACQUELYN G LEAR
922 CULLEN CT
CAMPBELL CA 95008-4567

JADE GLOBAL, INC.
1731 Technology drive #350
San Jose CA 95110

Jain, Neerendranath
40154 Santa Teresa Common
Fremont, CA 94539

JAK & Associates
341 KIMBER TERRACE
FREMONT CA 94539

Jake Thomas Consulting
2280 Lindaire Avenue
San Jose CA 95128

JAKOB
955 NW 17th Ave., Unit B
DELRAY BEACH FL 33445

JAKOB
37 HUU NGHI BOULEVARD
VIETNAM-SINGAPORE INDUSTRIAL PARK
THUAN AN DISTRICT
BINH DUONG
JAMES F. GIBBONS
15 Redberry Ridge
Portola Valley CA 94028

James Gibbons
15 Redberry Ridge
Portola Valley, CA 94028

JAMES GIBBONS
15 RED BERRY RDG
PORTOLA VALLEY CA 94028-8077

James Gibbons
15 Redberry Ridge
Portola Valley, CA 94028

JAMES K TRUMAN
1336 DAHLIA LOOP
SAN JOSE CA 95126

JAMES L DALTON
132 WILLIAM WAY
FELTON CA 95018-9550

JAMES LUONG
32331 ANNETTE CT
UNION CITY CA 94587-5101

JAMES PETERSON
180 SYLVIAN WAY
LOS ALTOS CA 94022

JAMES S. LINDSEY
18 Cypress Avenue
KENTFIELD CA 94904

JAMES VANDEVEN
6591 WHITBOURNE DR
SAN JOSE CA 95120-4543

Jamison, Robray
1579 timber creek dr.
San Jose, CA 95131

Jandir, Brinder K
3213 Trellis Place
San Jose, CA 95135

JANET . BURGGRAF
717 Daisyfield Drive
LIVERMORE CA 94551

Janet Haney
1565 Chestnut St # 31
San Francisco CA 94123

JANET M MALESKI
15139 OLD RANCH RD
LOS GATOS CA 95033-8506

JAN-MICHAEL TRESSLER
373 HALF MOON LN APT 212
DALY CITY CA 94015-2453

Janorkar, Dhananjay D
43555 Grimmer Blvd. APT I 177
Fremont, CA 94538

Japan Electrical Safety &
1-8-1 Nishi-shinjuku
Tokyo Japan

Japanese Technical Transl
3501 Ranch Place
San Jose CA 95132

JARDENA ESTRELLA-TRUJILLO
292 W LUCITA WAY
MOUNTAIN HOUSE CA 95391-3040

Jargon, Clemens
Palnkam 2b
Otterfing, Bavaria 83624

Jargon, Maria
Ganbsweg 3
Otterfing, Germany 83624

JASON S LEE
1108 DECATUR ST
FOSTER CITY CA 94404-3608

Jasven, Janet
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

JATCO INCORPORATED
725 Zwissig Way
Union City CA 94587

Javid, Hamid K.
5889 Paddon Circle
San Jose, CA 95123

Javid, Hamid K.
5889 Paddon
Circle San Jose CA 95123

JAY RUAN
32768 ARTISTRY LOOP
UNION CITY CA 94587

Jayme, Mario
3174 Stimson Way
San Jose, CA 95135

JD GILMER
11858 MINNESOTA
SAN JOSE CA 95125

JDS UNIPHASE
2789 NORTHPOINT PARKWAY
SANTA ROSA CA 95407

JDSU CORPORATION
2789 Northpoint Parkway
Attn: Lisa Zappelli
SANTA ROSA CA 95407

JEANETTE ANDERSON
648 BAYVIEW DR
APTOS CA  95003-5304

Jeanne Marie Laber
7079 Exeter Drive
Oakland CA 94611

JEFF KINGSLEY
13625 DEER TRAIL COURT
SARATOGA CA 95070

JEFF LEE
1903 MIRAPLAZA COURT APARTMENT 10
SANTA CLARA CA 95051

Jeffrey H. Schneider
54 Arroyo Way
San Francisco CA 94127

JEFFREY HIRSCH
3745 Terstena Pl. #165
SANTA CLARA CA 95051

JEFFREY LEE
1903 MIRAPLAZA CT APT 10
SANTA CLARA CA  95051-7418

JEFFREY SZCZEPANSKI
1230 PEACHTREE STREET, SUITE 1900
ATLANTA NJ 30309

JENNIFER LOPEZ
135 Trinidad Drive
TIBURON CA 94920

Jenoptik Laser Tech
8020 Kensington Court
Brighton MI 48116

JENSEN INSTRUMENT CO.
2575 Flores Street, Suite 3
San Mateo CA 94403

Jensen Landscape Services
1983 Concourse Drive
San Jose CA 95131

JENSEN LANDSCAPE SERVICES
1983 CONCOURSE DRIVE
SAN JOSE CA 95131

Jensen, Dennis G
17846 Black Bart Dr
Jamestown, CA 95327

Jensen, James O
101 E. Middlefield Rd. #3
Mountain View, CA 94043

Jensen, Jimmi K
3034 Lodgepole Tr
South Lake Tahoe, CA 96150

Jeremy Alonte
194 Knollglen
Irvine CA 92614

Jerez, Rafael
7056 Cypress Point Court
San Jose, CA 95139

JERRY D GILMER
1185 MINNESOTA AVE UNIT B
SAN JOSE CA  95125-3377

Jesus Ramos Anaisa
553 Laswell Ave
San Jose CA 95128

JESUS REYES
314 GUANACASTE COURT
SAN JOSE CA 95116

JET
5-14-12 Yoyogi Shibuya-ku
TOKYO 151-8545
Japan

Jet Mechanical Inc.
807 Aldo Ave. Suite 110
Santa Clara CA 95054

JET STREAM
26545 CORPORATE AVE
HAYWARD CA 94545

Jetalon Solutions, Inc.
3343 Vincent Road, Suite B
PLEASANT HILL CA 94523

JH TECHNOLOGIES
2305 Paragon Dr.
San Jose CA 95131

Jian Wu
12A4 Sheridan Village
Schenectady NY 12308

JIM SAVAGE
1212 IVANHOE PATH
MANASQUAN NJ 08736

Jimenez, Antonio R
10253 Berryessa Drive
Stockton, CA 95219

JL Precision
2360 Zanker Rd
San Jose CA 95131

JLEvents
7079 Exeter Drive
Oakland CA 94611

Joan Matlack
39270 Paseo Padre Pkwy #230
Fremont CA 94538

Joaquin, Francisco
931 Almaden Ave
Sunnyvale, CA 94085

JOCELYN SHAO
441 MARIPOSA AVE #B
MOUNTAIN VIEW CA 94041

Joe Rajan
131 EMBARCADERO W, SUITE 3124
OAKLAND CA 94607

Joe Rajan
4844 Bernal Avenue # B
Pleasanton CA 94566

JOE THE GREEK CAFÉ
1830 MILMONT DR
MILPITAS CA 95035

Joel, Richard Kamara
101 Glen Eyrie Ave. # 208
San Jose, CA 95125

Johanson, William R.
10260 Lucky Ct
Gilroy CA 95020

Johansson, Tomas
Kerbelstrasse 10
Buchs, Switzerland 9470

JOHN C ROBINSON
8 FAXON FOREST
ATHERTON CA 94027

JOHN C. BRAVMAN
3705 Research Drive
Box 30001/MSC 3 SOLAR
Las Cruces NM 88003-8001

John C. Wiles
19 ICE GLENN ROAD
STOCKBRIDGE MA 01262

John Carrington
729 Gamay Court
Pleasanton CA 94566

John Chih
4735 SEPULVEDA BLVD #132
SHERMAN OAKS CA 91403

JOHN COOPER
169 EVERGREEN WAY
MILPITAS CA 95035

JOHN DAILING
1001 Olive St
Menlo Park CA 94025

John F. Scott
1087 Norstad Street
San Jose CA 95128

JOHN G MATHEW
2005 STONY OAK COURT
SANTA ROSA CA 95403

John L Baker
588 Sutter Street #522
San Francisco CA 94102

John Longobardo
Gibson, Dunn & Crutcher
200 Park Avenue
New York, NY 10166-0193

John M. Gravener
2026 Foxhall Loop
San Jose CA 95125

JOHN P FRIEDL
540 OLD FARM RD
DANVILLE CA 94526-4136

John Pierce
12717 NW 75th Terrace
ALACHUA FL 32615

John Stemplewicz
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530-0001

JOHN STRICKLAND
5283 S. Desart View Drive
Apache Jct AZ 85220

John Sullivan
455 West Third Street
CORNING NY 14830

JOHN T. BROWN
121 Wilder Avenue
LOS GATOS CA 95030

JOHN VORIS INDUSTRIAL ENG
1963 CONCOARSE DRIVE
SAN JOSE CA 95131

JOHN ZOLKOS CO.
780 Montague Exp Suite 403
SAN JOSE CA 95131

JOHNNY TRAN
3054 LYNVIEW DR
SAN JOSE CA 95148-3010

JOHNNY W LIU
1871 ANCHORAGE LNDG
SAN JOSE CA 95131-3800

Johns, Larry D
1051 Apple Ct. Apt. A
Hollister, CA 95023

JOHNSON ASSOCIATES
235 FAIRFIELD AVE WEST
CALDWEL NJ 07006

JOHNSON SCALES
2828 Hood Street Unit 1504
Dallas TX 75219

Johnson, Reginald
42010 Blacow Road, Apt. 306
Fremont, CA 94538

Johnson, Stephen C.
2828 HOOD UNIT 1504
DALLAS TX 75219

JOHNSON, STEVE
13179 Paseo Presada
SARATOGA CA 95070

JON MOHN
2777 Allen Parkway Suite 1000
HOUSTON TX 77019

JONATHAN D CERRONA
211 EASY ST APT 10
MOUNTAIN VIEW CA 94043-3743

JONATHAN MICHAEL
11387 LINDY PL
CUPERTINO CA  95014-4852

JONES & SMITH, LLP
1755 Embarcadero Road
Palo Alto CA 94303

JONES DAY
3248 Vintage Acres Way
SAN JOSE CA 95148

Jones, Maya Leanne
103 42nd Ave
San Mateo, CA 94403

Jones, Ryan
4111 Montgomery St. Apt G
Oakland, CA 94611

Jongejan, Arie N
789 Cedar St
San Carlos, CA 94070

Jory, David
934 Del Rio Ct.
Milpitas, CA 95035

JOSE M. BALDERAMA
437 MADISON AVENUE
NEW YORK NY 10022

JOSEPH E. BACHELDER LLP
6N 311 Dinah Ct
Medinah IL 60157

JOSEPH F BEHNKE
3087 KILO AVENUE
SAN JOSE CA 95124

Joseph J. Prena
1435 4th St. SW, Apt. B610
Washington DC 20024

Joseph Pasetti
3283 Edward Ave
Santa Clara CA 95054

JOSHUA RAO
2409 CHERRYWOOD DRIVE
UNION CITY CA 94587

Joung, Ki Seung
477 Conlin court
San Jose, CA 95123

Joziak, Roman
Wilhelminenstr. 11
Dresden, Germany 1099

JP Metal Fabrication, Inc
2701 Heatherston Dr.
SAN RAFAEL CA 94903

JUAN PEREZ
2519 29TH AVE
SAN FRANCISCO CA 94116

JULIE HALGREN
19 South Park
San Francisco CA 94107

Jumbo Shrimp
8 Technology Blvd
Canastota NY 13032

JUMO Process Control, Inc
2586 SEABOARD AVE
SAN JOSE CA 95131

JUSTIN GUINN
6412 DEVONSHIRE DR
SAN JOSE CA  95129-3908

Juvera, Michael
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

K & S MACHINE MFG, INC.
1145-H CHESAPEAK AVE.
COLUMBUS OH 43212

K J TOOLKITS INC.
1800 Williams Street
San Leandro CA 94577

K&H
2110 Ashton Drive Suite 1A
Jamison PA 18929

K&J Magnetics, Inc.
720 Whitney Street
San Leandro CA 94577

K&L Trucking / Am-Tran Co
3411 LEONARD COURT
SANTA CLARA CA 95054

Kabealo, Michael G.
1508 Whisphering Oaks Way
Pleasanton, CA 94566-3500

Kahin, Salah
4790 Campbell Ave. #12
San Jose, CA 95130

Kahin, Salah H.
855 Wells Rd.
WETHERSFIELD CT 06109

KAHN INSTRUMENTS
627 Walsh Ave
SANTA CLARA CA 95050

Kahoday, Maria Liza
3281 Firth Way
San Jose, CA 95121

KAISER TECHNOLOGIES
316 Littlefield Ave.
SOUTH SAN FRANCISCO CA 94080

Kalra, Ripple
170 King street, apt 501
San Francisco, CA 94107

KAMAN INDUSTRIES
61 Silktree Ct.
Danville CA 94526

Kana Kitagawa
30871 Canterbury Way
Union City CA 94587

Kanav Intl
13424 N. Woodfresh Way
PORTLAND OR 97203

KANTO CORPORATION
871 Hunter Lane
Fremont CA 94539

Kanwal Singh
211-2 Thorn Lane
NEWARK NJ 19711

KANWALJIT K DHANOA
280 FOX HOLLOW CIR
MORGAN HILL CA 95037-3057

KAPIL MUKATI
3116 E. Birdsong Drive
Boise ID 83712

Kaplan, David
431 Chenery Street
San Francisco CA 94131

Kapsaskis, Dan
797 Regent Park Drive
San Jose, CA 95123

KARR, CHARLES D.
316 South Navarra Drive
SCOTTS VALLEY CA 95066-3622

KAS MACHINE PRODUCTS
1280 15th St. #304
SAN FRANCISCO CA 94122

Kaspar, Frances
415 Shamrock Dr
Campbell, CA 95008

KATIE GATHRIGHT
14501 Los Angeles Ave
MOORPARK CA 93021

Kaur, Jeevan
17757 Strawberry Glen st
Lathrop, CA 95330

Kaur, Rajinder
4408 Alamo Court
Union City, CA 94587

KAUSHIK GHOSH
1460 GRAYWOOD DRIVE
SAN JOSE CA 95129

KAVLICO
2301 LASS DR.
SANTA CLARA CA 95054

KC-Solar LLC
201 South College Street
Suite 1440
Charlotte, NC 28244

KC-Solar, LLC
708 Blossom Hill Rd. #212
LOS GATOS CA 95032

KDC CONSULTING
10 Volvo Drive
ROCKLEIGH NJ 07647

KDF ELECTRONIC & VACUUM S
261 California Ave
Palo Alto CA 94306

Keat, Brian
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Keeble and Shuchat
3190 DIABLO AVENUE
HAYWARD CA 94545

KEEN KUT PRODUCTS
350 JERICHO TURNPIKE
SUITE 206
JERICHO NY 11753

KEENZO ELECTRONICS
108 Trowbridge Street #2
CAMBRIDGE MA 02138

KEIRA BROMBERG
2040 MARGE COURT
PARKER CO 80138

KEITH ALAN BUZALSKY
8323 Loch Lomond Drive
PICO RIVERA CA 90660-2588

KEITH COMPANY
225 CHALET WOODS PLACE
CAMPBELL CA 95008

KEITH PEARSON
28775 AURORA ROAD
CLEVELAND OH 44139-1891

KEITHLEY INSTRUMENTS
1250 Oakmead Parkway
Sunnyvale CA 94085-4035

KEL Corporation
201 N. RICHEY
PASADENA TX 77506

Kelley, Sean
1678 Fairwood Ave.
San Jose, CA 95125

KELLY WIRE ROPE, INC
2359 Menzel PL
Santa Clara CA 95050

Kelly, Michael
3914 Rockingham Drive
Pleasanton, CA 94588

Kelly, Tony T.
85 GALLI DRIVE
NOVATO CA 94949

Kelsey, John
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

KEN GRADY COMPANY INC.
2416 Lockwood Ave.
Fremont CA 94539

Kendig, Dustin Martin
48001 Leontine Court
Fremont, CA 94539

Kenji Fujimoto
1662 MacMillan Park Drive
Fort Mill SC 29707

Kennametal
1001 Officers Row
VANCOUVER WA 98661

KENNEDY COMMUNICATIONS
348 HAYES STREET
AMERICAN FALLS ID 83211

KENNETH BALISH
40764 GUALALA PL
FREMONT CA 94539-3748

Kenneth C. Cestari
U.S. Department of Energy
1000 Independence Avenue SW
Washington, DC 20585

Kenneth Jacobs
9 Bacorn Road
Flemington NJ 08822

KENNETH KWAN
3385 DUBLIN BLVD UNIT 340
DUBLIN CA 94568

KENNETH TECHNOLOGY
17 Spectrum Pointe, ste 506
LAKE FORREST CA 92630

KENNY KO
2108 SHEFFIELD DR
SAN JOSE CA 95131-1590

KENSIGNTON ELECTRONICS- W
1 ELM STREET
PITTSFIELD NH 03263

KENT CHUI
1395 SARTATOGA
APT 60

KENTEK CORPORATION
131-38 SANFORD AVENUE
FLUSHING NY 11355

KEPCO, INC.
400 Congress Street 3rd Floor
Portland ME 04101

Kepware, Inc.
1 KERK DRIVE
C/O LORRING & ASSOCIATES
HOLLIS NH 03049

Kerbassi, Heidi
360 E. Evelyn Avenue, #330
Sunnyvale, CA 94086

Kerber, Dawn
17563 Knight Drive
Castro Valley, CA 94546

KERK MOTION PRODUCTS, INC
17853 SANTIAGO BLVD SUITE 107-504
VILLA PARK CA 92861

KETT
1125 Minnesota Avenue #11
San Jose CA 95125

KEVIN O MATTHEWS
3506 GRAND AVE
OAKLAND CA 94610-2010

Kevin T. Conner
600 Travis St. #1300
HOUSTON TX 77002

KEY EQUIPMENT FINANCE, IN
36 Southern Boulevard
NESCONSET NY 11767

KEY HIGH VACUUM PRODUCTS
20195 STEVENS CREEK BLVD, SUITE 260
CUPERTINO CA 95014

KEYTONE TECHNOLOGIES INC.
3140 De La Cruz Blvd Suite 200
SANTA CLARA CA 95054

KEYTONE TECHNOLOGIES INC.
790 Mariner Park Way #3
Santa Cruz CA 95062

Keyword Company Limited
Akara Building
24 De Castro Street
Wickhams Clay I
British Virgin Islands
Keyword Company Limited
Akara Building
24 De Castro Street
Wickhams Clay I
Road Town

K-Fab Inc.
7224 Winterwood Ln
DALLAS TX 75248

Khat, Mike
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Khathuria, Ashok M.
5512 Castle Glen Ave.
San Jose, CA 95129

Khean, Khim
488 Sullivan Way
Mountain House, CA 95391

Khean, Un
16100 Hesperian Blvd
San Lorenzo, CA 94580

KHOA A MAI
200 FORD RD SPC 87
SAN JOSE CA 95138-1521

Khuong, Hung Phuc
1310 Havenwood Drive
San Jose, CA 95132

KI S JOUNG
3984 CHAMBERER DR
SAN JOSE CA 95135-1700

Kicinski, Maciej
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

KIEUTHI NGO
1435 PRELUDE DR
SAN JOSE CA 95131-3317

Kim, Irwin
1617 Yosemite Drive
Milpitas, CA 95035

Kimokeo, Inc.
365 OLD NIAGARA FALLS BLVD.
BUFFALO NY 14228-1636

KINEQUIP INC.
8088 SOLUTIONS CENTER
LOCKBOX 778088
CHICAGO IL 60677-8000

Kinetic Systems, Inc.
8088 SOLUTIONS CENTER
CHICAGO IL 60677-800

Kinetic Systems, Inc.
48400 Fremont Blvd
Fremont CA 94538

Kinetic Systems, Inc.
155 El Pueblo Road
Scotts Valley CA 95066

King Crane Service Inc
2773 N. 54TH ST.
MILWAUKEE WI 53210

KING VACUUM CLEANER CO.
6903 West North Avenue
WAUWATOSA WI 53213

KING VACUUM CLEANER CO.
125 WILBUR PLACE
BOHEMIA NY 11716

Kingsley, Jeffrey R
13625 Deer Trail Court
Saratoga, CA 95070

KIPP & ZONEN
6292-C San Ignacio Avenue
San Jose CA 95119

KIRAN K SHRIRAM
4231 NORWALK DR APT EE203
SAN JOSE CA 95129-1716

Kiran, Ravi J
7860-D Canyon Meadow Cir
Pleasanton, CA 94588

Kirkendall, Chadwick Joe
1049 Foxchase Dr
San Jose, CA 95123

KISCO Conformal Coating
707 WESTCHESTER AVE., SUITE 207
WHITE PLAINS NY 10604

KISCO Conformal Coating
440 DIXON LANDING ROAD APT C205
MILPITAS CA 95035

Kistner, Ryan
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

KKR Funds
KKR Financial Corp
555 California Street
50th Floor
San Francisco, CA 94104
KLAUS EGGER
1751 Wayne Circle
SAN JOSE CA 95131

KLAUS P EGGER
GARTENSTR 31
ILLERKIRCHBERG 89171

KMMK RESEARCH
727 Medford Ave
Hayward CA 94541

Knievel, Mike
101 Franciscan Dr
Danville, CA 94526

Knight, James T
2330 Dunn Rd.
Hayward, CA 94545

Knight, James T.
1601 W. Deer Valley Road
PHOENIX AZ 85027

KNOX COMPANY
4220 BUSINESS CENTER DRIVE
FREMONT CA 94538

KNT MANUFACTURING
1511 AVE. DE LOS PADRES
MORGAN HILL CA 95034

Ko, Kenny
2108 Sheffield Drive
San Jose, CA 95131

Kohlstadt, Peter M
1511 Avenida De Los Padres
Morgan Hill, CA 95037

Kolli, Venkatarao
43111 Washington Common
Fremont, CA 94539

KOMAG ANALYTICAL SERVICES
3505 Kifer Road
Santa Clara CA 95051

Komrowski, Andrew
4364 Dali Street
Fremont, CA 94536

Kool Metal Aioning Co. In
1201 K Street # 800
Sacramento CA 95814

KP Public Affairs
18330 Sutter Blvd.
MORGAN HILL CA 95037

KR ANDERSON INC.
25000 Avenue Stanford #120
Valencia CA 91355

KRG Technologies Inc
360 SUTTON PLACE
SANTA ROSA CA 94507

Krishnamurthi, Vidhya
962 Terrace Drive
Los Altos, CA 94024

Kristar Enterprises, inc
425 Maria St
Santa Clara CA 95050

Kristin Jackson
1959 CONCOURSE DR.
SAN JOSE CA 95131

KRISTIN QUINTIN
956 VIA GRANADA
LIVERMORE CA 94550-5554

Kruschke, Michael
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

KSM Corporation
933 KIFER ROAD
SUNNYVALE CA 94086

K-TEC CORP
4520 Abruzzi Cir.
Stockton CA 95206

KUEHNE CONSTRUCTION SERVI
22500 Key Drive Clinton
Township MI 48036

Kuhn, Steven D
788 El Rancho Drive
Livermore, CA 94551

KUKA ROBOTICS CORP.
6600 CENTER DRIVE
STERLING HEIGHTS MI 48312

KUKA Systems Corporation
615 PALOMAR AVE.
SUNNYVALE CA 94085-2913

Kulkarni, Shashank R
664 Mente Linda Loop
Milpitas, CA 95035

Kumar, Pardeep
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Kumar, Shiv
294 Burningtree Drive
San Jose CA 95119

Kunis, Michael A.
1925 Worthington Ave.
 CLAIRTON PA 15025

Kunze, Christof
Egerstrasse 16
Kelsterbach, Germany 65451

KURT J. LESKER
842 BASKING LANE
SAN JOSE CA 95138

Kwan, Kenneth
3385 Dublin Blvd, Unit 340
Dublin, CA 94568

Kwan, Wing S
842 Basking Lane
San Jose, CA 95138

Kwong, Stephanie
827 Platt Ct
Milpitas, CA 95035

Kyocera Industrial Cerami
2033 O'toole Ave
San Jose CA 95131

Kyocera Industrial Cerami
2322 Calle Del Mundo
SANTA CLARA CA 95054-1007

KYONE CHAN
1530 ZUNI CT
SAN JOSE CA  95131-2676

Kyosev, Anton N
745 S. Bernardo Ave. Apt. D250
Sunnyvale, CA 94087

L P GLASSBLOWING, INC
645 Vista Way
Milpitas CA 95035

L&M Precision Sheetmetal
2395 Qume Drive
San Jose CA 95131

L&T Precision Engineering
45 Beechwood Drive
NORTH ANDOVER MA 01845

Labampa, Paulino
4529 Niland Street
Union City, CA 94587

LAB-PRO INC.
231 SHAKER ST.
PO BOX 70 NORTH
SUTTON NH 03260

Labsphere
231 Shaker Street
North Sutton NH 03260

Labsphere
91 LOST LAKE LANE
CAMPBELL CA 95008

LABTEK
3085 WEST DIRECTORS ROW
SALT LAKE CITY UT 84104

LACO TECH TECHNOLOGIES
139 W 2260 SOUTH
SALT LAKE CITY UT 84115

LACO TECH TECHNOLOGIES
5669 SNELL AVE. # 201
SAN JOSE CA 95123

Ladd, Rayvon
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

LAHLOUH, INC
8864 Mannington Street
ELK GROVE CA 95758

LAI INTERNATIONAL
6800 Broken Sound Parkway # 150
Boca Raton FL 33487

Lai, Miller
4730 Snead Dr.
Santa Clara, CA 95054

Laird Plastics
405 Essex Road
Neptune NJ 07753

Lam, Vincent
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Lambda Americas
1695 WEST MACARTHUR BLVD
COSTA MESA CA 92626

LAMBDA RESEARCH OPTICS
6300 SAN IGNACIO AVE SUITE C
SAN JOSE CA 95119

LAMINAR TECHNOLOGIES
6910 SANTA TERESA BLVD
SAN JOSE CA 95119

LAMINAR TECHNOLOGIES
189 Arthur Rd
Martinez CA 94553

LAMONS GASKET COMPANY
16881 COLLECTION CENTER DRIVE
CHICAGO IL 60693-16881

LANDSTAR EXPRESS AMERICA
17 MANDEVILLE COURT
MONTEREY CA 93940

Langford, Rob
700 Babbs Creek
Gilroy, CA 95020

LANSMONT CORPORATION
1287 REAMWOOD AVE
SUNNYVALE CA 94089

LANSMONT CORPORATION
29 Hanover Road
Florham Park NJ 07932

Lantano, Christopher A
39600 Wainwright Terrace
Fremont, CA 94538

Lantano, Robin
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

LAPP USA
175 EL PUEBLO RD.
SCOTTS VALLEY CA 95066

Laput, Jocelyn
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Larkin Precision Machinin
40 Ranch Drive
MILPITAS CA 95035

Larkspur Landing
13708 250th Street
ROSEDALE NY 11422-2110

LaRont, Terry
459 Northgate Drive
San Jose, CA 95111

LARRYKING CORPORATION
2840 BAY ROAD
REDWOOD CITY CA 94063

LARSON ELECTRONIC GLASS
5914 W. Courtyard Drive SUITE 200
AUSTIN TX 78730

LARSON NEWMAN & ABEL, LLP
1188 ELKO DRIVE
SUNNYVALE CA 94089

Larson, Kevin
675 University Drive, Apt 1
Menlo Park, CA 94025

LASER IMPRESSIONS, INC
13501 Ingenuity Dr. #Suite 128
Orlando FL 32826

Laser Institute of Americ
621 Lochtyn
Ridge Wales WI 53183

Laser Safety Consulting
1055 W. Germantown Pike
Norristown PA 19403

Laser Technology, Inc.
595 Phalen Blvd.
Saint Paul MN 55130

LASERVISION-USA
2865 Park Blvd.
PALO ALTO CA 94306

LASSEN HIGH VACUUM, INC.
516 EAST TAMARACK STREET
BOZEMAN MT 59715

Last, John
8037 Via Zapata
Dublin, CA 94568

LATHA SWAMY
870 E EL CAMINO REAL APT 613
SUNNYVALE CA  94087-2953

LATTICE MATERIALS LLC
160 West Santa Clara Street
Suite #625
San Jose CA 95113

Lau, Michael
819 Russell Ln.
Milpitas, CA 95035

Lau, Tao K.
1027 Bramblewood Lane
San Jose, CA 95131

Lau, Wesley
1695 Johnson Ave
San Jose, CA 95129

Law Office of J. Michael
155 College Ave
LOS GATOS CA 95030

Lawler, Patrick James
3213 Gleneeden Way
San Jose, CA 95117

LAWRENCE C. WARD
1035 Prouty Way
SAN JOSE CA 95129

LAWRENCE T. LAMONT, JR.
1381 Capital Blvd
Reno NV 89502

Lawrence, Patrick
5076 Leigh Ave
San Jose, CA 95124

Lawson Products, Inc
1555 PLYMOUTH ST.
MOUNTAIN VIEW CA 94043

Layer42.Net
3080 Raymond Street
Santa Clara CA 95054

Layer42.Net
346 EARHART WAY
LIVERMORE CA 94551

Lazatin, Flordeliza
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

LAZESTAR, INC
271 SAINT-ALPHONSE SUD
THETFORD MINES G6G 3V7
Canada

L-COM
1290 Anvilwood Court
SUNNYVALE CA 94089

LDETEK
13109 Collections Center Drive
Chicago IL 60693

LDS TEST & MEASUREMENT LL
2580 SE BLUEBONNET COURT
HILLSBORO OR 97123

LDS TEST & MEASUREMENT LL
8551 Research Way M/S 140
Middleton WI 53562

LDS TEST & MEASUREMENT LL
2479 COLUMBINE DR.
HAYWARD CA 94545

Le, Duc Minh An
c/o GES
1210 California Circle
Milpitas, CA 95035

Le, Long
6890 Sessions Drive
San Jose, CA 95119

Le, Long Van
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Le, Nghia T.
2479 Columbine Drive
Hayward, CA 94545

LE, NGHIA T.
905 West 13th Street
Deer Park TX 77536

Le, Phillip
8702 Mac Kay Rd
Garden Grove, CA 92841

Le, Robert
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Le, Thao
2028 Cinderella Lane
San Jose, CA 95116

Le, Trinh
3175 Ravenswood Way
San Jose, CA 95148

Le, Tuan Cong
1220 Tasman Drive, #456
Sunnyvale, CA 94089

Leader Global Technologie
12420 RACE TRACK ROAD
TAMPA FL 33626

LEADER TECH
922 CULLEN CT.
CAMPBELL CA 95008

Leal-Verdugo, Carlos U.
47112 Warm Springs Blvd. #315
Fremont, CA 94539

Leath, Brian J.
3747 La Donna Ave.
PALO ALTO CA 94306-3151

Leddy, Derick
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

LEE A. CHRISTEL
7755 Center Ave # 1020
HUNTINGTON BEACH CA 92647

LEE COMPANY (WEST COAST R
140 58TH STREET, #3C
BROOKLYN NY 11220

LEE SPRING COMPANY
1235 NORTH HARBOR STREET
GILBERT AZ 85233

LEE SPRING COMPANY
3426 Duchess Ct
San Jose CA 95132

Lee, Alice M.
1980 HARTOG DRIVE
SAN JOSE CA 95131

Lee, Hao
22541 Old Santa Cruz Hwy
Los Gatos, CA 95033

Lee, Jeffrey
1903 Miraplaza Court #10
Santa Clara, CA 95051

Lee, Mei-Sheng
2991 Crystal Creek Drive
San Jose, CA 95133

Lee, Michael M.
3264 Antonio Loop
Tracy, CA 95377

Lee, Patrick C
147 Weymouth Ct.
Alameda, CA 94502

Lee, Sang M
1088 Prouty Way
San Jose, CA 95129

Lee, Shu-Jen
405 Rancho Arroyo Pkwy Apt. 236
Fremont, CA 94536

Lee, Tammy
110 Woodland Ct.
Milpitas, CA 95035

Lee, Wayman
270 Valencia Drive
Los Altos, CA 94022

LEEMAC MANUFACTURING
133 East Shiloh Road
SANTA ROSA CA 95403

Leen, Thomas J
1156 Farragut Drive
Fremont, CA 94539

LEFEBVRE SERVICES LLC
883 15th Ave
Menlo Park CA 94525

Left Field Design, LLC
208 MEMORIAL DRIVE
PO BOX 328
LEHIGHTON PA 18235-0328

Legend Trading S.A.
c/o: Mario Dimitrou
Iassonos 3
18537
Athens, Greece
LEHIGHTON ELECTRONICS, IN
2121 S. Columbia Ave. Suite 650
Tulsa OK 74114-3505

LeHouillier, Jacques J
3213 E. Lathrop Road
Manteca, CA 95336

Lemagnen, Gilles
17, rue des Thermopyles
Paris, France 75014

Lenox Investments LLC
2121 S. Columbia Avenue
Suite 650
Tulsa, OK 74115

Lenox Investments, LLC
12530 MANOR ROAD
GLEN ARM MD 21057

LENOX LASER
14963 Collections Center Drive
Chicago IL 60693

LensCrafters
515 Starboard Drive
San Mateo CA 94404

Leonardo, Robin
4439 Pinewood Ct.
Union City, CA 94587

LEONI ELOCAB LTD
800 West El Camino Real, Suite 180
Mountain View CA 94040

Leung, Chris P
1026 Pinehurst Ct.
Millbrae, CA 94030

Leung, Ho-Chiu
5361 Matthew Terrace
Fremont, CA 94555

Leung, Yi Ling
1180 Golden Springs Drive, Unit F
Diamond Bar, CA 91765

Leus, Ponciano
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

LeverX, Inc.
150 E. Alamo Drive, Suite #9
Chandler AZ 85225

Levitronix
45 FIRST AVE
WALTHAM MA 02451

Levitronix
1009 Think Place
Morrrisville NC 27560

Levono, Inc
595 Millich Drive #101
Campbell CA 95008

Lewis Bass International
595 Millich Drive, Suite 101
CAMPBELL CA 95008

Lewis Bass International
39238 Sundale Drive
FREMONT CA 94538

Lewis, Gregory S.
1634 Todd Street
Mountain View, CA 94040

Lewis, Jill Rene
5216 Winifred Drive
Castro Valley, CA 94546

LIAN ZOU
2160 Dela Cruz Blvd
Santa Clara CA 95050

Liberty Lighting & Fixtur
3200 Osgood Common
FREMONT CA 94539

LIBRA ELECTRIC COMPANY
1876 Hartog Drive
San Jose CA 95131

Lieu, Steven
2576 Whispering Hills Circle
San Jose, CA 95148

Life Safety Associates
4588 Peralta Blvd., Suite #17
Fremont CA 94536

Life Support Services
331 LaQuesta Dr
Danville CA 94526

LIFTSAFE FORKLIFT
1650 THE ALAMEDA
SAN JOSE CA 95126

LIGHTHOUSE MANAGEMENT GRO
3041 Orchard Parkway
San Jose CA 95134

Lighthouse Worldwide Solu
12550 BISCAYNE BLVD, STE 616
NORTH MIAMI FL 33181

Lim, Kian Beng
3051 Alpine Court
Fremont, CA 94555

LIMCO LOGISTICS, INC.
1990 RUSSELL AVE
SANTA CLARA CA 95054

LIN ENGINEERING
38265 LOGAN DR.
FREMONT CA 94536-5930

Lin, Annie
21732 Foothill Blvd
Hayward, CA 94541

Lin, Chih-Wei
5220 Birkdale Way
San Jose, CA 94538

Linda Schimmel Corp Gifts
2351 De La Cruz Blvd
Santa Clara CA 95050

LINE X Protective Coating
2029 Stierlin Court
Mountain View CA 94043

Linkedin Corporation
459 Fortune Blvd
MILFORD MA 01757

LINOS PHOTONICS, INC.
380 EL PUEBLO DRIVE, #105
SCOTTS VALLEY CA 95066

LINTELLE ENGINEERING, INC
1495 ELLERD DRIVE
TURLOCK CA 95380

LINTELLE ENGINEERING, INC
2601 Pennsylvania Ave, Apt 930
PHILADELPHIA PA 19130

Littleton, Austin Darrel
3556 Sweigert Road
San Jose, CA 95132

Litz, Sean
981 Windsor Hills Cir
San Jose CA 95123

Liu, Johnny W.
1871 Anchorage Landing
San Jose, CA 95131

Liu, Sherry
981 Windsor Hills Cir
San Jose CA 95123

Liu, Xiao Hong
1355 Sage Hen Way Suite C
SUNNYVALE CA 94087

Livermore Cinemas
2490 First Street
Livermore, CA 94550

LIVEWIRE COMMUNICATIONS
1181 So. Rogers Cr. Unit 30
BOCA RATON FL 33487-2710

LMI COMPONENTS
48089 FREMONT BLVD
FREMONT CA 94538

LOADSTAR SENSORS
78/80 Babu Genu Rd 1st Floor
Souri Bldg
MUMBAI 400002

LOANNE LUU
1227 MONTCOURSE LN
SAN JOSE CA  95131-2420

LOBA CHEMIE PVT LTD
430 EAST TRIMBLE ROAD
SAN JOSE CA 95131

Loftis, Robert G
1387 LIllian Ave
Sunnyvale, CA 94087

Logsdon, Scott A.
1715 Grizilo Dr
San Jose, CA 95124

Lomboy, Victor
2012 Danderhall Way
San Jose, CA 95121

LONG Q NGUYEN
1327 BAGELY WAY
SAN JOSE CA 95122-3002

Lopez, Mario E
1860 Monterey Drive
San Bruno, CA 94066

Lopez, Steve
3807 Don Pedro Road
Ceres, CA 95307

Lopez, Terecita
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

LORD & SONS
250 Royal Crest Court
Markham Ontario L3R 3S1
Canada

Lorex Corporation
316 JUNGERMANN RD
ST. PETERS MO 63376

Louie, Dell L
6310 Ridgewood Drive
Castro Valley, CA 94552

LOUISIANA STEEL
3475 EDWARD AVE.
SANTA CLARA CA 95054

Lovell, Anthony
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Lovell, Catherine
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Lozano, Jess
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

LP PRECISION
28220 SW Boberg Rd
WILSONVILLE OR 97070

LPKF LASER & ELECTRONICS
5199 FULTON DRIVE, UNIT G
FAIRFIELD CA 94534

LT SYSTEMS
7411 Central Ave
Newark CA 94560

LTD Ceramics, Inc
393-J Tomkins Ct.
GILROY CA 95020

Lu, Ni
860 Altaire Walk
Palo Alto, CA 94303

LUAN T NGUYEN
255 S PARK VICTORIA DR
MILPITAS CA 95035-5722

LUCAS LAB
393-J TOMKINS COURT
GILROY CA 95020

LUCAS M PANNELL
P O BOX 320816
LOS GATOS CA 95032

Lucas, Grace
735 Lakechime Drive
Sunnyvale, CA 94089

LUCAS/SIGNATONE CORP.
193 STAUFFER BLVD.
SAN JOSE CA 95125

LUCERO CABLES
150 LUCIUS GORDON DRIVE SUITE 117
WEST HENRIETTA NY 14586

Lucero, Louis
c/o Aerotek
2490 Mariner Square Loop # 100
Alameda, CA 94501

Lujan, Pedro
c/o Aerotek
2490 Mariner Square Loop # 100
Alameda, CA 94501

Lumb, Rita
4772 Cabello Street
Union City, CA 94587

LUMETRICS
897 Independence Ave #2
Mountain View CA 94043

LUMYN TECHNOLOGIES LLC
1750 Stebbins Drive
Houston TX 77043-2807

Luong, Michael
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Luu, Loanne
1227 Montcourse Lane
San Jose, CA 95131

Luwa USA Inc
515 TUCKER AVE.
FRIDAY HARBOR WA 98250-1879

LUXEL CORPORATION
3033 Scott Blvd.
SANTA CLARA CA 95054

LUXTRON CORPORATION
111 Lane 7580 Rm 1103
No.39 Sub Lane Hu Min Rd.
SHANGHAI

LV YANG ZHEN
37167 Panton Ter Apt 1007
Fremont CA 94536

Ly, Duong
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Ly, Nam
c/o West Valley Staffing
1182 Barrington Ct
San Jose, CA 95121

Ly, Nghi Quang
1185 Fynes Court
San Jose, CA 95131

Ly, Tuan
1886 McLaughlin Ave
San Jose, CA 95122

Lyandres, Inna
7575 Northland Place
San Ramon, CA 94583

Lyden, Edward M
37167 Panton Terrace, #1007
Fremont, CA 94536

Lynch, William Kenneth
1083 Rymar Way
San Jose, CA 95133

LYNDONs ICE CREAM CATERIN
965 San Leandro Blvd
SAN LEANDRO CA 94577

Lyu, Richard
413 Corinthia Drive
Milpitas, CA 95035

M&J PRECISION
16235 Vineyard Blvd
Morgan Hill CA 95037

M. P. Metal Products, Inc
1250 Elmwood Avenue
Ixonia WI 53036

M+W ZANDER
49 STEVENSON STREET, SUITE 700
SAN FRANCISCO CA 94132

M3D CO.
100 Hillview Court Suite 120
MILPITAS CA 95035

M3D CO.
309 Laurelwood Rd.
Building 2, Suite 23
Santa Clara CA 95054

Ma, Wilfred
3245 ANDORA DR.
SAN JOSE CA 95148

MAAS BROTHERS, INC
285 S VASCO RD
LIVERMORE CA 94551

MAC PANEL COMPANY
551 WEST FAIRFIELD RD
HIGHPOINT NC 27263

Macabinta, Leah
801 Los Positos Drive
Milpitas, CA 95035

Macasi, Robert
40049 Fremont Blvd., Apt. 701
Fremont, CA 94538

MacDonald, Niles
2415 Appley Way
San Jose, CA 95124

MACH1 AIR SERVICES INC.
1530 W. Broadway Rd.
TEMPE AZ 85282

Machina Software, LLC
6431 Ashley Street
Felton CA 95018

Madanat, Samir
2843 springdale ln
San Ramon, CA 94583

Madayag, Romeo
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Madden Relocation Service
1098 Sawmill Gulch Road
Pebble Beach CA 93953

MadgeTech, Inc.
201 Route 103 West
PO Box 50
Warner NH 03278

MADHAV THUMU
917 BERMUDA CT
FREMONT CA  94539-3702

Madhukar, Sucharita
1013 Woodroe Court
San Jose, CA 95116

Madrone Partners
c/o: Cooley Godward Kronish LLP
3175 Hanover Street
Palo Alto,  CA 94306

Madrone Partners
c/o: Cooley Godward Kronish LLP
3175 Hanover Street
Palo Alto, CA 94306

Mafusalov, Anatoliy
3528 Agate Drive, #3
Santa Clara, CA 95051

MAGIC MACHINING, INC
502 VANDELL WAY, SUITE A
CAMPBELL CA 95008

Magnan, Richard Rock
15100 Via Del Sur
Monte Sereno, CA 95030

Magna-Power Electronics
39 Royal Road
Flemington NJ 08822

MAGNATEX PUMPS, INC.
3575 WEST 12TH STREET
HOUSTON TX 77088

Magno, Marvin
2901 Babson Drive
Elk Grove, CA 95758

Mahankali, Ravi S.
48996 Woodgrove Cmn
Fremont, CA 94539

Maharaj, Angila D.
3573 Surry Place
Fremont, CA 94536

Mahendran, Kabilan
37729 Teakwood Drive
Fremont, CA 94536

Mahlmann, Uwe
Pirkheimerstr. 8
Munich, Germany 81373

Mahmud, Shahzad
49002 Cinnamon Fern Common, Unit 229
Fremont, CA 94539

MAI Industries
105 Bonaventura Dr
San Jose CA 95134

MAI TRAN
809 SOUTHGROVE DR
SAN JOSE CA 95133-1257

Mai, Daniel
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Mai, Steven
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Maintenance Connection, I
1477 Drew Ave. Suite 103
Davis CA 95616

Mairena, Andrew
47112 Warm Springs Blvd., Apt 315
Fremont, CA 94539

MALASTER COMPANY INC.
376 West Caribbean Drive
SUNNYVALE CA 94089

MALCOLM PIRNIE, INC
23444 NETWORK PLACE
CHICAGO IL 60673-1234

Maleski, Janet M
15139 Old Ranch Road
Los Gatos, CA 95033

Mallanta, Anthony
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Manalaysay, Fritz I
92 Rosebay Court
San Jose, CA 95127

Manchanda, Irum
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Manchanda, Isha
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

MANCO
870-K Napa Valley Corp. Way
NAPA CA 94558

Mandel Communications, In
820 BAY AVE. STE 113
CAPITOLA CA 95010

Manisay, Sam
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

MANJUNATH BOLOOR
37501 SUMMER HOLLY COMMON
FREMONT CA 94536

Manley, Dustin
1087 Murrieta Blvd., #350
Livermore, CA 94550

MANMOHAN SIDHU
105 CALLE ESTORIA
LOS GATOS CA 95032-1239

Manna Distribution Servic
2440 Enterprise Drive
Mendota Heights MN 55120

Manning, Rodney
4674 Ventura Ave.
San Jose, CA 95111

MANSOL (PREFORMS) LIMITED
1 HOLLANDS ROAD
Haverhill Suffolk CB9 8PX
United Kingdom

Manufacturers Supplies Co
4220 Rider Trail North
 Earth City MO 63045

Manufacturers Supplies Co
106 COMMERCE BLVD
LOVELAND OH 45140

Manzon, Raul D.
1412 Pashote Ct
Milpitas, CA 95035

Maple Ave. Investors
3819 Maple Avenue
Dallas, TX 75219

Maple Ave. Investors in S
3819 Maple Ave.
Dallas TX 75219

Mar Cor Purification
4450 Township Line Rd
Skippack PA 19474

Marcus Evans Inc
800 Rene-Lavesque Blvd West #440
Montreal H3B 1X9
Canada

MARFRED INDUSTRIES
26599 CORPORATE AVE
HAYWARD CA 94545-3920

MARFRED INDUSTRIES
12708 BRANFORD ST
PACOIMA CA 91331

Mariani, Michael T
599 S. 10th St. #33
San Jose, CA 95112

MarineLock LLC
625 Ontario St
PO Box 416
DeTour Village MI 48725

Maritz Research, Inc.
1375 North highway Drive
Fenton MO 63099

MARITZA M HERMIDA
3213 PLAYA CT
MARINA CA 93933-2501

MARK COLLINS
511 BARBADOS LANE
FOSTER CITY CA 84404

MARK COLMER
7720 SANTA BARBARA DR
GILROY CA 95020

MARK COOPER
100 TWINBRIDGE DRIVE SUITE J
PENNSAUKEN NJ 08110

MARK T DIXON
26670 PETERMAN AVE
HAYWARD CA 94545-3118

MARK YAM
17608 Vineland Avenue
MONTE SERENO CA 95030

Marketo, Inc.
901 Mariners Island Blvd. #200
San Mateo CA 94404

MARKONDEYARAJ PULUGURTHA
1701 Earhart Court
La Verne CA 91750

MARKUS BECK
4001 GLENWOOD DRIVE
SCOTTS VALLEY CA 95066

Marriott Business Service
1 Maarriotte Drive
Washington DC 20058

Marriott International
1501 CALIFORNIA CIRCLE
MILPITAS CA 95035

Marriott International
39802 Cedar Blvd.
Newark CA 94560

MARs ENGINEERING
699 Montage Ave.
San Leandro CA 94577

Marsella, Robert
310 Capp St
San Francisco, CA 94110

MARSHALL WOLF AUTOMATION
923 South Main Street
Algonquin IL 60102

Martin Del Campo, Sara
1951 Alissa Drive
Hollister, CA 95023

Martin R DeBusman
11836 S W Aspen Ridge Drive
Tigard OR 97224

MARTIN VIBRATION SYSTEM A
990 DEGURSE AVENUE
MARINE CITY MI 48039

MARTIN YONG
2450 DETERT ST
LIVERMORE CA  94550-2506

Martin, David A.
7135 Aptos Beach Court
San Jose, CA 95139

Martin, Earl Gilbert
548 Leland Ave #B
San Jose, CA 95128

Martin, Jonathan
781 Sunbrook Ct
San Jose, CA 95111

Martinek Manufacturing
42650 Osgood Road
Fremont CA 94539-5627

MARTINEZ WELDING CREATION
3024 GIANT ROAD
SAN PABLO CA 94806

Martinez, Allan Sayson
3123 Florence Ct
San Jose, CA 95127

Martinez, Daniel
c/o West Valley Staffing
390 Potrero Avenu
Sunnyvale, CA 94085

MARTINEZ, ELIAS A.
777 LOVERS LANE
VACAVILLE CA 95688

Martinez, Gene
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Martinez, Jorge
626 Penitencia St.
Milpitas, CA 95035

Martinez, Moises
36639 Bishop Street
Newark, CA 94560

MARUBENI AMERICA CORPORAT
450 LEXINGTON AVENUE
NEW YORK NY 10017

Mary Russell
909 Centennial Ave
Alameda CA 94501

MARYLAND METRICS
6119 OAKLEAF AVE
BALTIMORE MD 21215

Mascolo, Gianluigi
1691 Lupton Ave
San Jose, CA 95125

Masdar Clean Tech Fund
c/o: Credit Suisse
Attention: Jason Karlinsky
Eleven Madison Avenue
16th Floor
Masdar Clean Tech Fund, LP
c/o: Credit Suisse
Attention: Jason Karlinsky
Eleven Madison Avenue 16th Floor
New York,  NY 10010
Masline Electronics
511 South Clinton Ave
Rochester NY 14620

MASS PRECISION SHEETMETAL
2110 OAKLAND RD
SAN JOSE CA 95131-1565

Massachusetts Division of
19 Staniford Street
Boston MA 02114-2589

Massachussetts Department of Revenue
PO Box 7010
Boston, MA 02204

Massoumi, Said
c/o West Valley Staffing
4235 Norris Road
Fremont, CA 94536

MASTERLINE DESIGN & MFG.,
41580 PRODUCTION DR.
HARRISON TWP MI 48045

MATERIALS ANANLYTICAL SER
2255 Martin Ave Suite B
SANTA CLARA CA 94050

MATERIALS RESEARCH GROUP
244 W 1st Avenue
Roselle NJ 07203

Materra
69 Ubi Crescent
#03-02 CES Blg 408561
Singapore

Mathew, John G.H.
2005 Stony Oak Court
Santa Rosa, CA 95403

Matrix HG, Inc
2355 WHITMAN ROAD SUITE A
CONCORD CA 94518

Matt Sanders
43321 Boscell Road
Fremont CA 95376

Matthew Caprio
6108 Colina Lane
Austin TX 78759

MATTHEW J LYNN
720 YNEZ CIR
DANVILLE CA  94526-3551

Matthew K. Kelsey
Gibson, Dunn & Crutcher
200 Park Avenue
New York, NY  10166-0193

Matthew Troy
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC  20530-0001

MATTHEWS METAL PRODUCTS
5820 OBATA WAY STE A
GILROY CA 95020

Matthews, Edwin L
322 Viewpark Circle
San Jose, CA 95136

Maung, Khin M.
c/o West Valley Staffing
390 Potrero Avenu
Sunnyvale, CA 94085

MAX LEVY AUTOGRAPH, INC
220 WEST ROBERTS AVE
PHILADELPHIA PA 19144

MAXIM INTEGRATED PRODUCTS
4401 SOUTH BELTWOOD PKWY.
DALLAS TX 75244

MAXMAX
220 BRIAD STREET
CARLSTADT NJ 07072

MAXTEL INC.
11980 Telegraph Rd Ste 104
SANTA FE SPRINGS CA 90670-6084

Mayle, Anne Catherine
801 South Winchester Blvd., #1309
San Jose, CA 95128

May-Mizu Fasteners PTE LT
3 Irving Road
Irving Industrial Building #04-03
Singapore 369522

MBRAUN INC
14 Marin Way
STRATHAM NH 03885

MBT SYSTEMS LTD.
309 Route 94
COLUMBIA NJ 07832

MC DERMOTT WILL & EMERY L
600 13TH STREET, N.W.
WASHINGTON DC 20005

McBee Strategic Consultin
601 Pennsylvania Ave NW800
Washington DC 20004

McCampbell Analytical, In
1534 Willow Pass Rd
Pittsburg CA 94565

McCary, Dennis
4789 Serra Ave.
Fremont, CA 94538

McCormick, Michael
564 Margaret Street
San Jose, CA 95112

McCracken, Douglas
5039 Corbin Ave
San Jose, CA 95118

McCuan, Annette R
5148 Howes Lane
San Jose, CA 95118

McDanel Advanced Ceramic
510 North Avenue
Beaver Falls PA 15010

McDaniel, Aaron Paul
1401 Red Hawk Circle, Apt. O303
Fremont, CA 94538

McDaniel, Randall Willard
3145 Woodcrest Drive
San Jose, CA 95118

McElligott Consulting
41547 Chadbourne Drive
Fremont CA 94539

McFarland, Dave
2962 Fresno St.
Santa Clara, CA 95051

McGINNIS CHEN ASSOCIATES
10 NOTHING HAM PLACE
SAN FRANCISCO CA 94133

McGrath Law Group, LLC
501 Hungerford Drive # 212
Rockville MD 20850

MCI MANUFACTURING, INC
5353 Almaden ExpressWay #48
San Jose CA 95118

McKibbin, Zachary Alan
150 Manzanita Way
Salinas, CA 93908

MCKINLEY ELEVATOR CORPORA
17611 Armstrong Avenue
IRVINE CA 92614

McKinnon, Damon Matthew
13870 Ravenwood Dr
Saratoga, CA 95070

Mckinstry Essention Inc
5005 3rd Ave S
Seattle WA 98134

McKune, John
46668 Crawford Court
Fremont, CA 94539

MCM ELECTRONICS
650 CONGRESS PARK DR
CENTERVILLE OH 95459

MCM ELECTRONICS
405 S PIONEER BLVD
SPRINGBORO OH 45066

MCMASTER-CARR
9630 Norwalk Blvd.
 SANTA FE SPRINGS CA 90670-6084

McMORROW, JOE
14973 Shasta Ln.
Morgan Hill CA 95037

MCP METALSPECIALTIES, INC
515 COMMERCE DRIVE
FAIRFIELD CT 06825

McPheeters & Associates
2004 N. Fine Ave, Ste 104
Fresno CA 93727

MCRE Group LLC
1646 N. California Blvd
Walnut Creek CA 94596

MCREYNOLDS CONSULTING
420 Blair Ranch Rd.
SCOTTS VALLEY CA 95066

MCREYNOLDS, DEBBIE
420 Blair Ranch Road
Scotts Valley CA 95066

McReynolds, Deborah A
420 Blair Ranch Road
Scotts Valley, CA 95066

McShera, Carmel
567 Hubbard Ave.
Santa Clara, CA 95051

MDC VACUUM PRODUCTS CORP.
23842 Cabot Boulevard
 HAYWARD CA 94545

ME2 Manufacturing & Engin
1380 PIPER DRIVE
MILPITAS CA 95035

ME2 Manufacturing & Engin
2597 FLAGSTONE DR.
SAN JOSE CA 95132

Meady, James E
5355 Farwell Place
Fremont, CA 94537

MEASUREMENT CENTER CORP.
1919 W. CORONET ST #187
ANAHEIM CA 92801

MEASUREMENT COMPUTING
10 COMMERCE WAY Suite 1008
NORTON MA 02766

Mecco Marking & Traceabil
290 Executive Drive
Cranberry Township PA 16066

MECHANIX WEAR, INC
28525 WITHERSPOON PARKWAY
 VALENCIA CA 91355

MECOPTRON INC
3115 Osgood Court
FREMONT CA 94539

MECS
265 SOBRANTE  WAY #C
SUNNYVALE CA 94086

Medellin, Eduardo
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Medic First Aid Internati
1450 Westec Drive
Eugene OR 97402

Medina, Tic
2842 Breaker Circle
Hayward CA 94545

Medina, Tic S.
2842 Breaker Circle
Hayward, CA 94545

Mediterranean Shipping Co
700 Watermark Blvd.
Mt. Pleasant SC 29464

MEGAFORCE CORPORATION
2035 OTOOLE AVE
SAN JOSE CA 95131

MegaPath, Inc.
5667 Gibraltar Drive
Pleasanton CA 94588

Mehrer, Edward A.
170 Cedar Mountain Drive
Tracy, CA 95376

Meier, Michelle M.
744 San Miguel Ave
Santa Clara, CA 95050

MeiVac, Inc
5830 Hellyer Avenue
San Jose CA 95138

Melendez Schaffner, Irma
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Melles Griot Inc.
2050 Palomar Airport Road 200
Carlsbad CA 92011

Mendoza, Ronnie I.
1134 Waterton Lane
San Jose, CA 95131

Menjivar, Daniel
1907 Junesong Way
San Jose, CA 95133

Mentz, Jeremy
1980 Barrymore Common, Unit P
Fremont, CA 94538

Mercado, Cecilio Rueda
3039 Creek Estates Ct
San Jose, CA 95135

Mercado, Marcel
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Mercier, Michael
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

MERCOTAC INC.
6195 Corte del Cedro  #100
CARLSBAD CA 92009

MERRILL TOOL HOLDING COMP
21659 W. GRATIOT ROAD
Merrill MI 48637

Merritt, Neil
219 Cheryl Beck Ct.
San Jose, CA 95119

Messina, Jason A
8283 Cavalier Lane
Dublin, CA 94568

MET LABORATORIES, INC
914 W. PATAPSCO AVE.
ATTN: ACCOUNTS RECEIVABLE
 BALTIMORE, MD 21230

MET LABORATORIES, INC
33439 Western Ave
Union City CA 94587

MET ONE INSTRUMENTS
1600 WASHINGTON BLVD
GRANTS PASS OR 97526

Metacrylics Energy Effici
142 North 27th Street
San Jose CA 95116

METAL ENGINEERING & TESTI
2040 W.Quail Ave.
Phoenix AZ 85027

METAL FLEX Nevada, Inc.
1455 Greg Street
Sparks NV 89431

Metal Fusion, Inc
425 Hurlingame Ave
Redwood City CA 94063-3407

METAL FX
300 EAST HILL ROAD
WILLITS CA 95490

METAL FX
200 NORTH LENORE AVE.
WILLITS CA 95490-3209

METAL SUPERMARKET
705 Comstock Street  Unit A
SANTA CLARA CA 95054

METALS DEPOT
4200 REVILO ROAD
WINCHESTER KY 40391

Metals Engineering & Test
2040 W. Quail Ave.
Phoenix AZ 85027

MetLife
200 Park Avenue
New York NY 10166

METRIC EQUIPMENT SALES, I
3486 Investment Boulevard
HAYWARD CA 94545

METRIC TEST
3486 Investment Boulevard
HAYWARD CA 94545

METRICTEST
3486 Investment Boulevard
HAYWARD CA 94545

METRIX COMMUNICATION LLC
1605 BOYLSTON AVENUE #304
SEATTLE WA 98122

Mettler-Toledo, Inc.
1900 POLARIS PARKWAY
COLUMBUS OH 43240

Metz, Thomas E.
770 Tennis Lane
Tracy, CA 95376

MFP PRODUCTS, INC.
3046 Bramlett Church Road
GRAY COURT SC 29645

MGLAW PLLC
2525 West End Avenue, Suite 1475
Nashville TN 37203

MICHAEL A KUNIS
326 LOS PINOS WAY
SAN JOSE CA  95119-1619

Michael A. Rosenthal
Gibson, Dunn & Crutcher
200 Park Avenue
New York, NY  10166-0193

Michael Creely
2305 Cheyenne Way
Modesto CA 95356

Michael D. Creely
2305 Cheyenne Way
Modesto CA 95356

Michael George Anas
46 W. Julian St PH17
San Jose CA 95110

Michael Hartley
1801 Baldwin Ave
Ann Arbor Mi 48014

Michael Hartley
615 Rhode Island Ave NW
Washington DC 20001

MICHAEL LAU
819 RUSSELL LN
MILPITAS CA  95035-3319

MICHAEL LOURIS
1230 SAN TOMAS AQUINO RD APT 223
SAN JOSE CA  95117-3336

MICHAEL M AHERN
4587 STUDENT LN
SAN JOSE CA  95130-1758

Michael McGovern
303 30th Street
San Francisco Ca 94131

MICHAEL PRUCHA
1433 EL DORADO AVENUE
SANTA CRUZ CA 95062

MICHAEL R LABELLE
1715 ENSENADA DR
CAMPBELL CA  95008-1552

MICHAEL SCOTT
2719 Wyandotle Dr.
Fort Collins CO 80526

MICHAEL WONG
1221 GINGERWOOD DRIVE
MILPITAS CA 95035

MICHAEL YEE
962 BUCKEYE DR
SUNNYVALE CA  94086-8204

Michigan State University
135 Packaging Building
East Lansing MI 48824-1223

MICRO CENTER
3255 Mission College Blvd.
SANTA CLARA CA 95054

MICRO JOINING SOLUTIONS
5563 HALLOWELL AVE
ARCADIA CA 91007

MICRO PRECISION CALIBRATI
21331 Adamson Drive
Grass Valley CA 95949

MICRO PRECISION CALIBRATI
214 DEVCON DRIVE
SAN JOSE CA 95112-4210

MICRO SCIENTIFIC GLASS BL
883 AMES AVE
MILPITAS CA 95035

MICROCHEM CORP.
1254 Chesnut Street
NEWTON MA 02464

MICROCLEAN SOLUTIONS
7211 View Point Road
Aptos CA 95053

MICROMO ELECTRONICS, INC.
14881 EVERGREEN AVENUE
CLEARWATER FL 33762

MICRON INC.
3815 LANCASTER PIKE
WILMINGTON DE 19805

MICROSOFT CORPORATION
1401 Elm Street 5th floor
Lockbox #849045
DALLAS TX 75202

MICROSTRAIN, INC
459 HURRICANE LANE SUITE 102
Williston VT 05495

MICROTECHNOLOGY LAW
476 GREEN VIEW DRIVE
WALNUT CREEK CA 94596

MICROWEST SOFTWARE SYSTEM
10981 San Diego Mission Road
Suite 210
SAN DIEGO CA 92108

MID-AMERICA OVERSEAS, INC
201 S. PROSEPECT AVE
ITASCA IL 60143

MIDWEST OPTICAL SYSTEMS
322 WOODWORK LANE
PALATINE IL 60067

MIGUEL CONTRERAS
13568 W. 25th Place
GOLDEN CO 80401

Miholovich Concrete Compa
691 North Mathilda Avenue
Sunnyvale CA 94085

MIKE KABEALO
871 GRAY FOX CIR
PLEASANTON CA 94566

MIKRON INFRARED, INC.
16 Thornton Road
Oakland NJ 07436

Milbank, Tweed, Hadley &
1 Chase Manhattan Plaza
New York NY 10005-1413

Mildred Quinones-Holmes
Thompson Hine LLP
335 Madison Avenue
12th Floor
New York, NY  10017-4611

MILESTONE TECHNOLOGY
1122 Aster Ave. #A
SUNNYVALE CA 94086

MILL VALLEY SPLICING
10 STADLER ST
BELCHERTOWN MA 1007

Millard, Richard
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

MILLENNIUM METALCRAFT INC
3201 Osgood Common
FREMONT CA 94539

Miller, Andrew Jonathan
18820 Aspesi Drive
Saratoga, CA 95070

Miller, Daniel
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Miller, David
25 Corto Lane
Woodside, CA 94062

Miller, Eric
1144 Kensington Drive
Fremont, CA 94539

MILLMAX MACHINING
545 ALDO AVE. UNIT #26
SANTA CLARA CA 95054

Mills, Robert
935 Lovell Ave
Campbell, CA 95008

Milroy Construction Inc.
897 Independence Ave Ste. 5A
Mountain View CA 94043

MIMOSA SYSTEMS
3200 Coronado Drive
SANTA CLARA CA 95054

MINARIK CORPORATION
23605 Network Place
CHICAGO IL 60673-1236

MINARIK CORPORATION
1542 Montague Expressway
SAN JOSE CA 95131

MINDRUM PRECISION, INC.
10000 Fourth Street
RANCHO CUCAMONGA CA 91730

MINITAB INC
1829 PINE HALL RD
STATE COLLEGE PA 16801

Minute Man Electronics
16424 Bristow Ct.
Grass Valley CA 95949

Mirakhur, Ravinder K
3028 Ingersoll Place
Fremont, CA 94538

MIRAPRO SINGAPORE PTE., L
78 SHENTON WAY #25-02
Singapore 079120

Mishra, Soumitra
135 Rio Robles East, Apt 182
San Jose, CA 95134

MISSION PEAKS
1401 RED HAWK CIRCLE,H203
FREMONT CA 94538

MISSION TRAIL WASTE SYSTE
1060 Richard Avenue
SANTA CLARA CA 95050

MISUMI USA, INC.
1105 REMINGTON RD., SUITE B
SCHAMBURG IL 60173

MISUMI USA, INC.
1717 PENNY LANE, SUITE 200
SCHAUMBURG IL 60173

MISUMI USA, INC.
1717 PENNY LN, SUITE 200
ATTN: AR
SCHAUMBURG IL 60173

Mitchell, Dennis
430 Dolores Court
Pleasanton, CA 94566

MITSUBISHI CABLE AMERICA
3333 Bowers Ave. Suite 251
SANTA CLARA CA 95054

MIYACHI UNITEK
1820 S. MYRTLE AVE
MONROVIA CA 91016

Miyamoto International, I
1450 Halyard Drive, Suite 1
WEST SACRAMENTO CA 95691

Miyashiro, Alan
1120 Casaba Creek Court
San Jose, CA 95120

Mize, Colin
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

MJB PRECISION MACHINING
715 E McGlincy Lane
Campbell CA 95008

MKS INSTRUMENTS, INC.
5330 Sterling Drive
BOULDER CO 80301

MKS INSTRUMENTS, INC.
100 HIGHPOWER ROAD
ROCHESTER NY 14623

MKS INSTRUMENTS, INC.
70 RIO ROBLES
SAN JOSE CA 95134

MKS INSTRUMENTS, Inc. HPS
5330 Sterling Drive
BOULDER CO 80301

MODEL SHOP MACHINE CO.
70 WEBER AVENUE
EWING NJ 08638-3763

MODEL SOLUTIONS CO.,LTD
33-22 DOCKSAN-1DONG GEOMCHEON-GU
SEOUL KOREA Geomcheon-Gu 153-010

MODERN CERAMICS
922 Rincon Circle
SAN JOSE CA 95131

Modutek Corporation
6387 San Ignacio Ave
San Jose CA 95119

MOHAMMAD MOHAMMADI
1150 BEETHOVEN CMN UNIT 306
FREMONT CA  94538-5603

MOHAMMED AFNAN
1048 VUELTA OLIVOS
FREMONT CA  94539-5151

MOHAMMED WALAHI
41299 PASEO PADRE PKWAY #229
FREMONT CA 94539

MOHLER, NIXON & WILLIAMS
635 Campbell Technology Pkwy
CAMPBELL CA 95008-5059

Moin, Damoon Yousef
P.O. Box 72874
Davis, CA 95617

Momentive Performance Mat
12502 COLLECTION CENTER DR.
CHICAGO IL 60693

Momentive Performance Mat
22557 West Lunn Road
Strongsville OH 44149

MONROE
68 S. Squirrel Rd
Auburn Hills MI 48326

Montes, Joseph R.
6888 Calle Altamira
Pleasanton, CA 94566

Moore, Robert L.
511 Carroll Street
Sunnyvale, CA 94086

MOORE-McNEIL, LLC
4619 Mountainview Drive
NASHVILLE TN 37215

MOR ELECTRIC HEATING ASSO
5880 Alpine Ave. NW
COMSTOCK PARK MI 49321

MOR Electric Heating Asso
5880 Alpine Ave. NW
Comstock Park MI 49321

Morales, Mark A
48 S. 4th Street
Campbell, CA 95008

Morana, Christine
3352 Zisch Drive
San Jose, CA 95118

Moreau Marketing & Sales
485 Glenn Link Road
Lexington NC 27295

Moreno, Juan J
1051 Linda DR.
Campbell, CA 95008

Moreno, Myron C.
1531 Montalban Drive
San Jose, CA 95120

MORGAN ADVANCED CERAMICS
2425 WHIPPLE AVE.
HAYWARD CA 94544

MORGAN ADVANCED CERAMICS
4 PARK Avenue
HUDSON NH 03051

Morris Material Handling
6752 PRESTON AVE, SUITE D
LIVERMORE CA 94551

Morris Material Handling
2712 163th
New Berlin WI 53151

Morris, John
1769 Swanston Way
San Jose, CA 95132

Morrison, Lawrence
129 Portals Ave, Apt. #130
Clovis, CA 93612

MORRISON, ROBERT
6329 NE BROADWAY STREET
PORTLAND OR 97213

MORTON MACHINE WORKS
125 Gearhart Street
Millersbury PA 17061

Morton, Ellen Elizabeth
268 Calle Marguerita, Apt. H
Los Gatos, CA 95032

MOS Plastics, Inc
2308 Zanker Road
San Jose CA 95131

Mosely, Roderick C
P.O. Box 11801
Pleasanton, CA 94588

MOSES LAKE INDUSTRIES INC
8248 Randolph Road NE
MOSES LAKE WA 98837

Mosley, Jimmie Alfred
9167 El Verano Way
Gilroy, CA 95020

MOSS PRECISION
4142 Point Eden Way
Hayward CA 94545

MOSS PRECISION
3200 ARDEN ROAD
HAYWARD CA 94545

Mostaghimi, Massood
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Mote, Dustin
13100 Stockleigh Drive
Chester VA 23821

Moticont
6901 Woodley Ave
Van Nuys CA 91406

MOTION INDUSTRIES
2705 LAFAYETTE STREET
P.O. BOX 58069
SANTA CLARA CA 95052

Mount, Joseph Robert
3740 25th St, Apt 406
San Francisco, CA 94110

MOUNTAIN VALLEY EXPRESS
1019 Bessemer Ave.
MANTECA CA 95337

MOUNTZ, INC.
1080 N. 11TH ST.
SAN JOSE CA 95112

MOUSER ELECTRONICS, INC.
1000 North Main Street
MANSFIELD TX 76063

MOVE IT!
5255 Stevens Creek blvd # 327
SANTA CLARA CA 95051

Moyer, David
1054 Whispering Pines Drive
Scotts Valley, CA 95066

MPA CRYSTAL CORP
1032 IRVING ST #968
SAN FRANCISCO CA 94122

MPF PRODUCTS INC
3046 Bramlett Church Road
GRAY COURT SC 29645

MR METRIC
990 North 10th Street
SAN JOSE CA 95112

MR METRIC
1080 NORTH 11TH ST.
SAN JOSE CA 95112

MR. PLASTICS
2756 ALVARADO ST UNIT W-A
SAN LEANDRO CA 94577

MSA SYSTEMS INC.
2584 Leghorn Street Suite C
MOUNTAIN VIEW CA 94043

MSA SYSTEMS INC.
1340 S DeAnza Blvd., Suite 103
San Jose CA 95129-4644

MSC INDUSTRIAL
75 MAXESS RD
 MELVILLE NY 11747-3151

MSDS Source
50 Centre St
Concord NH 03301

MTS SENSOR DIVISION C/O J
643 SOUTH DUGGAN AVENUE
AZUSA CA 91702

MTZ PACKING AND CRATING
2592 Puritani Court
SAN JOSE CA 95121

Mubarak, Mohamed M
14911 Mc Vay Ave
San Jose, CA 95127

Muhammad, Jerry
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

MULTI METRIXS
1040 Di Giulio Ave. # 200
SANTA CLARA CA 95050

MULTI-CONTACT USA
5560 SKYLANE BLVD.
SANTA ROSA CA 95403

MULTI-LITE
160 SO VICTORY BLVD
BURBANK CA 91502

MULTIMODE - FIBER OPTICS.
432 SAND SHORE RD., UNIT 1
HACKETTSTOWN NJ 07840

Mun, Marshall
7362 Briza Loop
San Ramon, CA 94582

MUNDT & ASSOCIATES, INC
14682 N. 74 STREET
SCOTTSDALE AZ 85260

Muneno, Adonia
1943 Via Natal
San Lorenzo, CA 94580

Munoz, German M
5021 Assisi Court
Salida, CA 95368

MURATA MACHINERY USA, INC
2120 QUEEN CITY DRIVE
CHARLOTTE NC 28208

Murillo, Benjamin
5178 Manxwood Place
San Jose, CA 95111

MURPHY McKAY & ASSOCIATES
3468 Mt. Diablo Blvd., Suite B108
LAFAYETTE CA 94549-6818

Murrplastik Systems, Inc.
2367 North Penn Road
HARTFIELD PA 19440

Musolf, David
1601 Minardi Ave
San Jose, CA 95125

MWI, PECK SPRING DIVISION
89 Whiting Street
PLAINVILLE CT 06062

MY BRANDS INC.
395 Summit Point Drive Suite One
Henrietta NY 14667

MYDAX, INCORPORATED
12260 SHALE RIDGE LANE
AUBURN CA 95602

Myers, David E.
16816 Gold Nugget Trl
Lathrop, CA 95330

MYKROLIS
129 Concord Road
BILLERICA MA 01821

MYMETERSTORE.COM
423 BUSSEN UNDERGROUND ROAD
ST. LOUIS MO 63129

N H RESEARCH, INCORPORATE
16601 HALE AVENUE
IRVINE CA 92606

N.J. Division of Taxation
Bankruptcy Section
PO Box 245
Trenton, NJ 08695-0245

N.M KNIGHT COMPANY, INC
1001 S. SECOND STREET
MILLVILLE NJ 08332-8099

N.M.MACHINING INC.
175 Lewis Road  Unit 25
San Jose CA 95111

Nagpal, Sunil
2239 Dewberry Dr.
San Ramon, CA 94582

Naing, Thein
2367 Jane Lane
Mountain View, CA 94043

Nano Precision Mfg, Inc.
108 KARINA COURT
San Jose CA 95131

NANO-MASTER
3019 Alvin Devane Suite 300
AUSTIN TX 78741

NANOPHORM, LLC
1081 MEMOREX DR
SANTA CLARA CA 95050

Napaepae, Bradley
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Narre, Surjit Singh
43555 Grimmer Blvd, Apt. L199
Fremont, CA 94538

Nash, Erik Brandon
521 Greenmeadow Way
San Jose, CA 95129

NATIONAL CINEMEDIA, LLC
9110 EAST NICHOLS AVE, SUITE 200
CENTENNIAL CO 80112

NATIONAL DIAMOND LABORATO
4650 ALGER STREET
LOS ANGELES CA 90039

NATIONAL ELECTRICAL CARBO
200 N. Town Street
FOSTORIA OH 44830

NATIONAL ELECTRONIC ALLOY
3 Fir Court
OAKLAND NJ 07436

NATIONAL ELECTRONIC ALLOY
1335 East Warner Avenue
SANTA ANA CA 92705

NATIONAL EXPOSURE TESTING
3545 SILICA RD. SUITE E
Sylvania OH 43560

NATIONAL FIRE PROTECTION
11 Tracy Drive
AVON MA 02322

NATIONAL INSTRUMENTS CORP
11500 N Mopac Expwy
 AUSTIN TX 78759-3504

NATIONAL RENEWABLE ENERGY
1617 Cole Boulevard
Attn: Finance Center Mail Stop 1723
GOLDEN CO 80401

NATRON RESOURCES, INC
954 BAYVIEW AVENUE
OAKLAND CA 94610

Navajo Company
1164 Cadillac Court
Milpitas CA 95035

Navarro, Stephen
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

NAVIGANT CONSULTING
4511 PAYSPHERE CIRCLE
CHICAGO IL 60674

Neal, Terrance A
5896 El Zuparko Drive #2
San Jose, CA 95123

Nebres, Gina
1639 Cherryblosom Ct
Tracy, CA 95337

NEETA RIKHI
3474 BUTCHER DR
SANTA CLARA CA  95051-4628

NEI GLOBAL RELOCATION COM
8701 West Dodge Road
PO Box 241886
OMAHA NE 68124-5886

Nelson, Daniel
c/o West Valley Staffing
390 Potrero Avenue
Sunnyale, CA 94085

Nelson, Joseph Lee
720 Blair Ct, #F
Sunnyvale, CA 94087

Nelson, Spencer M
5372 Case Ave, Apt 1311
Pleasanton, CA 94566

NESSIM, MONIER M.
2455 EUCLID PL
FREMONT CA 94539

NET MOTION INC.
4160 Technology Drive
FREMONT CA 94538-6360

NET SUPPORT, INC
6815 SHILOH RD EAST, SUIT A-7
ALPHARETTA GA 30005

NetCasters, Inc.
461 Boston Street #B-3
Topsfield MA 01983

NETEON
28 KENNEDY BLVD SUITE 300
EAST BRUNSWICK NJ 08816

NETRONIX
1450 KOLL CIRCLE #102
SAN JOSE CA 95112

NETWORK MEETING CENTER
5201 Great America Parkway
SANTA CLARA CA 95054-1125

NetWrix Corporation
165 Morningside Rd
Paramus NJ 07652

NEVADA MACHINE WORKS
8212 CLINE MOUNTAIN ST
LAS VEGAS NV 89131

Neves, Inc.
3801 SE Locks Road
Dayton OR 97114

NEW EDGE NETWORK, INC.
3000 COLUMBIA HOUSE BOULEVARD
SUITE 106
VANCOUVER WA 98661-296936

NEW ENGLAND SMALL TUBE CO
480 CHARLES BANCROFT HIGHWAY
LITCHFIELD NH 03052

NEW FOCUS
13976 Collections Center Drive
Chicago IL 60693

NEW FOCUS
4179 SOLUTIONS CENTER
 CHICAGO IL 60677-4001

NEW FOCUS
2584 JUNCTION AVE
SAN JOSE CA 65134

New Image Computer Servic
600 Bradley Hill Road
Blauvelt NY 10913

NEW LINE RUBBER COMPANY
13165 MONTEREY ROAD SUITE# 100
SAN MARTIN CA 95046

NEW PIG CORP.
1 Pork Avenue
Tipton PA 16684

New Way Air Bearings
50 McDonald Blvd
Aston PA 19014

NEWMAN TOOLS, INC.
185 IBER ROAD Ottawa
Ontario K2S 1E7 Canada

NEWPORT CORPORATION- IRVI
13976 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

NEWPORT CORPORATION- IRVI
1791 DEERE AVE
IRVING CA 92606

NEWPORT ELECTRONICS
2229 SOUTH YALE ST
SANTA ANA CA 92704

Nexen Group Inc
560 Oak Grove Parkway
Vadnais Heights MN 55127

Nexeo Solutions LLC
301 Commerce Street #3300
Fort Worth TX 76102

NEXUS INTEGRATION SERVICE
27202 West Turnberry Lane Suite 100
VALENCIA CA 91355

NFPA
1 Batterymarch Park
Quincy MA 02169

NFS Leasing
900 Cummings Center Suite 309-V
Beverly MA 01915

NFS Leasing, Inc.
900 Cummings Center
Suite 309-V
Beverly, MA 01915

Ngai, Sam
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Ngaotheppitak, Patara
1771 Flint Creek Way
San Jose, CA 95148

Nghiem, Hank
PO Box 1452
San Jose, CA 95109

Ngo, Khanh
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Ngo, Kieuthi
2916 Moss Point Dr.
San Jose, CA 95127

Ngo, Phi H.
674 Nacomis Court
Tracy, CA 95034

Ngo, Vinh
2916 Moss Point Dr.
San Jose, CA 95127

Nguyen, Anh
525 Skyway Drive
San Jose, CA 95111

Nguyen, Ann
10650 Porter Lane
San Jose, CA 95127

Nguyen, Dai P.
3052 Postwood Drive
San Jose, CA 95132

Nguyen, Danny H.
3443 Gila Drive
San Jose, CA 95148

Nguyen, Dau V
740 Timor Court
San Jose, CA 95127

Nguyen, David
1639 Rossburn Ct.
San Jose, CA 95121

Nguyen, David Dzung
2114 Bristolwood Lane
San Jose, CA 95132

Nguyen, Dinh Thanh
c/o GES
1210 California Circle
Milpitas, CA 95035

Nguyen, Duc
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Nguyen, Duc
464 Bixby Drive
Milpitas, CA 95035

Nguyen, Hiep Quoc
3118 Sylvan Drive
San Jose, CA 95148

Nguyen, Hong Manh
879 Canada Drive
Milpitas, CA 95035

Nguyen, Hung duy
c/o West Valley Staffing
2605 La Hacienda Court, #120
San Jose, CA 95127

Nguyen, Hung M.
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Nguyen, Huy
1188 Shirley Dr. Apt.#3
Milpitas, CA 95035

Nguyen, James P
2867 Aetna Way
San Jose, CA 95121

Nguyen, John
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Nguyen, Khoa
c/o GES
1210 California Circle
Milpitas, CA 95035

Nguyen, Kien Cong
c/o GES
1210 California Circle
Milpitas, CA 95035

Nguyen, Kim N
449 Los Encinos Ave
San Jose, CA 95134

Nguyen, Loc
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Nguyen, Long Q
1327 Bagely Way
San Jose, CA 95122

Nguyen, Luan T
255 S. Park Victoria Drive
Milpitas, CA 95035

Nguyen, Lyly
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Nguyen, Michael
280 Pennyhill Drive
San Jose, CA 95127

Nguyen, Minh T.
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Nguyen, Peter D
3153 Whiteleaf Way
San Jose, CA 95148

Nguyen, Phuong
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Nguyen, Son Kim
3286 Locke Drive
San Jose, CA 95111

Nguyen, Tam T
1200 Glacier Dr
Milpitas, CA 95035

Nguyen, Tan Thanh
771 Rivera Street
Milpitas, CA 95035

Nguyen, Thai M
4897 Rue Loiret
San Jose, CA 95136

Nguyen, Thanh Minh
2291 Valerie Court
Campbell, CA 95008

Nguyen, Thien Tan
336 Vineyard Drive
San Jose, CA 95119

Nguyen, Thu Van
3601 Kerwood Way
San Jose, CA 95127

Nguyen, Tin
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Nguyen, Toan
3050 Dante Ct.
San Jose, CA 95135

Nguyen, Tony
c/o West Valley Staffing
1162 Bayard Drive
San Jose, CA 95122

Nguyen, Trisha Thuy
324 W. Heritage Drive
Mountain House, CA 95391

Nguyen, Tuan
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Nguyen, Tuong Q
1422 Tolteca Court
Fremont, CA 94539

Nguyen, Van Ng
270 Umbarger Road #10
San Jose, CA 95111

Nguyen, Vince
38858 Bonnie Way
Fremont, CA 94536

Nguyen, Vinh K.
c/o West Valley Staffing
899 N. King Road #1308
San Jose, CA 95133

Nguyen, Vivian
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Niangao Duan
16670 NW Tucson Street
Beaverton OR 97006

Nichols, Henry
1024 Tice Drive
Milpitas, CA 95035

Nichols, Sylvester
6977 Bolado Drive
San Jose, CA 95119

NICK HUMENY INSTRUMENTS
3428 Lodge Drive
BELMONT CA 94002

Nicolas Popp
6799 Vermarine Ct
Carlsbad CA 92009

Nielsen Wood Shop
37600 Sycamore St.
NEWARK CA 94560

NIPPON FUSSO USA
3305 Depot Road
HAYWARD CA 94545

NIPPON RARE METAL, INC.
1200 NAKAYAMA-CHO
MIDORI-KU Yokohama 226-8691
Japan

nLIGHT Corporation
5408 NE 88th Street, Bldg. E
Vancouver WA 98665

NNR GLOBAL LOGISTICS USA
263 Utah Avenue
SOUTH SAN FRANCISCO CA 94080

NoIR Laser Company, LLC
6155 Pontiac Trail
South Lyon MI 48178

NORBERTO DEMORAES
568 ROAD RUNNER RDG
SAN JOSE CA  95111-1047

NOR-CAL
560 TRIMBLE ROAD
SAN JOSE CA 95131

NOR-CAL CONTROLS, INC.
1952 Concourse Drive
SAN JOSE CA 95131

NOR-CAL MOVING SERVICES
2001 Marina Boulevard
SAN LEANDRO CA 94577

NOR-CAL PRODUCTS, INC
1967 SOUTH OREGON ST.
YREKA CA 96097

NORCAL SYSTEMS
1002 Hanson Court
Milpitas CA 95035

NORCAL SYSTEMS
228 SAN JOSE AVE
SAN JOSE CA 95125

Norit Americas, Inc.
3200 University Avenue
Marshall TX 75670

Norman Rosenbaum
Morrison & Foerster
1290 Avenue of the Americas
New York, NY  10104-0050

NORMAN WRIGHT INDUSTRIAL
611 YORK STREET
SAN FRANCISCO CA 94110

NORMAN WRIGHT MECHANICAL
99A SOUTH HILL DRIVE
BRISBANE CA 94005-1215

Norman, Daren K.
c/o West Valley Staffing
1816 Maplegrove Lane
Tracy, CA 95376

Norman, Samantha
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

North Carolina Department of Revenue
PO Box 25000
Raleigh, NC  27640-0700

North Coast Engineering
18837 Norlene Way
Grass Valley CA 95949

NORTH COAST MEDICAL, INC
18305 SUTTER BOULEVARD
MORGAN HILL CA 95037

NORTH STAR IMAGING, INC
19875 S. DIAMOND LAKE ROAD
ROBGERS MN 55374

NORTHAIRE SUPPLY
1359 OAKLAND RD
SAN JOSE CA 95112

NORTHERN STATES METALS
51 N. Main Street
West Hartford CT 06107

NORTHERN STRANDS CO. LTD
3235 MILLAR AVE
 S7K 5Y3 Saskatoon Saskatchewan

NORTHEY, DONALD
420 CENTRAL AVE. APT. 307
ALAMEDA CA 94501

Northey, Donald
49002 Cinnamon Fern Common, Unit 523
Fremont, CA 94539

North-South Machinery, In
1400 Pioneer Street
Brea CA 92821

Northwest Datacom and Pow
640 Maestro Dr. 105
Reno NV 89511

NORTHWEST POWER INTEGRATI
4211 S.E. INTERNATIONAL WAY SUITE F
MILWAUKIE OR 97222

NOVA BIOTECH
1906 Grove Road
El Cajon CA 92020

NOVA PHASE INC.
43 SPARTA AVENUE
NEWTON NJ 07860

Novo Construction, Inc
1042 Hamilton Court
Menlo Park CA 94025

Nowak, Patricia
927 Lanewood Drive
San Jose, CA 95125

NPD Group
24619 Network Place
Chicago IL 60603

NPI SOLUTIONS, INC.
721 Charcot Avenue
SAN JOSE CA 95131

Nunez Valdez, Ana
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Nunez, Miguel A
3129 Heather Ridge Drive
San Jose, CA 95136

Nutech Paint LLC
3540 W Warner Avenue
Santa Ana CA 92704

NX REV
3375 Scott Blvd # 410
Santa Clara CA 95054

NYK LOGISTICS (AMERICAS)
8295 TOURNAMENT DR. #150
MEMPHIS TN 38125

Nyoptics, Inc
2009 Blue Oak Court
Danville CA 94506

O CONNOR, DAVID
1246 REDONDO DR.
SAN JOSE CA 95125

OAKLAND VALVE & FITTING
3481 WEST WARREN AVE
FREMONT CA 94538

OCEAN DADGARI
131 FONTAINBLEU CT
MILPITAS CA  95035-3125

OCEAN OPTICS INC.
830 Douglas Ave.
DUNEDIN FL 34698

Ochoa, Derek
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Oclarino, Jeane
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

O'Connor, David L.
1246 Redondo Drive
San Jose, CA 95125

OEI Intl Inc.
1318 N. San Gabriel Blvd.
Rosemead CA 91770

Oerlikon Leybold Vacuum U
5700 Mellon Road
EXPORT PA 15632

Office of the Assessor
County of Alameda
1221 Oak Street
Room 145
Alameda, CA 94612
OFFICE SOLUTIONS INTERIOR
1523-B Gladding Court
MILPITAS CA 95035

OHI Company
820 S. Pershing
PO Box 622
Stockton CA 95201

OHIO VALLEY SPECIALTY COM
115 Industry Road
Marietta OH 45750

OKEEFE CERAMICS
845 Research Drive
Woodland Park CO 80863-9728

Olais, Daniel
2397 Alfred Way
San Jose, CA 95122

Olazaba, Miguel
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

OLD DOMINION FREIGHT LINE
500 OLD DOMINION WAY
THOMASVILLE NC 27360-8923

Olin
427 NORTH SHAMROCK
EAST ALTON IL 62024

OLIN BRASS
427 North Shamrock
East Alton IL 62024

Oliva, Michelle L
4817 Pepperwood Way
San Jose, CA 95124

OLYMPUS NDT
48 WOERD AVE
WALTHAM MA 02453

OLYMPUS SOFT IMAGING SOLU
12596 West Bayaud Ave.
Suite 300
LAKEWOOD CO 80228

Omarzad, Estorei
1271 Manley Drive
Tracy, CA 95377

OMEGA ENGINEERING
1 Omega Drive
 STAMFORD CT 06907

OMEGA OPTICAL INC
21 OMEGA DRIVE
BRATTLEBORO VT 05301

OMICRON Electronics Corp
12 Greenway Plaza Suite 1510
Houston TX 77046

Omni Logistcs, Inc.
15912 International Plaza Dr.
Houston TX 77032

OMNIPROBE, INC
10410 MILLER ROAD
DALLAS TX 75238

OMP Page, LLC.
19300 South Hamilton Ave
Suite 200
Gardena CA 90248

OMRON ELECTRONICS LLC
750 The City Drive South
Suite 120
ORANGE CA 92868

Onal, Caner
2968 Moorpark Ave, Apt. 12
San Jose, CA 95128

ONE BEACON INSURANCE
1051 TEXAS ST.
SALEM VA 24153

ONESTOP
6800 Owensmouth Avenue #220
Canoga Park CA 91303

ON-TRAK PHOTONICS INC.
14 GOODYEAR, SUITE 130
IRVINE CA 92618

Ophir-Spiricon Inc
60 WEST 1000 NORTH
LOGAN UT 84321-2240

OPTICAL ENERGY TECHNOLOGI
472 WESTOVER ROAD
STAMFORD CT 06902

OPTICAL GAGING PRODUCTS
850 HUDSON AVENUE
ROCHESTER NY 14621

OPTICAL RESEARCH ASSOCIAT
3280 E. FOOTHILL BLVD. SUITE 300, MG-1
PASADENA CA 91107-3188

OpticsPlanet, Inc.
3150 Commercial Ave
Northbrooke IL 60062

OPTI-FORMS, INC
42310 Winchester Road
Temecula CA 92590

OPTIGRAFIX
19499 MILES ROAD
CLEVELAND OH 44118

OPTIO DEVELOPMENT
445 Leigh Avenue, Suite 100
LOS GATOS CA 95032

Optio Development
445 Leigh Avenue, Suite 100
LOS GATOS, CA 95032

OptiSolar Technologies
31302 Huntwood Ave.
Hayward CA 94544

OPTO SIGMA
2001 DEERE AVE
 SANTA ANA CA 92705

OPTO22
43044 BUSINESS PARK DRIVE
TEMECULA CA 92590-3614

ORA OPTICAL RESEARCH ASSO
5210 E. Williams Circle, Suite 610
TUCSON AZ 85711

Oracle America, Inc
500 ORACLE PARKWAY
REDWOOD SHORES CA 94065

ORBEL CORPORATION
2 DANFORTH DRIVE
EASTON PA 18045

Oribello, Don
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

O-RINGS WEST, INC
1111 N.98TH , STE #3
SEATTLE WA 98103

ORKIN PEST CONTROL
1850 Loveridge Road
PITTSBURG CA 94565

ORNA P MICHAEL
10555 SAN LEANDRO AVE
CUPERTINO CA  95014-2794

Orolfo, Austin
2021 N Milpitas Blvd, # 315
Milpitas, CA 95035

Orozco, Cesar
2642 Glen Harwick Court
San Jose, CA 95148

ORTON MATERIALS TESTING &
6991 OLD 3C HIGHWAY
WESTERVILLE OH 43082

Oryx Advanced Materials
46458 Fremont Blvd.
Fremont CA 94538

OSCAR MENA
1550 TECHNOLOGY DR UNIT 4104
SAN JOSE CA  95110-3823

Oshana, Oshana
505 Waddell Way
Modesto, CA 95357

OSLER, HOSKIN & HARCOURT
620 8th Avenue 36th Floor
New York NY 10018

Ostand Design
1714 Dogwood Dr
Charleston WV 25320

OTH DESIGN
755 HIGHLAND DR.
BOULDER CREEK CA 95006

Oushana, Ovrahim
348 Madison Dr
San Jose, CA 95123

Ovalle, Jose
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

OVISO MANUFACTURING
4021 Pike Lane
Concord CA 94520

OVISO MANUFACTURING
42701 Christy St
FREMONT CA 94539

OWENS DESIGN
47427 FREMONT BLVD
FREMONT CA 94538

Owyeung, Willard H.
1638 Canary Drive
Sunnyvale, CA 94087

Oxford Global Resources
100 Cummings Center, Suite 206L
Beverly MA 01915

Oxford Global Resources
1230 OAKMEAD PARKWAY SUITE 204
SUNNYVALE CA 94086

OXFORD INSTRUMENTS
300 BAKER AVE SUITE 150
CONCORD MA 01742

OXXIUS, INC
1800 WYATT DRIVE SUITE 8
SANTA CLARA CA 95054

OZ Domestic Partners
Attention: Rick Lyon
9 West
57th Street
39th Floor
OZ Domestic Partners II
Attention: Rick Lyon
9 West
57th Street
39th Floor
OZ Funds
Attention: Rick Lyon
9 West
57th Street, 39th Floor
New York, NY 10019
OZ Global Special Investments
Attention: Rick Lyon
9 West
57th Street
39th Floor
OZ Offshore Capital Investors II
Attention: Rick Lyon
9 West
57th Street
39th Floor
Ozen Engineering, Inc
1210 E. Arques Ave Suite 207/208
Sunnyvale CA 94085

OZONE BILLIARDS
1690 ROBERTS BLVD NW #116
Kennesaw GA 30144

OZONE SOLUTIONS, INC.
451 Black Forest Road
Hull IA 51239

Ozone Water Systems Inc.
3131 N 56th St
Phoenix AZ 85018

Pace Technologies
3601 East 34th Street
Tucson AZ 85713

Pacific Bell Telephone Co
175 E. Houston Street Room 8-H80
San Antonia TX 78205

PACIFIC CAPITAL EQUIPMENT
1895 DOBBIN DRIVE
SAN JOSE CA 95133

PACIFIC COAST SALES &  SE
310 SOQUEL WAY
SUNNYVALE CA 94085-4101

Pacific Communications
6280 San  Ignacio Ave. #H
San Jose CA 95119

Pacific International Bea
33258 Central Avenue
Union City CA 94587

PACIFIC OPTICAL SOLUTIONS
1609 REGATTA LANE, SUITE A
SAN JOSE CA 95112

Pacific Ozone Technology
6160 Egnet Court
Benicia CA 94510

PACIFIC PANELS INC.
74 98TH AVE.
OAKLAND CA 94603

PACIFIC RUBBER & PACKAGIN
1160 Industrial Road #3
SAN CARLOS CA 94070

PACIFIC SENSOR, INC.
11303 SLATER AVE.
FOUNTAIN VALLEY CA 92708

Pacific States Felt and M
23850 Clawiter Rd.
Hayward CA 94545

PACIFIC WEST SECURITY INC
1587 Schallenberger Road
SAN JOSE CA 95131

Packaging Services Group
3620 Bellecrest Avenue
Cincinnati OH 45208

PACKAGING TECHNOLOGIES AN
145 MAIN STREET
TUCKAHOE NY 10707

PackworldUSA
539 South Main Street
Nazareth PA 18064

Pagala, Roehl R
1227 Fleming Avenue
San Jose, CA 95127

Pagala, Thelma
1227 Fleming Ave
San Jose CA 95127

PALEX METALS INC.
3210 De La Cruz Blvd.
SANTA CLARA CA 95054

Palmieri, Eugenio
Clarissenhof 76
Duivendrecht, Netherlands 1115CH

PALO ALTO RESEARCH CENTER
3333 Coyote Hill Road
Attn: Accounts Receivable
PALO ALTO CA 94304

Palomares, Karlo
42010 Blacow Road Apt 603
Fremont, CA 94538

Pamela Brooke
10 VALLEY ROAD
San Carlos CA 94070

Pamela Brooke
1083 Hewitt Drive
San Carlos CA 94070

Pandong, Ursulo
599 Jasmine Way
San Leandro, CA 94578

Panelized Structures, Inc
6731 Stoddard Road
Modesto CA 95356

Pantaleon, Rodante
1009 Big Bear Ct.
Milpitas, CA 95035

PANTHER AIR FREIGHT
6600 NE 78th Ct., Ste A5
PORTLAND OR 97218

PAPE
47132 KATO RD
FREMONT CA 94538

Paper Money
707 Continental Circle No. 2117
MOUNTAIN VIEW CA 94040

PAPPAS PIPING SERVICE, IN
2109 O'TOOLE AVE SUITE P
SAN JOSE CA 95131

PARA TECH COATING, INC.
35 ARGONAUT
ALISO VIEJO CA 92656

Paramasivan Subramanian
4047 Sunnyside Road
Edina MN 55424

Paran, Drew Erin Basa
39361 Mozart Terrace, Unit 303
Fremont, CA 94538

Parish, Vincent
12 Thurles Place
Alameda, CA 94502

Park, Sohyun
1860 Mento Dr
Fremont, CA 94539

Parker Engineered Seals
5087 COLLECTION CENTER DRIVE
CHICAGO IL 60693

PARKER HANNIFIN CORP Indu
135 Quadral Drive
Wadsworth OH 44281

PARKER STEEL COMPANY
4239 MONROE ST.
TOLEDO OH 43606

Parker, Adam
630 Calle Buena Vista
Morgan Hill, CA 95037

Parker, Lewis John
634 Malarin Ave.
Santa Clara, CA 95050

Parker, Mark
2023 Pasado Avenue
Manteca, CA 95336

PAR-METAL PRODUCTS INC.
29 EWING AVENUE N.
ARLINGTON NJ 07031

Paroni, Eugene Mel
151 Rodriguez Ave
Milpitas, CA 95035

PARTICLE MEASURING SYSTEM
21571 Network Place
CHICAGO IL 60673-1215

Parus Technologies, Inc
10162 Parlett Place
Cupertino CA 95014

PARYLENE COATING SERVICES
6819 Hwy Blvd. Suite #510
KATY TX 77494

Pascual, Ariel
1495 Tierra Buena Dr
San Jose, CA 95121

Pascual, Donovan
581 Turquoise Drive
Hercules, CA 94547

Pascual, Edgardo
634 West Cancion Avenue
Tracy, CA 95391

Pascual, Lilibeth
581 Turquoise Drive
Hercules, CA 94547

Pascual, Noli
1692 Ambergrove Dr.
San Jose, CA 95131

Pasion, Eugene M
31050 New Haven St, Apt. #9
Union City, CA 94587

Pastrano, Marc
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Patel, Dilip
34661 Greenston Comm
Fremont, CA 94555

Patel, Dilip R
94 Dearwell Way
San Jose, CA 95138

Patel, Hitesh K
1011 La Bella Terrace
Union City, CA 94587

Patel, Kalpana D
34661 Greenstone Comn.
Fremont, CA 94555

Patel, Naresh
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Patel, Sailesh
34801 Winchester Place
Fremont, CA 94555

Patel, Sangita
44100 Packard Ct.
Fremont, CA 94539

PATENT TRANSLATION AND CO
485 Dartmouth Avenue
SAN CARLOS CA 94070

Patlite (U.S.A.) Corporat
3860 Del Amo Blvd. Suite 401
Torrance CA 90503

Patnaude, Suzanne N
16 Hunter Drive
Madison, NJ 7940

PATTERSON DAVIS CONSULTIN
235 Montgomery Street
Suite 1110
SAN FRANCISCO CA 94104

PAUL A. TOLSMA
72 Mooar Hill Road
HOLLIS NH 03049

PAUL CHOW
393 PAGOSA WAY
FREMONT CA  94539-8026

PAUL D. ANDERS, M.D., INC
2039 Forest Ave. Suite 308
SAN JOSE CA 95128

PAUL J STEFFAS
4939 AVENIDA DE LAGO
SANTA CLARA CA  95054-1409

Paul Mueller Company
1600 West Phelps Street
Springfield MO 65801

PAUL N. GARDNER COMPANY I
316 N.E. First Street
Pompano Beach FL 33060

PAUL O'BRIEN
175 RODRIGUES AVENUE
MILPITAS CA 95035

PAUL, HASTINGS, JANOFSKY
515 South Flower Street 25th Floor
LOS ANGELES CA 90071-2228

PAULA CAMPORASO
19551 VINEYARD LANE
SARATOGA CA 95070

PAULA LE DUC FINE CATERIN
1350 Park Avenue
Attn: Karin Flores
EMERYVILLE CA 94608

Pauselius, Nicole
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

PAVE TECHNOLOGY
2751 Thunderhawk Court
Dayton OH 45414-3451

PAWLING CORP
157 Charles Colman Blvd.
PAWLING NY 12564

PAWLOWSKI TRUCKING
17797 E. Ritchie Road
ROCHELLE IL 61068

PAYCHEX
3875 Hopyard Road
P.O. Box 11293
PLEASANTON CA 94588

PB Specialties
34834 N. 3rd Avenue
Phoenix AZ 85086

PCB Piezotronics Inc
15015 COLLECTIONS CENTER DR.
CHICAGO IL 60693

PCI
2926 PAYSPHERE CIRCLE
CHICAGO IL 60674

PCI
999 CANAL BLVD. STE B
RICHMOND CA 94804

PEABODY ENG
13435 ESTELLE ST
CORONA CA 92879

Peake, Jeffrey L
39754 Potrero Drive
Newark, CA 94560

Pearce, Robert
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Pedowitz Machinery Movers
260 Evans Way
Branchberg NJ 08876

PEDRO GONZALEZ
1269 WALLEYE CMNS
FREMONT CA 94536

Pega Precision Inc.
2222 RONALD STREET
SANTA CLARA CA 95050

PEGASUS-GLASS
211 Shearson Crescent
Cambridge Ontario N1T 1J5
Canada

PEI GENESIS, INC
17500 RED HILL AVENUE  SUITE 120
IRVINE CA 92614

PEI GENESIS, INC
2180 HORNIG ROAD
PHILADELPHIA PA 19116-4289

PEI GENESIS, INC
2860 Zanker Road Suit # 107
San Jose CA 95134

Pengo, Eriola
410 River Side Ct, #308
Santa Clara, CA 95054

PENINSULA CATERING / BAY
171 5th Ave Suite 203
REDWOOD CITY CA 94063

PENINSULA COATING SERVICE
809 Aldo Ave. #104
SANTA CLARA CA 95054

PENINSULA CRANE & RIGGING
656 Wool Creek Drive
SAN JOSE CA 95112

PENINSULA MICROSCOPE
3357 CORNING DR
SAN JOSE CA 95118

PENINSULA VALVE & FITTING
1260 Pear Ave.
MOUNTAIN VIEW CA 94043

Peninsulators, Inc
360 PIERCY ROAD
SAN JOSE CA 95138

Penkam, Alex
3664 Wilmington Road
Fremont, CA 94538

PENSION SPECIALISTS, INC.
35 IRON POINT CIRCLE, SUITE 100
FOLSOM CA 95630

PENTAGON TECHNOLOGIES
33687 TREASURY CENTER
CHICAGO IL 60694-3600

PENTAGON TECHNOLOGIES
21031 ALEXANDER COURT
HAYWARD CA 94545

PENTAGON TECHNOLOGIES
33687 TREASURY CENTER
CHICAGO IL 60694-3600

Perez, Madelynn
37742 Elmore Court
Fremont, CA 94536

PERFECTION METAL PRODUCTS
3393 De La Cruz Blvd
Santa Clara CA 95054-2698

PER-FIL INDUSTRIES
407 ADAMS ST
RIVERSIDE NJ 08075

PERFORMANCE MACHINE TOOLS
3305 EDISON WAY
FREMONT CA 94538

Performance Packaging Con
6799 VERMARINE COURT
CARLSBAD CA 92009

PERFORMANCE POLYMER TECHN
8801 Washington Blvd. Suite 109
Roseville CA 95678-5935

PERIDOT CORPORATION
1072 Serpentine Lane SUITE E
PLEASANTON CA 94566

Peritus CAD neutral
2040 East Murray Holladay Road
Suite 202-D
Salt Lake UT 84117

PERKINELMER
13633 Collections Center Drive
CHICAGO IL 60693-3685

PERKINELMER
710 Bridgeport Ave
SHELTON CT 06484-4794

Perkins, Adam S
623 Becado Place
Fremont, CA 94539

Perkins, Roger C.
900 Beaver Court
Fremont, CA 94539

Perkins, Scott R
5598 Farina Ln
Fremont, CA 94538

Pernicka Corporation
112 Racquette Dr.
Ft. Collins CO 80524

Perry, Robert L.
13056 Water Street
San Jose, CA 95111

PERSONNEL CONCEPTS
3200 EAST GUASTI ROAD, STE 300
ONTARIO CA 91761

PERSYS ENGINEERING INC
815 SWIFT STREET
SANTA CRUZ CA 95060

Peter B Mumola, Ph.D., LL
110 Riverview Drive
Guilford CT 06437-2212

Peter C. Dopsch
Morrison & Foerster
1290 Avenue of the Americas
New York, NY 10104-0050

PETER LEUNG
2733 BARRINGTON TERRACE
FREMONT CA 94536

Peters, Christopher M
152 Martens Avenue
Mountain View, CA 94040

Peters, David
1609 Petri Place
San Jose, CA 95118

Petro-Lubricant Testing L
116 Sunset Inn Road
PO BOX 300
Lafayette NJ 07848

PETSMART, INC.
1435 INTERNATIONAL DRIVE
EAU CLAIRE WI 54701

PFC SEMI CERAMIC
5432 Production Drive
HUNTINGTON BEACH CA 92649

PFEIFFER VACUUM
568 Gibraltor Drive
Milpitas CA 95035

PFI OF FLORIDA INC
677 BENITAWOOD CT
WINTER SPRINGS FL 32708

PG & E
BOX 997300
SACRAMENTO, CA 95899

PG&E
885 EMBARCADERO DR.
ATT: CASSAUNDRA GARDNER
WEST SACRAMENTO CA 95605

Pham, Benjamin
1121 sunny, ct #D
San Jose, CA 95116

Pham, Chuong H
3191 Ravenswood Way
San Jose, CA 95148

Pham, Hieu
c/o West Valley Staffing
390 Potrero Aveune
Sunnyvale, CA 94085

Pham, Luyen T
1913 Arizona Avenue
Milpitas, CA 95035

Pham, Tien B
4466 Bush Circle
Fremont, CA 94538

Phan, Phuoc Thai Son
c/o GES
1210 California Circle
Milpitas, CA 95035

Phan, Tam T
1650 Salamoni Court
San Jose, CA 95133

Phan, Vu Minh
38122 Woodruff Dr
Newark, CA 94560

Phase 3 Communications In
1775 Monterey Highway
Ste 11A
San Jose Ca 95112

Phase II Machine & Tool
283 Veterans Boulevard
Carlstadt NJ 07072

PHEONIX PRECISION PLASTIC
3571 LEONARD CT
SANTA CLARA CA 95054

Phil Frohlich
1924 South Utica
#1120
Tulsa, OK 74104

Phil Frohlich
1924 South Utica
#1120
Tulsa, OK 74104

Phil Frohlich
1924 South Utica, #1120
Tulsa OK 74104

Philadelphia Mixing Solut
1221 EAST MAIN STREET
PALMYRA PA 17078

PHILIP KRAUS
2691 VILLA CORTONA WAY
SAN JOSE CA 95125

PHILLIP CRIMINALE
2179 AUTINORI CT
LIVERMORE CA 94550-2522

Phillip Liu
1081 Iberis Ct.
Sunnyvale CA 94086

Phillips, Michael P
21373 Roaring Water Way
Los Gatos, CA 95033

Phoenix Glass Decorating
1961 National Avenue
Hayward CA 94545

Phoenix Solar PTE LTD
209 Syed Aiwi Road
Singapore 207742

Phommachit, Thane
120 Dixon Landing Rd, #144
Milpitas, CA 95035

PHOTOMETRICS, INC.
15801 GRAHAM ST.
HUNTINGTON BEACH CA 92649

Photon Engineering
440 S. Williams Blvd. # 106
Tucson AZ 85711

Photon Europe GmbH
520 Aachen Germany

PHOTOVALTAIC TESTING LABO
7349 EAST UNITY AVENUE
MESA AZ 85212

PHU V TRAN
5206 PIAZZA PL
EL DORADO HILLS CA 95762-4149

PI (Physik Instrumente) L
16 ALBERT ST
AUBURN MA 01501

PIAZZA TRUCKING
9001 Rayo Ave.
South Gate CA 90280

PIEDMONT MOVING SYSTEMS
1555 S. 7th Street Bldg. A
SAN JOSE CA 95112

Pierce, John
2026 Foxhall Loop
San Jose, CA 95125

PIEZOSYSTEM JEN, INC.
54 Hopedale St.
HOPEDALE MA 01747

Pina, Elizabeth
4149 Pissarro Drive
Stockton, CA 95206

PINLEY, INC
3051 Corvin Dr.
SANTA CLARA CA 95051

Pinnacle Ventures
130 Lytton Avenue
Suite 220
Palo Alto, CA 94301

PINNACLE VENTURES
130 Lytton Avenue Suite 220
PALO ALTO CA 94301

Pinto Investment Partners LP
1000 Main Street
Suite 3250
Houston, TX 77002

Pioneer Corporation Servi
4 Shenton Way
#04-03 SGX Centre 2
Singapore 6327 3853

Piranha Equipment & Oxida
2711 Decoy Ave
Atwater CA 95301

Pisharoty, Divya
4790 Canvasback Common
Fremont, CA 94555

PJs Rebar and Lumber
45055 Fremont Boulevard
Fremont CA 94538

PJT CORPORATION
6 Azalea Lane
SAN CARLOS CA 94070

Plainfield Special Situation Master Fund
c/o Plainfield Asset Management LLC
55 Railroad Avenue
Plaza Level
Greenwich, CT 06380
Plambeck, Albert
1245 Runnymede Drive
San Jose, CA 95117

Plans2Reality LLC
4662 Helpert Ct
Pleasanton CA 94588

PLANSEE USA LLC
115 CONSTITUTION BLDV
FRANKLIN MA 02038

Planting & Associates
26726 Moody Road
Los Altos Hills CA 94022

PLASCORE INC.
615 N. FAIRVIEW ST.
P.O. BOX 170
ZEELAND MI 49464-0170

PLASMATERIALS, INC
2268 Research Drive
LIVERMORE CA 94550

PLASMATREAT NORTH AMERICA
2810-1 Argentina Road
Mississauga Ontario L5N 8L2
Canada

PLASTIC COR
1390 Neubrecht Rd
LIMA OH 45801

PLASTIC CRAFT TECHNOLOGIE
2175 STONE AVENUE UNIT#8
SAN JOSE CA 95125

PLASTIC DEPOT
41407 ALBRAE ST
FREMONT CA 94538

Plastic Process Equipment
8303 Corporate Park Dr.
Macedonia OH 44056

Plastic Service Center
3424 De La Cruz Blvd
Santa Clara CA 95054-2637

PLASTICOID COMPANY
249 WEST HIGH STREET
ELKTON MD 21921

PLASTIFAB INDUSTRIES
7777 TRANSCANADIENNE
Saint-Laurent Quebec H4S 1L3
Canada

Plastikon Industries, Inc
688 Sandoval Way
Hayward CA 94544

Plateau Systems LTD
4401 Wilson Blvd. #400
Arlington VA 22203

PLOTTER PROS, INC
1068 THE ALAMEDA SUITE 100
SAN JOSE CA 95126

Plough Electric Supply
1155 Bryant St
SAN FRANCISCO CA 94103

PMF
2221 Ringwood Ave
SAN JOSE CA 95131

POBCO, INC.
99 HOPE AVENUE
WORCHESTER MA 01603

POCO Graphite Inc
300 Old Greenwood Road
Decatur TX 76234

Pogula Sridhar, Sriram
3142 Baylis St
Fremont, CA 94538

POLCRAFT, INC
930 RINCON CIRCLE
SAN JOSE CA 95131

POLISHING CORPORATION OF
442 MARTIN AVE
SANTA CLARA CA 95050

Poliskie, Georgia Michelle
3507 Palmilla Dr. #3168
San Jose, CA 95134

Polyanskaya, Marina
16854B De Witt
Morgan Hill, CA 95037

Polyanskiy, Valentin
48001 LEONTINE CT.
FREMONT, CA 94539

POLYCARBON INDUSTRIES, IN
435- Lancaster Street
LEOMINSTER MA 01453

POLYCONN
12975 16th Ave N
PLYMOUTH MN 55441

POLYMER TECHNOLOGY CORPOR
5120 Eagle Point Road
Menomonie WI 54751

POLYMERIGHT, INC.
4404 Enterprise Pl., Suite C
FREMONT CA 94086-6344

POLYMICRO TECHNOLOGIES LL
18019 N. 25TH AVENUE
PHOENIX AZ 85023

POLYSCIENCE
6600 W. Touhy Dr.
NILES IL 60714

POLYSCIENCE
4670 PAYSPHERE CIRCLE
CHICAGO IL 60674

POLYSCIENCES INC.
400 Valley Road
WARRINGTON PA 18976

Poma, Angel M
13096 Skyline Blvd.
Woodside, CA 94062

Pomeroy, Charles E
1407 Cerro Verde
San Jose, CA 95120

Popovich, George M
543 Scott Street
Fremont, CA 94539

Porcari, Kathleen
3102 Kirk Road
San Jose, CA 95124

Port Plastics Inc.
15325 Fairfield Ranch Rd
Suite 150
Chino Hills CA  91709

Porter, Dan William
1072 Darby Drive
Tracy, CA 95377

Porter, David
4 Whitings Lane
Hailey, Oxfordshire OX29 9XG

Portley, Janet
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

PORTSTON, INC.
3130 LA SELCA ST, SUITE 303
SAN MATEO CA 94404

Positech Corporation
191 North Rush Lake Rd
Laurens IA 50554-1299

POSITRONIC
1257-B OAKMEAD PARKWAY
Sunnyvale CA 94085

POSITRONIC CARIBE, INC.
3057 Carr 591 Ei Tuque In
591 Ponce 00731-7603
Puerto Rico

Positronics Inc
173 Spring Street, Suite 120
PLEASANTON CA 94566

POSTINI
959 Skyway Road Suite 200
San Carlos CA 94070-2715

Potok, Ronald
750 Miller St 209
San Jose, CA 95110

POTTER ANDERSON & CORROON
1313 N. MARKET STREET
PO BOX 951
WILMINGTON DE 19899

POWER BRUSHES, INC.
756 South Byrne Rd.
Toledo OH 43609

Power Presentations, Ltd.
1633 Bayshore Hwy Suite 222
Burlingame CA 94010

POWER PUSHER (DIVISION OF
1425 STAGECOACH ROAD
SHAKOPEE MN 55379

POWER STANDARDS LABORATOR
1201  MARINA VILLAGE PARKWAY #101
ALAMEDA CA 94501

POWER TECHNOLOGY, INC
16302 ALEXANDER RD
ALEXANDER AR 72002

PowerCET Corporation
3350 Scott Blvd #55
Santa Clara CA 95054

POWERMATIC ASSOCIATES
1057 Serpentine Lane
PLEASANTON CA 94566

POWERS MANUFACTURING
2101 S. Hellman Ave, Suite H
ONTARIO CA 91761

POWERTECH LABS, INC.
12388 88TH AVENUE
Surrey British Columbia V3W 7R7
Canada

Powertronix Corporation
1120 Chess Drive
Foster City CA 94404

POWTEK CORPARATION
3060 BRISTOL RD. SUITE 236
BENSALEM PA 19020

Prabhakar, Vinay
1401 Red Hawk Circle, Apt # H203
Fremont, CA 94538

Pravco, Inc
245 Wescott Drive
Rahway NJ 07065

PRAXAIR
560 RTE #303
Orangeburg NY 10962

PRAXAIR
195-Praxair Distribution Inc.
Dept LA 21511
PASADENA CA 91185-1511

PRECISE SIMS INC.
1540 Centre Pointe Dr.
MILPITAS CA 95035

PRECISION BRUSH COMPANY
6700 PARKLAND BLVD
SOLON OH 44139

PRECISION ELECTRONIC GLAS
1013 Hendee Road
VINELAND NJ 08360

PRECISION FERRITES & CERA
5432 Production Drive
HUNTINGTON BEACH CA 92649

PRECISION LASER CUTTING I
408 ALDO AVE
SANTA CLARA CA 95054

PRECISION SOLAR TECHNOLOG
10 CAMINO DEL SENADOR
TIJERAS NM 87059

PRECISION SWISS PRODUCTS
1911 Tarob Court
MILPITAS CA 95035

Precision TEM, Inc.
1500 Wyatt Drive Suite 12
Santa Clara CA 95054

Precision Tool Distributo
3485 Kifer Road
Santa Clara CA 95051

Precision Urethane & Mach
612 3rd Street
Hempstead TX 77445

PRECISION WEIGHING BALANC
30 SOUTH CROSS ROAD
BRADFORD MA 01835-8232

PREFERRED PUMP & EQUIPMEN
4510 South Maple Ave.
FRESNO CA 93725

Premeau, John Enwin
4446 Hardwood Street
Fremont, CA 94538

PREMIER ENCLOSURE SYSTEMS
5500 JURUPA STREET
ONTARIO CA 91761

PREMIER INDUSTRIES
3061 103RD LANE NE SUITE 200
BLAINE MN 55449

Premier Packaging Corp.
2416 Research Drive
Livermore CA 94550

PREMIER PIZZA
3944 Rivermark Plaza
SANTA CLARA CA 95054

PREMIER RECYCLE COMPANY
348 PHELAN AVENUE
SAN JOSE CA 95112

Premier Transportation an
851 E. Watsoncenter Road
Long Beach CA 90745

President Enclosures, Inc
46560 FREMONT BLVD #412
FREMONT CA 64538

President Enclosures, Inc
8531 MAHOGANY PLACE
NEWARK CA 94560

President Enclosures, Inc
2108 POMONA BLVD
POMONA CA 91768

PRESSURE PROFILE SYSTEMS
5757  CENTURY BLVD SUITE 600
LOS ANGELES CA 90045

PRESSURE WASHERS DIRECT
600 TERRITORIAL DRIVE SUITE B
BOLINGBROOK IL 60440

Prestige Lens Lab
338 North Canal St #14
So San Francisco CA 94080

PRESTON INDUSTRIES, INC.
4670 Paysphere Circle
CHICAGO IL 60674

Primary Systems
188 Brown Gables Rd.
Ben Lomond CA 95005

PRIME PAY
1291 East Hillsdale Blvd. Suite 100
FOSTER CITY CA 94404

Print Innovation, Inc dba
10151 S. Anza Blvd
Cupertino CA 95014

Pro Gear Warehouse
1026 Mitchell Blvd
Springfield OH 45503

PRO STAINLESS
333 East Brokaw
SAN JOSE CA 95112

Problem Solving Tools
1573 ROSELLI DRIVE
LIVERMORE CA 94550

Probus Executive Search
1961 Landings Drive
Mtn. View CA 94043

PROCESS MATERIALS, INC.
5625 Brisa Street Suite A
LIVERMORE CA 94550

PROCESS STAINLESS LAB, IN
1280 MEMOREX DRIVE
SANTA CLARA CA 95050

PROCESS TECHNOLOGY
7010 Lindsay Drive
MENTOR OH 44060

ProcessModel, Inc.
32 West Center Street Suite 301
Provo UT 84601

PROCO PRODUCTS
2431 NORTH WIGWAM DRIVE
STOCKTON CA 95205

PROFESSIONAL FINISHING
770 MARKET AVE
RICHMOND CA 94801-1303

PROFESSIONAL PLASTICS
2175 Kruse Drive
SAN JOSE CA 95131

Pro-Formance Painting, In
710 E. McGlincy Lane # 103
Campbell CA 95003

Progressive Manufacturing
828 New Meister Lane Suite 100
Pflugerville TX 78660

PRO-LINE
1230 MADERA ROAD SUITE 5-154
SIMI VALLEY CA 93065

PROSIGNS
45277 FREMONT BLVD STE 10
FREMONT CA 94538

ProtecData
101 First Street #600
Los Altos CA 94022

PROTECH MATERIALS
2560 Barrington Court
Hayward CA 94545

ProTemp Mechanical, Inc.
3350 Scott Blvd Bldg #3
Santa Clara CA 95054

Proteus Ind
340 Pioneer Wy
Mountain View CA 94041

PROTEUS INDUSTRIES INC.
340 PIONEER WAY
MOUNTAIN VIEW CA 94041-1577

PROTOCASE
210 South 8th Street
LEWISTON NY 14092

Protoco Enterprises, LLC
28757 NW West Union Road
North Plains OR 97133

PROTOPULSION, INC
635 BAIR ISLAND ROAD, SUITE 106
REDWOOD CITY CA 94063

PROTOTYPES PLUS
162 CONSTITUTION DR.
MENLO PARK CA 94025

PRO-TRACK PRECISION MACHI
701 ALDO AVE UNIT 27
SANTA CLARA CA 95054

Prouty, Stephen
14901 Berry Way
San Jose, CA 95124

PROVAC SALES
2535 7th Ave Suite 4
SANTA CRUZ CA 95062

PSC - PHILIP SERVICES COR
3909 Park Road  Suite D
BENICIA CA 94510

PSI - PERFORMANCE SEALING
2053 SOUTH LYON STREET
SANTA ANA CA 92705

PTB SALES
1331 MOUNTAIN VIEW CIRCLE
AZUSA CA 91702

PTH SOLUTIONS, INC
191 Stauffer Blvd
San Jose CA 95125

PTR MFG
33390 TRANSIT AVE
UNION CITY CA 94587

PTX-Pentronix, a subsidia
26395 Northline Commerce Drive
Taylor MI 48180

Pulse Research Lab
1234 Francisco Street
Torrance CA 90502

Pumping Solutions, Inc.
1400 S. Vineyard
Ontario CA 91761

PUMPS AND PROCESS
43260 CHRISTY STREET
FREMONT CA 94538

PUMPS INTERNATIONAL, INC
360 Digital Dr.
MORGAN HILL CA 95037

PUMPS INTERNATIONAL, INC
716 Hull Street
HENDERSON NV 89015

Purdy, Daniel
1272 Monte Vista Ct.
Benicia, CA 94510

PURESAFETY
1321 Murfreesboro Road Suite 200
NASHVILLE TN 37217

Purfresh, Inc
47211 Bayside Pkwy
Fremont CA 94538

Purity Systems, Inc
2109 O'Toole Ave Suite 1
San Jose CA 95131

PV MEASUREMENTS, INC.
5757 CENTRAL AVE
BOULDER CO 80301

Pyramid Balancing Associa
830 Main Street #D
Pleasanton CA 94566

Pyramid Painting, Inc
155 E. Dana Street
Mountain View CA 94041

Pyxis Engineering Corpora
3839 Bret Harte Dr
Redwood City CA 94061

QC INDUSTRIES LLC
4057 CLOUGH WOODS DRIVE
BATAVIA OH 45103

QES COMPUTERS, INC.
5321 Hopyard Rd Suite J
PLEASANTON CA 94588

Q-PLUS LABS
13765 Alton Parkway Unit E
IRVINE CA 92618

Quach, Andy
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

QuadTech
5 Clock Tower Place Suite 210
East Maynard MA 01754

Quail Electronics, Inc.
2171 Research Drive
LIVERMORE CA 94550

Quality Assured Strategie
921 Portswood Circle
San Jose CA 95120

QUALITY BEARINGS AND COMP
125 RAILROAD AVENUE
GARDEN CITY NY 11040-5016

QUALITY ELECTRONICS
7761 SANTA MONICA BLVD.
WEST HOLLYWOOD CA 90046

Quality Erectors & Constr
3130 Bayshore Road
Benicia CA 94510

QUALITY FIRST SYSTEMS, IN
10301 ENTERPRISE DRIVE
DAVISBURG MI 48350

QUALITY MACHINING & DESIG
2857 Aiello Dr
SAN JOSE CA 95131

QUALITY PLASTIC INDUSTRIE
38995 CHERRY STREET
NEWARK CA 94560

QUALITY SCALE
5401 BYRON HOT SPRINGS RD
BYRON CA 94514

QUALITY TRANSFORMER & ELE
963 Ames Ave.
Milpitas CA 95935

QUALITY TRANSFORMER CORP
150 EAST AURORA St
WATERBURY CT 06708

QUANTA LABORATORIES
3199 DE LA CRUZ
SANTA CLARA CA 95054

Quershi, Mohammad
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

QUEST SOFTWARE
5 POLARIS WAY
ALISO VIEJO CA 92656

Quest Technologies, Inc
1060 Corporate Center Drive
OCONOMOWOC WI 53066

Quicho, Crispin
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Quick Dog
1136 Ridgeley Dr
Campbell CA 95008

Quintanilla, Daniel
2445A Industrial Parkway West
HAYWARD CA 94545

Quintanilla, Daniel
6375 Dairy Ave
Newark CA 94560

Quintilla, Neri
676 N. Jackson Ave.
San Jose, CA 95133

QUINTRONIX
2445A INDUSTRIAL PARKWAY
HAYWARD CA 94545

Qureshi, Azfar
1088 Lund Terrace
Sunnyvale, CA 94089

Qureshi, Qasim
1996 Linden Lane
Milpitas, CA 95035

R & M ELECTRIC MOTOR SVC
5715 Southfront Rd Ste A1
LIVERMORE CA 94551

R & S Erection of Alameda
31298 San Antonio St
Hayward Ca 94544

R D ABBOTT CO., INC
12330 MCCANN DRIVE
SANTA FE SPRINGS CA 90670

R&K SUPPLY COMPANY
16 FINCH STREET HILTON
HEAD ISLAND SC 29926

R&R Machining
1585 N. Fourth Street Unit 1
SAN JOSE CA 95112

R&R Refrigeration and Air
1775 Monterey Rd. #66A
San Jose CA 95112

R. J. Chase Company, Inc.
4000 Tara Court
Union City CA 94587

R.B. HIGH TECH TRANSPORT
38503A CHERRY STREET
NEWARK CA 94560

R.F. MacDonald Co
25920 Eden Landing Road
Hayward CA 94545

R.M. HOFFMAN COMPANY
159 San Lazaro Avenue
SUNNYVALE CA 94086

R.T.S. Systems & Design
5726 Sonoma Drive # A
Pleasanton CA 94566

R.T.S. Systems & Design
7026 KOLL CENTER PARKWAY, SUITE 230
PLEASANTON CA 94566

R.W. Beck Inc.
1001 Fourth Ave #2500
Seattle WA 98154-1004

R+W America
1120 Tower Lane
Bensenville IL 60106

RAAS Solutions Inc.
4021 CAMPANA DR.
PALO ALTO CA 94306

Radiant ZEMAX, LLC
3001 112th Avenue NE, Suite 202
BELLEVUE WA 98004-8017

RADIC TECHNOLOGIES, INC.
1141 Ringwood Ct. Suite 170
SAN JOSE CA 95131

RAF ELECTRONIC HARDWARE
95 SILVERMINE RD
SEYMOUR CT 06483

RAF Electronics Hardware
95 Silvermine Road
Seymour CT 06483

Rafanan, Dion
2969 Calle De Las Flores
San Jose, CA 95148

Raikar, Santosh
105 New England Ave, #S6
Summit, NJ 7901

RAINBOW ELECTRONICS
670 Nuttman st. unit 109
SANTA CLARA CA 95054

RAINIER RUBBER COMPANY
15660 Nelson Place South
SEATTLE WA 98188

Rajchel, Joseph Frank
1546 Orillia Ct
Sunnyvale, CA 94087

Rakesh, Lakshmi V.
4021 Drew Terrace
Fremont, CA 94538

RALPH WADENSWEILER
1640 KALISPELL CT
SUNNYVALE CA 94087

RAM PRECISION MACHINING
2762 GLEN FIRTH DRIVE
SAN JOSE CA 95133

RAMCO ELECTRIC
1207 Maple St.
WEST DES MOINES IA 50265

RAMCO INNOVATIONS (SUN-X)
1207 Maple Street
WEST DES MOINES IA 50265

Ramirez, Adrian
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Ramirez, Brian
174 Fleming Ct
San Jose, CA 95127

Ramirez, Hugo
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Ramirez, Leonardo F
1782 Home Gate Dr.
San Jose, CA 95148

Ramirez, Marco A
1709 Nighthawk Way
Modesto, CA 95358

Ramos, Benigno
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Ramos, Carlos
760 Batista Drive
San Jose, CA 95136

Rampoldi, Claudio
210 Calderon Ave, Apt. 16
Mountain View, CA 94041

RAND WORLDWIDE
5285 Solar Drive
MISSISSAUGA ON L4W 5B8 Canada

Randall Small Associates
1886 WOODLAND DR. # 8
POST OFFICE 1594
FAIRFIELD IA 52556

Randolph McEvoy
U.S. Department of Energy
1000 Independence Avenue SW
Washington, DC  20585

Randolph, Kevin
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Ranganathan, Senthil
44820 Parkmeadow Drive
Fremont, CA 94539

RAPID PRECISION MFG., INC
1516 MONTAGUE EXPRESSWAY
SAN JOSE CA 95131

Rapid Prototype Machining
747 Ames Avenue
Milpitas CA 95035

Rathbun Associates, Inc.
48890 MILMONT DR. SUITE 109D
FREMONT CA 94538

Rathbun Associates, Inc.
1220-C Pear Avenue
MOUNTAIN VIEW CA 94043

RATSON MORAD
4157 SOLANA DRIVE
PALO ALTO CA 94306

Rave Precision
4400 Automall Parkway
Fremont CA 94538

Rave Precision
31154 San Benito Street
Hayward CA 94544

Ray Scheidts Electric Inc
1055 North 7th Street
San Jose CA 95112-4426

Ray Sims
1270 University Avenue
Palo Alto,  CA 94301

Ray Sims
1270 University Avenue
Palo Alto, CA 94301

RAY-BAR ENGINEERING CORP
697 W FOOTHILL BLVD
AZUSA CA 91702

Rayco Mfg
5520 Bridgewood Drive
Sterling Heights MI 48310

RAYMOND HANDLING CONCEPTS
41400 BOYCE ROAD
FREMONT CA 94538

RAYMOND SIMS
1270 University Ave.
PALO ALTO CA 94301

RAYMOND WILBUR
4759 BLANCO DRIVE
SAN JOSE CA 95129

RAYTECH
635 E. FIRST STREET SUITE 203
TUSTIN CA 92780

RCO Associates
4 Fallow Lane
Ladera Ranch CA 92694

RDC MACHINE INC.
384 Laurelwood Road
SANTA CLARA CA 95054

RDM INDUSTRIAL PRODUCTS
1652 WATSON COURT
MILPITAS CA 95035

RDO INDUCTION LLC
50 E. Johnston Street
WASHINGTON NJ 07882

Real Time Automation
150 S. SUNNYSLOPE ROAD SUITE 130
BROOKFIELD WI 53005

Recycling Equipment Repai
1017 EL CAMINO REAL #356
Redwood City CA 94063

RedBridge IT, Inc.
957A Industrial Road
San Carlos CA 94070

RedBridge IT, Inc.
1810 Oakland Road Suite F
San Jose CA 95131

Reddy, Anand
812 Vermont St., Apt. B
Oakland, CA 94610

REDLINE SOLUTIONS, INC.
1700 WYATT DRIVE SUITE 15
SANTA CLARA CA 95054

Redpoint Associates II, L
3000 Sand Hill Road Building 2
Suite 290
Menlo Park CA 94025

Redpoint Ventures
Attention: Lars Pedersen
3000 Sand Hill Road 2-290
Menlo Park, CA 94025

REDPOINT VENTURES II, L.P
3000 SAND HILL ROAD BUILDING 2
SUITE 290
MENLO PARK CA 94025

Reductio Advertising, Inc
120 2nd Street 3rd Floor
San Francisco CA 94105

RED-WHITE VALVE CORP
20600 Regency Lane
Lake Forest CA 92630

Redwood City Electric, In
2775 Northwestern Parkway
Santa Clara CA 95051

Redwood Global
520 E. Trimble
San Jose CA 95131

REDWOOD PACKAGING, INC.
41550 Boscell Road
FREMONT CA 94538

REED SWITCH DEVELOPMENTS
2524 NORWOOD COURT
RACINE WI 53403-3870

Reed, Tefford
288 3rd Street, Unit 410
Oakland, CA 94607

ReflecTech
4880 Robb St. Unit#1
Wheat Ridge CO 80033

Regeczy, Thomas
3023 Kaiser Drive Unit. G
Santa Clara CA 95051

Regis Grasser
37 rue Notre Dame de Recouvrance
Orleans 45000 France

REGUS
27th, 30th, 33rd Fl.
Trade Tower 159-1 Samsung-dong
Seoul 135-729 Korea

Reidy, Sean G.
148 Barkentine Street
Foster City, CA 94404

Reinhardt Roofing, Inc
8250 Enterprise Dr
Newark CA 94560

Reiter, Jeffrey
757 Tennyson Ave.
Palo Alto, CA 94303

RELIABILITY DIRECT, INC.
2911 South Shore Blvd. Suite 170
LEAGUE CITY TX 77573

RELIANCE MACHINE PRODUCTS
4265 Solar Way
Fremont CA 94538

RELIANT LABS, INC
 925 Thompson Place
Sunnyvale CA 94085

RELIASOFT
1450 S. Eastside Loop
TUSCON AZ 85710-6703

Remo, Wynn T.
2847 Montair Way
Union City, CA 94587

Rendon, Lucio
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Renishaw
6758 EAGLE WAY
CHICAGO IL 60678-1067

Renishaw
5277 Trilluim Blvd
Hoffman Estates IL 60192

REPEATED SIGNAL SOLUTIONS
7127 Hollister Avenue, Suite #109
Santa Barbara CA 93117

Research in Motion
12432 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

Research in Motion
122 West John Carpenter Parkway
Irvine TX 75039

Residence Inn
1501 California Circle
Milpitas CA 95035

Resources Edge, Inc./Tale
6375 S. Pecos Rd
Las Vegas NV 89120

RESOURCES GLOBAL PROFESSI
3979 Freedom Circle, Suite 220
SANTA CLARA CA 95054

RESTAURANT O CATERING AND
2081 S. Winchester Blvd.
CAMPBELL CA 95008

Retuta, Jaime
2011 Mandelay Place
San Jose, CA 95138

Retuta, Jaime A.
2011 Mandelay Pl
San Jose CA 95138

Revilla, Claudio
245 Bieber Dr
San Jose, CA 95123

REXEL
1940 Fairway Dr.
San Leandro CA 94577

Reyes Jr., Ponciano
1169 Fallen Leaf
Milpitas, CA 95035

Reyes, Emmaruth T.
27475 Hesperian Blvd apt 187
Hayward CA 94545

Reyes, Jerardo
17800 crest ave #8
MORGAN HILL, CA 95037

Reyes, Jesus
2572 Sesame Court
San Jose, CA 95148

Reyes, Miguel E.
10340 Sterling Blvd.
Cupertino, CA 95014

REYNALDO A BALTODANO
825 S SAN TOMAS AQUINO RD APT 8
CAMPBELL CA  95008-4445

Reynolds, Eric
310 Capp St.
San Francisco, CA 94110

RF INDUSTRIES LTD
7610 MIRAMAR RD
SAN DIEGO CA 92126

RF MACDONALD COMPANY
25920 Eden Landing Road
HAYWARD CA 94545

RGS INDUSTRIES
445 Laurelwood Road
SANTA CLARA CA 95054

RICHARD C GRIFFITHS
20000 ALMADEN RD
SAN JOSE CA  95120-3514

RICHARD CHAO
10415 PRUNE TREE LN
CUPERTINO CA  95014-2022

Richard Gravely
5536 Blossom Vista Ave
San Jose CA 95124

Richards, Bart Anthony
30700 Manton Rd
Manton, CA 96059

Richards, Jeffrey D.
3837 Gardie Place Way
San Jose, CA 95121

RICHLAND GLASS
1640 Southwest Blvd
VINELAND NJ 08360

Richmond Technology
75 REMITTANCE DRIVE SUITE 3068
CHICAGO IL 60675-3068

Richmond, Steven Charles
5243 Bristol Place
Newark, CA 94560

RICHTER PRECISION, INC.
1021 Commercial Ave.
East Petersburg PA 17520

RICK COUSHMAN
830 HEAVENLY PLACE
MILPITAS CA 95035

RICK HERNS PRODUCTIONS
164 Jefferson Dr. Suite O
MENLO PARK CA 94025

RIGA ANALYTICAL LAB INC.
3375 Scott Blvd. Suite #132
SANTA CLARA CA 95054

RIGAKU / MSC, INC.
23721 NETWORK PLACE
CHICAGO IL 60673-1237

RIGAKU / MSC, INC.
9009 New Trails Dr.
WOODLANDS TX 77381

Rigaku Americas Corporati
23721 NETWORK PLACE
CHICAGO IL 60673-1237

Rigaku Americas Corporati
9009 NEW TRAILS DR
THE WOODLAND TX 77381

RIGAKU MAGNASEAL
23721 Network Place
CHICAGO IL 60673-1237

RightCycle
16 Palm Ct
Menlo Park CA 94025

Rigon, Fernando
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Rikhi, Kern
1811 Strawberry Lane
Milpitas, CA 95035

Rikhi, Neeta
3474 Butcher Drive
Santa Clara, CA 95051

Rinne & Peterson
1121 San Antonio Rd
Palo Alto CA 94303

Rino Mechanical
216 North Main St.
Freeport NY 11520

Rios Martinez, Perla L.
15300 Winchester Blvd #12
Los Gatos, CA 95030

Rios, Guadalupe
326 Harlan Street
San Leandro, CA 94577

RIPPEY CORPORATION
5000 Hillsdale Circle
EL DORADO HILLS CA 95762

RISK CONTROL CONSULTING S
1547 PALOS VERDES MALL # 297
WALNUT CREEK CA 94597

RISK REACTOR
877 Main Street
Dallas OR 97338

Rite-Hite Corporation
8900 North Arbon Drive
Milwaukee WI 53223

RIVA BRANDMAN
27686 Natoma Road
LOS ALTOS CA 94022

Rivermark Village
3938 Rivermark Plaza
Santa Clara CA 95054

RJ LEE GROUP INC. (CA)
530 McCormick St.
SAN LEANDRO CA 94577

RJ SEARCH c/o Robert Jaim
121 N. 8th Street #12
SAN JOSE CA 95121

RJD Photography
1450 BEACON AVE
San Leandro CA 94579

RJN Industries Inc.
1311 Rosalia Ave.
San Jose CA 95130

RK ELECTRIC- COMMUNICATIO
42021 Osgood Road
FREMONT CA 94539

RKC Instrument
4245 Meghan Beeler Court
Suite 2
South Bend IN 46628

RKI INSTRUMENTS, INC
33248 CENTRAL AVENUE
UNINON CITY CA 94587

RLK Effikenergy LLC
729 Lawton St
San Francisco CA 94122

RMA ELECTRONICS
35 Pond Park Road #12
HINGHAM MA 02043

ROADRUNNER DAWES
3576 PAYSPHERE CIRCLE
CHICAGO IL 60674

ROBERT A DROP
1181 CALLE ORIENTE
MILPITAS CA 95035-3740

ROBERT G. JOHANSON
517 KENILWORTH CT
SUNNYVALE CA 94087

ROBERT HERRICK
3453 LYNN OAKS DR
SAN JOSE CA 95117-2533

Robert Kirchman
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530-0001

ROBERT RASH
424 Stone Court
SAN JOSE CA 95125

ROBERT RASH (E&F PLASTICS
2756 Aiello Drive
SAN JOSE CA 95111

Robert Zmrzli
18569 Allendale Ave
Saratoga CA 95070

ROBERTO BRUM
1510 SAN ANTONIO WAY
MORGAN HILL CA 95037-2943

Robin Materials
1951 -T Colony St.
Mt. View CA 94043

ROCKPORT CAPITAL MANAGEME
160 Federal Street 18th Floor
BOSTON MA 02110

Rockport Capital Partners
Attention: Mr. David Prend
160 Federal Street, 18th Floor
Boston, MA 02110

ROCKPORT CAPITAL PARTNERS
160 FEDERAL STREET 18TH FLR
BOSTON MA 02110-1700

Rockport Capital Partners II
Attention: Mr. David Prend
160 Federal Street
18th Floor
Boston,MA 02110
Rockport Capital Partners III
Attention: Mr. Steve Mitchell
6733 South Yale
Tulsa,OK 74136

ROCKY MOUNTAIN MATERIALS
160 MEADOWLARK DRIVE
SUITE 2-1
EVERGREEN CO 80439

Rocky Mountain Materials
160 Meadowlark Drive Suite 2-1
Evergreen CO 80439

ROCOM CORP
5957 ENGINEER DRIVE
HUNTINGTON BEACH CA 92649

Rodarte, Jose
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Rodriguez, Jim
3172 Heritage Estates Ct.
San Jose, CA 95148

Rodriguez, Kenneth A
3453 Londonderry Drive
Santa Clara, CA 95050

Rodriguez, Robert
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Rodriguez, Vince
6899 Rockton Avenue
San Jose, CA 95119

ROFIN ROFIN-SINAR INC
40984 CONCEPT DRIVE
PLYMOUTH MI 48170

Roger Shanks
10313 Canyon Valley Avenue
Las Vegas NV 89145

Roger W. Martin
11470 N. 128th Place
Scottsdale AZ 85259

ROGUE ENGINEERING
1241 Kendall Court
WALNUT CREEK CA 94595

Rojas, Jason Michael
4460 Millard Ave.
Fremont, CA 94538

ROLAND WINSTON, WINSTON &
3384 Locksley Court
MERCED CA 95340

Roldan, Edward E.
1497 Arizona Ave.
Milpitas, CA 95035

ROLL RITE CORPORATION
26265 RESEARCH ROAD
HAYWARD CA 94545-3725

Rollei & Hensel Service
1275 Bloomfield Avenue
Fairfield NJ 07004-2708

ROLLPRINT PACKAGING PRODU
320 SOUTH STEWART AVE
ADDISON IL 60101

ROLLPRINT PACKAGING PRODU
5376 PAYSPHERE CIRCLE
CHICAGO IL 60674

Roman, Jason
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

ROMERO & ASSOCIATES
305 Beel Drive
SANTA CRUZ CA 95060

Romero, Melanie
2251 Woodranch Road
San Jose, CA 95131

Romero, Ray
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

ROMIC ENVIRONMENTAL
2081 BAY ROAD EAST
PALO ALTO CA 94303

Romua, Alejo Desamito
1566 Mission Springs Circle
San Jose, CA 95131

Roos, Nicolaas
Wydenstrasse 6
Zurich, Switzerland 8004

RORZE AUTOMATION
1625 McCandless Drive
MILPITAS CA 95035

ROSE ELECTRONICS
10707 STANCLIFF RD
HOUSTON TX 77099

Rosemount Inc
8200 Market Boulevard
Chanhassen MN 55317-9687

Rosendin Electric, Inc
880 N. Mabury Ave
San Jose CA 95110

Rosenthal, Susan E.
2601 Warwick Lane
Santa Cruz, CA 95065

ROSS CLARK MATERIALS HAND
2401 GOLD RIVER ROAD
RANCHO CORDOVA CA 95670

ROTON PRODUCTS
660 EAST ELLIOTT AVE
ST. LOUIS MO 63122

Rough Brothers
5513 Vine St.
Cincinnati OH 45217

Roy, Kiran
43586 Euclid Drive
Fremont, CA 94539

ROYAL BRASS INC.
1066 N. 10th St.
SAN JOSE CA 95112

Royal Glass Company Inc
3200 Dela Cruz Blvd
Santa Clara CA 95054

ROYAL WHOLESALE ELECTRIC
14492 DOOLITTLE DR
SAN LEANDRO CA 94577

RT Manufacturing Co Inc.
1000 Rand Road  Unit 212
WAUCONDA IL 60084

Ruan, Jay
32768 Artistry Loop
Union City CA 94587

Rubber Products Distribut
2725 Tobey Drive
Indianapolis IN 46219

Ruben Consulting Group, I
520 Paycheck Street
San Francisco CA 94116

Ruble, Michael I
PO BOX 15471
Fremont, CA 94539

RUGGEDCOM
30 Whitmore Road
Woodbridge Ontario L4L 7Z4
Canada

RULAND MANUFACTURING COMP
6 HAYES MEMORIAL DRIVE
MARLBOROUGH MA 01752

Ruland, Jana
Auf der Hoh 2
Holzkirchen, Miesbach 83607

RUSH ROOFING
1605 Chris Lane
SAN MARTIN CA 95046

RUSHWAY DELIVERIES SERVIC
1341 Lowrie ave
SOUTH SAN FRANCISCO CA 94080

RUSSELL`S LANDSCAPING
991 Redmond Ave.
SAN JOSE CA 95120

RUSSELLs LANDSCAPING
5104 SEVERANCE DR.
SAN JOSE CA 95136

Russon, Colton P
37200 Meadowbrook Cmn., Apt. 203
Fremont, CA 94536

Russon, Gregory K.
18 Pyrola Lane
San Carlos, CA 94070

RUTLAND TOOL & SUPPLY
169 E. Brokaw Rd.
SAN JOSE CA 95112

Ruzhenov, Mihail A
21230 Homestead Rd., Apartment # 56
Cupertino, CA 95014

Ruzsa, Sandor
742 Azule Ave
San Jose, CA 95123

RYAN HERCO PRODUCTS CORP
1819 Junction Ave.
SAN JOSE CA 95131

RYAN KUNIS
4090 PALADIN DR
SAN JOSE CA  95124-3720

Ryan Process, Inc.
866 Podva Road
Danville CA 94526

Ryan, Nathaniel
6907 Corte Barcelona
Pleasanton, CA 94566

Ryssdal, Adam
2412 Harrison St. #114
San Francisco, CA 94110

S & M MOVING SYSTEMS
48551 WARM SPRINGS BLVD
FREMONT CA 94539

S AND L PLASTICS
2860 BATH PIKE
NAZARETH PA 18064

S&L Machine Logics
3314 Victor Ct
Santa Clara CA 95054

S&M MOVING SYSTEMS
48551 WARM SPRINGS BLVD.
FREMONT CA 94539

S&S SUPPLIES & SOLUTIONS
48541 WARM SPRINGS BLVD.
SUITE 501A
FREMONT CA 94538

S. Schneider Investments Ltd,
33 Jabotinsky St.
Migdaley Haeopmim
1, Ramat Gan
Israel 52511
S.J. GENERAL BUILDING MAI
919 Berryessa Rd., Suite #10
SAN JOSE CA 95133

Saadeh, Sameh A
7 Gladstone Drive
East Brunswick, NJ 8816

SABA QURESHI
1996 LINDEN LN
MILPITAS CA  95035-2538

Sabala, David
530 B San Pablo Ct
Morgan Hill, CA 95037

Sabharwal, Narendra
c/o West Valley Staffing
33898 Juliet Circle
Fremont, CA 94555

SABINO CREEK SOFTWARE, IN
28990 N. White Feather Lane
Unit 186
SCOTTSDALE AZ 85262

Sablan, Pia
2119 Minto Drive
San Jose, CA 95132

SACHIN D PARGAONKAR
664 MENTE LINDA LOOP
MILPITAS CA  95035-8635

SACHIN PARGAONKAR
390 Elan Village Lane # 323
San Jose CA 95134

SACRAMENTO ELECTRONIC SUP
11280 SANDERS DRIVE
RANCO CORDOVA CA 95742

SAENGSATHIT SILARAK
3501 LAFAYETTE ST APT 15
SANTA CLARA CA  95054-2711

SAES Pure Gas, Inc.
5175 Santa Fe Road
San Luis Obispo CA 93401

SAFE-LIGHT INDUSTRIES LLC
344 VIVIAN STREET
LONGMONT CO 80501

Safety Max
2256 Palou Ave.
SAN FRANCISCO CA 94124

SAFETY SPEED CUT MFG CO
13943 LINCOLN STREET
NE HAM LAKE MN 55304

SAFEWAY
3970 Rivermark Plaza
SANTA CLARA CA 95053

SAFT
1, rue Mozart Brie-Compte
Robert 77170 France

Sage Metering, Inc.
8 Harris Court D-1
Monterey CA 93940

SAGER ELECTRONICS
17330 Brookhurst St
FOUNTAIN VALLEY CA 92708

Saginaw Control & Enginee
5110 70th Ave
Kenosha WI 53144

Saginaw Control & Enginee
95 Midland Road
Saginaw MI 48638

SAINT - GOBAIN ADVANCED C
168 Creekside Drive
AMHERST NY 14228

SAINT - GOBAIN ADVANCED C
7462 PO BOX 7247
PHILADELPHIA PA 19170-7462

Saint Gobain Performance
386 Metacom Ave
Bristol RI 02809

Saint-Gobain Abrasives, I
65 Beale Road
Arden NC 28704

SAINT-GOBAIN QUARTZ USA
10300 ORMSBY PARK PLACE
SUITE 450
LOUISVILLE KY 40223-6185

Salazar, Anthony
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Salazar-Francisco, Cristina
1845 Sterling Landing
San Jose, CA 95131

Salehi, Saleh
2581 Tennis Ln
Tracy, CA 95377

Saloufakos, Peter T
1118 Atherton Drive
Tracy, CA 95304

Salter, Trevor Robert
5699 Merit Way
Fremont, CA 94538

Salvador, Emerson
412 Terra Mesa Way
Milpitas, CA 95035

Salvador, Rose C
223 Ayer Lane
Milpitas, CA 95035

SAM'S CHOWDER HOUSE
4120 N CABRILLO HIGHWAY
HALF MOON BAY CA 94019

SAMU%
39591 Blacow Road
Fremont CA 94538

SAN JOSE
1810 Oakland Road Suite F
San Jose CA 95131

SAN JOSE BLUE
927 Kifer Road
SUNNYVALE CA 94086

San Jose Boiler Works
610 Stockton Avenue
San Jose CA 95126

SAN JOSE DELTA ASSOCIATES
482 Sapena Court
SANTA CLARA CA 95054

SAN JOSE DISTRIBUTION SER
2055 SOUTH 7TH STREET
SUITE A
SAN JOSE CA 95112

SAN JOSE ENGINEERING
2059 Camden Suite 121
SAN JOSE CA

SAN JOSE FORKLIFT
888 Stockton Ave
SAN JOSE CA 95110

SAN JOSE MERCURY NEWS
750 Ridder Park Drive
SAN JOSE CA 95190-0001

SANAT DAVE
40693 PALATINO ST
FREMONT CA  94539-3833

Sanchez, Anthony Ignacio
2060 Village Drive
Tracy, CA 95376

Sanchez, Jose Luis
5417 Countrystone Dr
Salida, CA 95368

Sanchez, Joseph P
45571 Kiowa Ct
Fremont, CA 94539

Sancho-Dobles, Sebastian
Av. Mortalaz 55, 1I
Madrid, Spain 28030

Sanderson Studios, Inc
17287 Skyline Blvd
PMB2001
Woodside CA 94062

Sandip Gupta
49024 Cruz Court
Fremont CA 94539

Sandusky, James Gregory
43298 Banda Terrace
Fremont, CA 94539

Sanfilippo, Seth
c/o West Valley Staffing
390 Portero Avenue
Sunnyvale, CA 94085

Santa Clara County-Dept o
1555 Berger Dr #300
San Jose, CA 95112

Santa Clara County-Dept o
1555 Berger Dr #300
San Jose CA 95112

SANTA CLARA FIRE DEPARTME
1675 Lincoln Street
SANTA CLARA CA 95050

SANTA CLARA PLATING CO. I
1773 GRANT STREET
SANTA CLARA CA 95050

Santos, Edward Alves
166 North 13th Street
San Jose, CA 95112

Santos, Juan
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Santos, Roberto
1671 Spring Ct
Tracy, CA 95376

Sanville, Victoria Jean
327 10th Street SE, #4
Washington, DC 20003

SANYO DENKI AMERICA INC.
468 AMAPOLA AVE
TORRANCE CA 90501

SANYO DENKI AMERICA INC.
1700 Wyatt Drive Suite 17
SANTA CLARA CA 95054

Sapirman, Teresa
2080 Marich Way, #12
Mountain View, CA 94040

SAPPHIRE AUTOMATION INC.
200 Brown Road Suite 200
FREMONT CA 94539

SARAH HSIA
6815 TAGLIO CT
SAN JOSE CA  95120-2127

SARTORIUS MECHATRONICS CO
131 HEARTLAND BLVD
EDGEWOOD NY 11717

SARTORIUS MECHATRONICS CO
1320 South Priest Dr Suite #104
Tempe AZ 85281

SARTORIUS STEDIM NORTH AM
5 ORVILLE DRIVE
BOHEMIA NY 11716

SARTORIUS STEDIM NORTH AM
131 HEARTLAND BLVD
EDGEWOOD NY 11717

Satcon
27 Drydock Avenue
Boston MA 02210-2377

SATCON POWER SYSTEMS
27 DRYDOCK AVENUE
BOSTON MA 02210

Saucedo, Andrew
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Sauger, James
5255 Tesla Road
Livermore, CA 94550

SAVANT AUTOMATION, INC.
2748-A COURIER DRIVE NW
WALKER MI 49534-

Sax, Charles A.
4261 Garibaldi Place
Pleasanton, CA 94566

Saxena, Priyank
4829 Paseo Padre Pkwy
Fremont, CA 94555

Sayah, Akbar M
39357 Monterey way
Fremont, CA 94538

SBMC SOLUTIONS LLC
2960 Copper Rd
SANTA CLARA CA 95051

SC SOLUTIONS, INC.
1261 Oakmead Parkway
SUNNYVALE CA 94085

Scandic Springs, Inc.
700 Montague Avenue
San Leandro CA 94577

SCANLAB AMERICA, INC.
2020 Calamos Court,  Suite 250
NAPERVILLE IL 60563

Scannell, William J.
1041 Ringwood Avenue
Menlo Park, CA 94025

SCANSOFT
9 Centennial Drive
PEABODY MA 01960

SCHAEVITZ SENSORS
1000 LUCAS WAY
HAMPTON WA 23666

SCHAUF COOLING TOWER REPA
225 W.HAMIILTON AVENUE
CAMPBELL CA 95008

Schenker, Inc.
150 Albany Ave.
Freeport NY 11520

Scher, Erik
1518 Dolores Street
San Francisco CA 94110

SCHLETTER INC.
2520 N. JACKRABBIT
TUCSON AZ 85745

Schneider, Daniela
Minorstrasse 20
Munich, Germany 81477

Schneider, Jeffrey H
54 Arroyo Way
San Francisco, CA 94127

Schneider, Ronny
Carl-Fohr-Str. 7b
Miesbach, Bavaria 83714

Scholl, Bertha Janine
4737 Denevi Drive
San Jose, CA 95130

SCHOONOVER INC
222 Riverstone Dr.
CANTON GA 30114

SCHOTT Glas Export GmbH
555 Taxter Road
Elmsford NY 10523

SCHOTT NORTH AMERICA, INC
555 Taxter Road
ELMSFORD NY 10523

Schreiner ProTech
300 CORPORATE DRIVE, SUITE 10
BLAUVELT NY 10913

Schreiner ProTech
21477 Bridge Street Suite I
Southfield MI 48033

Schuler, Bernhard L.
3287 Edinburgh Drive
Livermore, CA 94551

Schwartz, Benjamin
29 Mendosa Ave
San Francisco, CA 94116

Schwarzinger, Robert Anton
4875 W. 98th Ave
Westminster, CO 80031

Schweigert, Daniel
3461 High Common
Fremont, CA 94538

SCI ENGINEERED MATERIALS
2839 CHARTER ST.
COLUMBUS OH 43228

SCICON TECHNOLOGIES CORP
27525 NEWHALL RANCH ROAD
UNIT 2
VALENCIA CA 91355

SCIENCETECH INC.
45 MEG DRIVE
London Ontario N6E 2V2
Canada

SCIENTIFIC ENVIRONMENTAL
924 Industrial Ave
PALO ALTO CA 94303

SCIENTIFIC INSTRUMENT SER
1027 Old York Rd
Ringoes NJ 08551

Scientific Metal Finishin
3180 Molinaro Street
Santa Clara CA 95054

SCIENTIFIC PLATERS, INC.
9809 Kitty Lane
Oakland CA 94603

SCIENTIFIC SUPPORT, INC
23449 FOLEY ST.
HAYWARD CA 94545

SCIQUIP LLC
225 Willow Brook Road
FREEHOLD NJ 07728

SC-MECH SOLUTION, INC
2241 PARAGON DR.
SAN JOSE CA 95131

Scollay, Stuart W
1319 Coniston Court
San Jose, CA 95118

SCOTT CONTAINERS
403 Acker St.
SANGER TX 76266

SCOTT EDMONSON
1792 DUVALL DRIVE
SAN JOSE CA 95130

Scott River Company LLC
10 Jackson Street #203B
Los Gatos CA 95030

Scott, Demetrius Lemule
7878 Lockwood St
Oakland, CA 94621

Scott, John
1001 Olive St.
Menlo Park, CA 94025

Scottsdale Mountain Consu
13756 East Paradise Drive
Scottsdale AZ 85259

Screen Tech Inc
470 Needles Drive
San Jose CA 95112

SCS/COOKSON ELECTRONICS
7645 Woodland Drive
INDIANAPOLIS IN 46278

SD GROUP
1221 Gingerwood Drive
MILPITAS CA 95035

SDP/SI
2101 Jericho Turnpike
P.O. BOX 5416
NEW HYDE PARK NY 11042-5416

SE LABORATORIES INC
1625 COMSTOCK STREET
SANTA CLARA CA 95054

SEAGATE TECHNOLOGY (US) H
10200 S. De Anza Boulevard
M/S CPCA03C9
P.O. Box 4030 CUPERTINO CA 95015

SEAGATE TECHNOLOGY (US) H
900 Disc Drive
Mailstop SV02/P11
Attn: Corporate Real Estate Manager
SCOTTS VALLEY CA 95066
SEALEVEL SYSTEM
2779 Greenville Highway
Liberty SC 29657

SEAMATES CONSOLIDATION SE
316 MAIN STREET EAST
RUTHERFORD NJ 07073

Sean Lovelass
440 Dixon Landing Rd #D105
Milpitas CA 95035

SEASTROM MFG INC
456 Seastrom street
TWINS FALLS ID 83301

Seawolf Digital Group
90 Primrose Lane
Calistoga CA 94515

SECRETARY OF STATE
1500 11th Street
Sacramento, CA 94244-2300

SECRETARY OF STATE
1500 11th Street
PO Box 944230
SACRAMENTO CA 94244-2300

Secure Doors and Windows
3350 Scott blvd #8
Santa Clara CA 95054

SEFAR INC.
111 CALUMET STREET
DEPEW NY 14043

SEIA Membership
575 7th Street, NW, Suite 400
Washington DC 20004

SEILEREI VOIGT JAHRE
2 Gewerbegeblet SUD-OST 04849
BAD DUBEN 04849

SEISMIC ANCHORING SYSTEMS
1370 VANDER WAY
SAN JOSE CA 95112

Seiwa Optical America
3042 Scott Blvd
Santa Clara CA 95054

SEKO WORLDWIDE, LLC.
1100 ARLINGTON HEIGHT ROAD
ITASCA IL 60143

SELCO PRODUCTS CO.
605 South East Street
ANAHEIM CA 92805

SELCO/ECC
605 East St.
ANAHEIM CA 92805-4842

Selective Adsorption Asso
534 Gables Court
PENNDEL PA 19047

SEMI
3081 Zanker Rd
San Jose CA 95134

SEMI ANALYTICS, LLC
555 BRYANT STREES
M/S 546
PALO ALTO CA 94301

SEMICON TOOLS INC.
554 North State Road
BRIARCLIFF MANOR NY 10510

SEMICONSOFT, INC
83 Pine Hill Rd
SOUTHBOROUGH MA 01772

SEMICORE EQUIPMENT INC
5027 Preston Avenue
LIVERMORE CA 94550

SEMINET AUTOMATION
5853 RUE FERRARI #20
SAN JOSE CA 95138

SEMITORR DISTRIBUTION, IN
6336 Patterson Pass Rd
SUITE H
LIVERMORE CA 94550

SEMITORR DISTRIBUTION, IN
25749 SW Canyon RD, STE 300
WILSONVILLE OR 97070

SEMROCK
2077 SOLUTIONS CENTER
CHICAGO IL 60677-2000

SEMROCK
3625 Buffalo Road SUITE 6
ROCHESTER NY 14624

Sen, Amit
4388 Indigo Drive
San Jose, CA 95136

Sen, Narung
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

SENCORP/WHITE SYSTEMS, IN
400 KIDDS HILL ROAD
HYANNIS MA 02601

Sensatronics
9020 N Capital of Texas Hwy
Bldg 1, Ste 155
AUSTIN TX 78759

Sensatronics Environmenta
20A Dunklee
Road Bow NH 03304

SENSOR PRODUCTS INC
300 MADISON AVE
MADISON NJ 07940

SENSOR TECHNICS
896 Main Street
WALPOLE MA 02081

SENTHIL RANGANATHAN
44820 PARKMEADOW DRIVE
FREMONT CA 94539

SENTRO TECH CORP
296 KARL ST.
BEREA OH 44017

Sera Solar Corporation
15 Redberry Ridge
Portola Valley,  CA 94028

Sera Solar Corporation
15 Redberry Ridge
Portola Valley, CA 94028

SERMATECH POWER SOLUTIONS
18502 Laurel Park Road
COMPTON CA 90220

Service Source Internatio
735 Battery Street
San Francisco CA 94111

SESSION SOLAR
60 OLD EL PUEBLO ROAD
SCOTTS VALLEY CA 95066

Sethi, Rajeev
5144 Mount Tam Circle
Pleasanton, CA 94588

SETRA SYSTEMS, INC.
159 Swanson Road
BOXBOROUGH MA 01719-1304

SEWAK SINGH
2927 TOLLIVER DR
SAN JOSE CA 95148-3695

SGL CARBON
900 Theresia Street
St. Marys PA 15857

SGL CARBON
28176 North Avenue Standford
VALENCIA CA 91355

SHABI LEVI
82 Fieldstone Terrace
STAMFORD CT 06902

Shaghafi, Hellen S
30200 Cedarbrook Road
Hayward, CA 94544

Shah, Ketan K.
5969 Cahalan Ave
San Jose, CA 95123

Shah, Saurin
18868 Hunter Way
Cupertino, CA 95014

SHAHZAD MAHMUD
1865 PENROSE CT
FOLSOM CA 95630-6159

Shamble, Alfred
744 Cornell Drive
Santa Clara, CA 95051

SHAMROCK SUPPLY
1124 EAST 17TH STREET
SANTA ANA CA 92705

SHANGHAI PYC BEARING INTE
7580 Lane
Hu Min Road 111 Sub-Lane
No.39,1103 Room SHANGHAI

Shankar, Devendra
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Shao, Jimmy
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

SHAPE PRODUCTS
1127 57th AVENUE
OAKLAND CA 94621

Sharda, Kangna
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Sharda, Neetu
3054 Big Wood Drive
San Jose, CA 95127

SharePoint360, LLC
701 B Street Suite 1600
San Diego CA 92101

Sharifi, Mohammad
32721 Belami Loop
Union City, CA 94587

Sharma, Shashi
c/o West Valley Staffing
4806 Delores Drive
Union City, CA 94587

SHARMAN COMPANY
150 North Wiget Lane Suite 116
WALNUT CREEK CA 84598

SHARP DIMENSION
42960 Osgood Rd
FREMONT CA 94539

Sharper brand LLC
905 W. 7th St #329
Frederick MD 21701

SHAUL TEPLINSKY
325 BERRY ST APT 720
SAN FRANCISCO CA  94158-1589

Shay Lurie
29 Masonic Ave.
San Francisco CA 94118

Sheehan, Kevin B
160 Light Springs Rd.
Aptos, CA 95003

Sheervision
4030 Palos Verdes Drive North
Suite 104
Rolling Hills Estates CA 90274

SHELLEY GORDON INTERIOR D
2111 Hyde Street
SAN FRANCISCO CA 94109

SHENG QING
7626 HOLLANDERRY PL
CUPERTINO CA  95014-5071

SHEPPARD MULLIN RICHTER &
333 South Hope St 48th Floor
LOS ANGELES CA 90071

Shergill, Sukhtej
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

SHERLINE PRODUCTS INC.
3235 EXECUTIVE PRODUCTS INC.
VISTA CA 92081-8527

SHERMAN SEELINGER
512 RUTLAND AVENUE
SAN JOSE CA 95128

Shetty, Veena
41974 Via San Gabriel
Fremont, CA 94539

Shi, Hongqin
7078 Coronado Drive
San Jose, CA 95129

SHIBA BHOWMIK
345 SHERIDAN AVE APT 306
PALO ALTO CA  94306-2036

Shih, Chiu-Hao
844 Sunrise Drive
Fremont, CA 94539

SHIMADZU PRECISION INSTUR
9210 Cameron Road SUITE 900
Austin TX 78754

SHIMADZU PRECISION INSTUR
3111 LOMITA BLVD.
TORRANCE CA 90505

SHIMADZU PRECISION INSTUR
2340-C WALSH AVE.
SANTA CLARA CA 95051

SHINE-TECH PTE LTD
3015A, UBI ROAD 1 #04-03/02
SINGAPORE 408705

SHIN-ETSU MICROSI, INC
10028 S. 51st ST
PHOENIX AZ 85044

SHIOU-SHIOU HUANG
3292 MONTEVARCHI STREET
SAN JOSE CA 95136

Shirani, Reza
2464 Talavera Drive
San Ramon, CA 94583

SHOOTING CHRONY INC.
3840 East Robinson Rd.
PMB # 298
Amherst NY 14228

SHOR INTERNATIONAL CORP.
20 Parkway West
MT.VERNON NY 10552

Shortridge Instruments, I
7855 East Redfield Road
Scottsdale Az 85260

Shukla, Sangeeta
5013 Hildasue Terrace
Fremont, CA 94555

SHU-KUANG CHEN
5461 RESEDA CIR
FREMONT CA 94538-5204

Siapno, Arnel D
34237 Gannon Terrace
Fremont, CA 94555

SICRON
1686 LAKE DRIVE WEST
CHANHASSEN MN 55317

SIDE MARK
222 Sutter Street Suite 750
SAN FRANCISCO CA 94108

Sidhu, Lakhvinder Kaur
3506 Corte Bella Ct
San Jose, CA 95148

SIEMENS - WATER TECHNOLOG
960 AMES AVE
MILPITAS CA 95035

SIEMENSDEMATIC-EA3
3140 Northwoods Pkwy Ste 300
NORCROSS GA 30071

SIERRA APPLIED SCIENCES
5441 Western Avenue
BOULDER CO 80301-2733

SIERRA ATLANTIC
6522 KAISER DRIVE
FREMONT CA 94555

SIERRA CONVEYOR COMPANY
1225 Nichols Drive
ROCKLIN CA 95765

Sierra IC Inc.
16 Bailey Lane
Manorville NY 11949

SIERRA INSTRUMENTS INC.
5 HARRIS COURT BLDG L
M/S K100
MONTEREY CA 93940

SIERRA PROTO EXPRESS
1108 WEST EVELYN AVENUE
SUNNYVALE CA 94086

Sierra, Celia
26415 Gading Road, #5G
Hayward, CA 94544

SIERRATHERM PRODUCTION FU
200 Westridge Drive
WATSONVILLE CA 95076

SIGMA INSTRUMENTS
120 Commerce Drive Unit 1
FORT COLLINS CO 80524

SIGMA-ALDRICH CORP.
1001 West Saint Paul Avenue
MILWAUKEE WI 53233

SIGMA-ALDRICH CORP.
3050 SPRUCE ST.
ST. LOUIS MO 63103

Sign*A*Rama
33424 Alvarado Niles Rd
Union City CA 94587

SIGNAMETRICS CORPORATION
6073 50TH AVE NE
SEATTLE WA 98115

Silarak, Saengsathit
3501 Lafayette Street Apt 15
Santa Clara, CA 95054

SILICON SHORES CORPORATIO
3160 N. Shoreline Blvd.
MOUNTAIN VIEW CA 94043

Silicon Valley Manufactur
6520 Central Ave
Newark CA 94560

SILICON VALLEY MICROELECT
1150 Campbell Avenue
SAN JOSE CA 95126-1063

SILICON VALLEY SHELVING &
2381 BERING DRIVE
SAN JOSE CA 95131

Silkscreened Plastics, In
1967 National Ave
Hayward CA 94545

SILPAC
1850 RUSSELL AVENUE
SANTA CLARA CA 95054

Silva, Daniel
5006 Everglades Park Drive
Fremont, CA 94538

Silva, Emanuel Nunes
5006 Everglades Park Drive
Fremont, CA 94538

Silva, Paul M
4039 Stanley Ave, #1
Fremont, CA 94538

Silva, Robert Frank
5241 Felicia Ave.
Livermore, CA 94550

SILVENT NORTH AMERICA
6625 Daniel Burham Dr.
Portage IN 46368

SILVER SERVICE INC
16120 VANDUSTRIAL LANE
SOUTH HOLLAND IL 60473

Silvis, William
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Simco C/O CC Steven and A
1363 Donlon Street
Ventura CA 93003

Simon, Paul A
508 North 20th St
San Jose, CA 95112

SIMPLYDESIGN GROUP
1221 Gingerwood Drive
MILPITAS CA 95035

Sin, William
6142A Civic Terrace Ave.
Newark, CA 94560

Sine-tific Solutions Inc.
1701-C Fortune Dr
San Jose CA 95131

Singh, Amandeep
38002 Dover Common
Fremont, CA 94536

Singh, Avtar
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Singh, Balbinder
4473 Giselle Lane
Stockton, CA 95206

Singh, Donny Dheeraj
677 Santa Paula Ave.
Sunnyvale, CA 94085

Singh, Harvir
1760 Queenstown Drive
San Jose, CA 95132

Singh, Karan P
33751 Slender Ct.
Fremont, CA 94555

Singh, Mohan
29219 Chutney Road
Hayward, CA 94544

Singh, Parmjit
32439 Joyce Way
Union City, CA 94587

SINGH, RAJUNEL
8212 Cline Mountain St.
LAS VEGAS NV 89131

Singh, Sewak
2927 Tolliver Drive
San Jose, CA 95148

Single Ply Roofing Indust
411 WAVERLEY OAKS ROAD
WALTHAM MA 02452

SINGLETON CORPORATION
3280 w. 67th place
CLEVELAND OH 44102

Sison, Fernando
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Sison, Jonino
18 Tonga Ct.
Elk Grove CA 95758

Sison, Jonino I
18 Tonga Ct.
Elk Grove, CA 95758

SITEK, INC.
520 Millpond Road
Lexington KY 40514

SKF Precision Technologie
1230 Cheyenne Ave
Grafton WI 53024

SKF-Economos, USA
26820 Fargo Ave, Unit H
Cleveland OH 44146

SKINNER FOR ASSEMBLY 2010
5325 ELKHORN BLVD#321
SACRAMENTO CA 95842

SMA AMERICA, INC
12438 LOMA RICA DR.
GRASS VALLEY CA 95945

SMALL PARTS INC.
13980 N. W. 58th COURT
MIAMI LAKES FL 33014-0650

Smalley Steel Ring Compan
555 Oakwood Road
Lake Zurich IL 60047

SMART TECHNOLOGY ENABLERS
1121 West Rancho Drive
OJAI CA 93023-1628

SMARTDRAW.COM
9909 Mira Mesa Blvd #300
San Diego CA 92131

SMARTRONIX INC
22685 Three Notch Road
California MD 20619

SMC CORPORATION OF AMERIC
2960 N. FIRST STREET
SAN JOSE CA 95134

Smythe, Marnie
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

SNOW COMMERCIAL INTERIORS
5424 Sunol Boulevard #10
PMB119
Pleasanton CA 94566

So, Peter
2031 Bright Willow Circle
San Jose, CA 95131

Sobocinski, Donald James
2938 Mayglen Way
San Jose, CA 95133

Sochayseng, Raul R
4726 Rose Way
Union City, CA 94587

SOFTING NORTH AMERICA INC
29 Water Street, Suite 301
Newburyport MA 01950

Softnet Solutions, Inc.
940 Hamlin Ct
Sunnyvale CA 94089

SOFTSOL RESOURCES, INC.
48383 FREMONT BLVD. # 116
FREMONT CA 94538

Sok, Sophannarith
1785 Bagpipe Way
San Jose, CA 95121

SOLAR DEPOT
8540 Morrison Creek Drive
Sacramento CA 95828

SOLAR ELECTRIC SUPPLY, IN
7960-B SOQUEL DRIVE #140
APTOS CA 95003

Solar Energy Industries A
575 7th St NW # 400
Washington DC 20004

SOLAR LIGHT COMPANY
100 East Glenside Avenue
Glenside PA 19038

Solar Pathfinder
3953 MARSH CREEK ROAD
LINDEN TN 37096

Solar Power
1115 Orlando Ave.
Roseville CA 92561

Solar Power International
1220 19th Street NW #401
Washington DC 20036

SOLAR WORLD
2807 NORTH PROSPECT
COLORADO CO 80907

SolarBOS Inc
310 Stealth Court
Livermore CA 94551

Solarnet dba DC Power Sys
1500 Valley House Drive # 210
Rohnert Park CA 94928

SolarTech
1290 Parkmoor Avenue
San Jose CA 95126

SOLBERG MFG
1151 ARDMORE AVE
ITASCA IL 60143

SOLERAS
589 ELM STREET
BIDDEFORD ME 04005

Soleras LTD
589 Elm Street
Biddeford MA 04005

SOLFOCUS INC
510 LOGUE AVE
MT.VIEW CA 94043

SOLID DESIGN SOLUTIONS
5145 Stevens Creek Bvd Ste 2
SANTA CLARA CA 95051

SOLID SEALING TECHNOLOGY
44 Dalliba Ave
Watervliet NY 12189

SOLID STATE EQUIPMENT COR
185 Gibraltar Road
HORSHAM PA 19044

Soliven, Nerio V
76 Santa Cruz Ave
San Francisco, CA 94112

SOLMETRIC CORP.
825 OLEMA-BOLINAS RD
BOLINAS CA 94924

SOLMETRIC CORP.
117 MORRIS ST. STE 100
SEBASTOPOL CA 95472

Solutions Recovery Intern
5483 Copland Lane
San Jose CA 95124

SOLYNDRA, INC.
BALANCE ACCT FOR SOL7
WELLS FARGO SHAREOWNER SERVICES

Sommer, Phillip
5218 Channel Drive
Newark, CA 94560

SONAER INC.
145 Rome Street
FARMINGDALE NY 11735

SONIC MANUFACTURING TECHN
48133 WARM SPRINGS BLVD
FREMONT CA 94539

Sonji J. Migal
5906 8th Ave N.E.
Seattle WA 98105

SONOSCAN INC.
2149 E PRATT BLVD
ELK GROVE VILLAGE CA 60007

SONO-TECK CORP
10 MILTON AVENUE
HIGHLAND NY 12528

SONO-TECK CORP
2012 ROUTE 9W BLDG. #3
MILTON NY 12547

SOONEST EXPRESS, INC.
433 Airport Blvd. Suite 501
BURLINGAME CA 94010

SOR
14685 West 105th Street
lenexa KS 66215

Sosimi, Olanrewaju O.
1412 Foothill Meadows Court
San Jose, CA 95131

Soto, Arina
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Soules, Candace
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

SOUTH BAY TECHNOLOGY, INC
1120 VIA CALLEJON
SAN CLEMENTE CA 92673

Southern Lumber
1402 South First Street
San Jose CA 95110-3696

Southland Industries
33225 Western Ave
Union City CA 94587

SOUTHWEST RESEARCH INSTIT
6220 CULEBRA RD.
SAN ANTONIO TX 78238-5166

Sovulewski, Lawrence F.
PO Box 2007
Boulder Creek, CA 95006

SP WELDING & MACHINING
3403 YALE WAY
FREMONT CA 94538

SP WELDING & MACHINING
781 AMES AVE.
MILPITAS CA 95035-6321

SP WELDING & MACHINING
4140 BUSINESS CENTER DR.
FREMONT CA 94538

SP WELDING & MACHINING
45570 Industrial Place, Unit 11
Fremont CA 94538

SPARKFACTOR DESIGN, INC.
420 FLORENCE AVENUE SUITE 210
PALO ALTO CA 94301

Spartan Environmental Tec
7383 Lauren J Dr
Mentor OH 44060

Special Optics
315 Richard Mine Rd
Wharton NJ 07885

SPECIALTY GLASS PRODUCTS
2885 Terwood Rd
WILLOW GROVE PA 19090

SPECIALTY LIGHTING INC
1825 GALVESTON STREET
GRAND PRAIRIE TX 75051-1325

SPECIFIED PROCESS EQUIPME
536 C STONE ROAD
BENICIA CA 94510

Spectra Test Equipment
625 National Avenue
Mountain View CA 94043

Spectral Products LLC
111 Highland Drive
Putnam CT 06260

SPECTRA-PHYSICS
13808 Collections Center Drive
 CHICAGO IL 60693

SPECTRA-PHYSICS
150 Long Beach Blvd.
STRATDFORD CT 06615

SPECTRA-PHYSICS Mt View-N
1335 Terra Bella Avenue
MOUNTAIN VIEW CA 94039-7013

SPECTRA-PHYSICS Mt View-N
13976 Collections Center Drive
CHICAGO IL 60693

SPECTRUM BATTERIES
6910 SPRIGG RD
FULSHEAR TX 77441

SPECTRUM COATINGS
217 CHAPMAN STREET
PROVIDENCE RI 02905

Speedmark Transportation
1525 Adrian Road
BURLINGAME CA 94010

SPENCER CORPORATION
3533 Ryder Street
Santa Clara CA 95051

SPENCER TURBINE CO
600 Day Hill Road
WINDSOR CT 06095

SPEX CERTIPREP
200 NORCROSS AVE.
METUCHEN NJ 08840

SPEX CERTIPREP
203 NORCROSS AVE.
METUCHEN NJ 08840

SPG Solar, Inc.,
20 Leveroni Court
Novato, CA 94949

SPI Supplies
569 East Gay Street
West Chester PA 19380

Spies, Michael
Untere Alpe 14
Icking, Germany 82075

Spindt, Christopher J
115 Hillside Ave
Menlo Park, CA 94025

Spirgi, Thomas
1671 Saint Helena Drive
Danville, CA 94526

SPM INSTRUMENTS
780 Bailey Hill Road, Suite 3
Eugene OR 94702

SPRAYING SYSTEMS CO
100 North Hill Dr.  #20
PO Box 2486
BRISBANE CA 94005

SPRIG ELECTRIC
1860 S. 10th Street
SAN JOSE CA 95112

SPRING ENGINEERS OF HOUST
9740 Tanner Road
Houston TX 77041

SPRINGER
233 SPRING STREET
NEW YORK NY 10013

SPRINT-NEXTEL
PO BOX 4181
CAROL STREAM, IL 60197-4181

Sproull, William Raymond
24420 NW Dairy Creek Road
North Plains, OR 97133

SRC SURPLUS SALES LLC
2990 E. Washington Street #14
PHEONIX AZ 85034

SSR MFG. CORPORATION
2372-D QUME DRIVE
SAN JOSE CA 95131

St Mini Cab Corporation
22990 Clawiter Road
Hayward Ca 94545

Staatsanwaltschaft Stuttg
70049 Stuttgart
Postfach 10 60 48
Germany

Stacy Family Trust
2 West 2nd Street
20th Floor
Tulsa, OK 94103

STAN PAWLEK
243 EDGEMONT ST.
S HAMILTON ONTARIO LK82J3
Canada

Standard & Poors Financia
2542 Collection Center Drive
CHICAGO IL 60693

Standard & Poors Financia
55 Water Street
New York NY 10041

Standard Bellows Company
375 Ella T. Grasso Turnpike
Windsor Locks CT 06096

Standard Meter Lab
236 Rickenbacker Circle
Livermore CA 94551

Standridge Granite Corp
9437 Santa Fe Springs Rd
Santa Fe Springs CA 90670

STANFORD RESEARCH SYSTEMS
1290C Reamwood Ave.
SUNNYVALE CA 94089

STANFORD RESEARCH SYSTEMS
1290-D REAMWOOD AVE.
SUNNYVALE CA 94089

STANLEY
215 POPLAR AVE.
MANTECA CA 95336

STANLEY SUPPLY & SERVICES
7815 S. 46th Street
PHOENIX AZ 85044

STAR TOOL & ENGINEERING
8484 Central Ave
NEWARK CA 94560

Starr, Scott Newell
9108 Walking Stick Tr
Raleigh, NC 27615

STATE ELECTRONICS
36 Route 10 EAST
HANOVER NJ 07936

STATSOFT, INC.
2300 East 14th Street
TULSA OK 74104

Steel Guard Fence
1852 West 11th Street #330
Tracy CA 95376

Stegmann, Thomas H.
5861 Pistoia Way
San Jose, CA 95138

Steiner, Jim
326 Clarendon Road
Burlingame, CA 94010

Steinlesberger, Gernot
Puslweg 7
Otterfing, Bavaria 83624

StellarNet Inc.
14390 Carlson Circle
Tampa FL 33636

STEPHEN GOULD
45541 Northport Loop West
FREMONT CA 94538

STEPHEN GOULD
35 SOUTH JEFFERSON ROAD
WHIPPANY NJ 07981

STEPHEN GOULD OF CALIFORN
45541 NORTHPORT LOOP WEST
FREMONT CA 94538

STEPHEN GOULD OF CALIFORN
35 SOUTH JEFFERSON ROAD
WHIPPANY NJ 07981

Stephen James Gustafson
1545 Arbutus Drive
San Jose CA 95118

Sterio, Linda
608 Hermitage Street
San Jose, CA 95134

Sterio, Linda L.
608 Hermitage St
San Jose CA 95134

STEVE A ABOAGYE
1230 SAN TOMAS RD APT 317
SAN JOSE CA 95117

Steve Brenner
2441 Oriole Lane
Santa Cruz CA 95062

STEVE JOHNSON
2828 HOOD UNIT 1504
DALLAS TX 75219

Steve Kircher
1115 Orlando Avenue
Roseville, CA 95661

Steve Kircher
1115 Orlando Avenue
Roseville, CA 95661

Steve Kircher
1115 Orlando Avenue
Roseville CA 95661-5247

STEVE KLABO
1390 STEPHEN WAY
SAN JOSE CA 95129

Steve Mitchell
Argonaut (Kaiser)
Kaiser-Francis Oil Company
6733 South Yale Avenue
Tulsa, OK 74136
STEVEN ENGINEERING
230 Ryan Way
SOUTH SAN FRANCISC CA 94080-6370

STEVEN MEYERS
26 SETTLERS LANE
RIDGEFIELD CT 06877

Stevenson, Robert
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

STG Machine
481 Gianni Street
Santa Clara CA 95054-2414

Stoit Groep
5611 CC EINDHOVEN
 Netherlands

STOLTZ METALS, INC
1208 HENSLEY ST.
RICHMOND CA 94801

Stomper Company, Inc.
7799 Enterprise Dr
Newark CA 94560

Stone, Brian
3977 19th Street
San Francisco CA 94114

STONEWALL CABLE, INC
126 HAWKENSEN DRIVE
RUMNEY NH 03266-3548

STOP WARE
1710 ZANKER ROAD STE 202
SAN JOSE CA 95112

STORM PRODUCTS
9215 PREMIER ROW
DALLAS TX 75247

Stover Jr, Wilbur G.
431 El Camino Real Apt#1410
Santa Clara, CA 95050

Strainoptics, Inc.
108 W. Montgomery Ave.
North Wales PA 19454

StrateGen Consulting LLC
146  Vicente Road
Berkeley CA 94706

Streakwave
840 Jury Court
San Jose CA 95112

Streakwave
840 Jury Court
San Jose, CA 95112

Strebel, Sheryl E
1195 Bryant Ave
Mountain View, CA 94040

Strehl, Alexander
6145 Wilhoff Lane
Granite Bay, CA 95746

Streun, Julien
Frohburgstrasse 324
Zurich, Switzerland 8057

Strickland, Robert
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Strong Cabinets
1085 Florence Way
Campbell CA 95008

Strong, Mary Lou
547 Hubbard Ave.
Santa Clara, CA 95051

Strucher AG
8808 Pfaffikon SZ
Switzerland

STUD WELDING PRODUCTS
2391 American Avenue
HAYWARD CA 94545

Studios Architecture
99 Green Street
San Francisco CA 94111

Studios Architecture
1625 M STREET, NW
WASHINGTON DC 20036

STUFT PIZZA
1426 DEMPSEY ROAD
MILPITAS CA 95035

Stukel, John
1304 Harrison Blvd
Boise, ID 83702

Sudbeck, Robert
8305 Calleystone Way
Antelope, CA 95843

Sugarman, Alfred
70 Roosevelt Circle
Palo Alto, CA 94306

SUHM SPRING WORKS INC.
2710 Mc Kinney Ave.
Houston TX 77003

SUKHANANDAN KUMAR
5573 SHADOWCREST WAY
SAN JOSE CA  95123-3028

Sumera, Romie E
1805 Libretto Ct
San Jose, CA 95131

Sunbelt Controls
1133 Aladdin Avenue
San Leandro CA 94577

Sunbird LP
2100 McKinney Avenue
Suite 1780
Dallas, TX 75201

Sun-Chek
3270 Keller St #107
Santa Clara CA 95054

Sunden, Erik O.
340 Carroll St
Sunnyvale CA 94086

Sung, Gregory
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Sunit, Arwin
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Sunkara, Kasi
43555 Grimmer Blvd, Apt. #D231
Fremont, CA 94538

SUNNYVALE WINDUSTRIAL
394 WEST CARRIBEAN DRIVE
SUNNYVALE CA 95089

Sunrise Mfgr, Inc
2665 Mercantile Drive
Rancho Cordova CA 95742

Sunset Masonry
7306 W. Coolidge St
Phoenix AZ 85033

Suntay, Juancho
4727 Rose Way
Union City, CA 94587

SUPER CIRCUITS
11000 N. Mopac Exp. Ste # 300
Austin TX 78759

Super Link Plastic, Inc.
888 92nd Ave.
Oakland CA 94603

Superior Automatic Sprink
308 Sango Court
Milpitas CA 95035

SUPERIOR INDUCTION COMPAN
557 Douglas Street
PASADENA CA 91104

Supra Alloys, Inc.
351 Cortez Circle
Camarillo CA 93012

SUPREME COURT / ATHLETIC
415 N. Mathilda
SUNNYVALE CA 94086

Surapaneni, Sreenivasa
840 Phoenix Court
Fremont, CA 94539

Surface Preparation Solut
15186 COLLECTION CENTER DR.
CHICAGO IL 60693

Surface Preparation Solut
3684 ENTERPRISE AVE.
HAYWARD CA 85040

Surface Preparation Solut
8615 EAST 33RD STREET
INDIANAPOLIS IN 46226

Surplus Center Burden Sal
1015 West O Street
Lincoln NE 68528

Susan Creighton
1102 Fairview Ave.
San Jose CA 95125

SUSAN R. DeVICO
38 CONRAD CT.
OAKLAND CA 94611

Susan S. Richardson
U.S. Department of Energy
1000 Independence Avenue SW
Washington, DC 20585

SWAGELOK NORTHERN CALIFOR
3481 WEST WARREN AVENUE
FREMONT CA 94538

SWAGELOK NORTHERN CALIFOR
929 Weddell Court
SUNNYVALE CA 94089

Sy, Ricson
365 Dale Drive
San Jose, CA 95127

Syfu, Maria S
6006 Bellhaven Ave
Newark, CA 94560

SYMYX TECHNOLOGIES, INC.
3100 Central Expressway
SANTA CLARA CA 95051

Synergy Corporate Housein
12657 Alcosta Blvd. Ste 550
San Ramon CA 94583

Synergy Global Technology
41394 CHRISTY STREET
FREMONT CA 94538

SYSTAT
2372A Walsh Ave.
Santa Clara CA 95051

SYSTEMS & SPACE INC
500 BOULDER COURT SUITE B
PLEASANTON CA 94566

Szakalski, Daniel
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

T R Green
3511 Thomas Road Unit 3
Santa Clara CA 95054

T&K MACHINE
1048 Serpentine Lane  #313
PLEASANTON CA 94566

T&T Valve And Instrument
2282 Quarry Lane #150
Pleasanton CA 94566

TA Instruments
109 Lukens Dr.
New Castle DE 19720

Ta, Alain
1055 N. Capital Ave. #161
San Jose, CA 95133

TAARCOM INC
451 N. SHORELINE BLVD
MOUNTAIN VIEW CA 94043

Tabios, Elmer
1775 Milmont Drive, N 301
Milpitas, CA 95035

TABLEAU
2 Palo Alto Square
3000 El Camino Real Suite 700
PALO ALTO CA 94306

TABLEAU
400 NORTH 34TH STREET
SUITE 200
SEATTLE WA 98103

Tahirkheli, Karamat Ali
90 Kootenai Drive
Fremont, CA 94539

Tajik, Nasser
14692 Sycamore Grove
Saratoga, CA 95070

TAKESHI IKEGAMI
3553 BENNETT AVE
SANTA CLARA CA  95051-6635

TAL TECHNOLOGIES, INC
2101 BRANDYWINE ST, SUITE 102
PHILADELPHIA PA 19130

Tallant, Brandon
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

TAM T PHAN
1650 SALAMONI CT
SAN JOSE CA  95133-0902

Tam, Halbert
1102 Courtland Ave
Milpitas, CA 95035

Tang, Char L.
24571 Diamond Ridge Drive
Hayward, CA 94544

Tang, Colin Chi-Cuong
2909 Ronco Drive
San Jose, CA 95132

Tang, Tai
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

TANGENT DESIGN
1580 EMORY STREET
SAN JOSE CA 95126

Tank, Alpeshkumar R
40912 Olmstead Terrace
Fremont, CA 94538

TANSTAAFL ELECTRIC CABLE
1445 Busch Parkway
Buffalo Grove IL 60089

TAP PLASTICS INC.
312 Castro Street
MOUNTAIN VIEW CA 94043

TAPEMATION LARGE PRECISIO
21 EL PUEBLO ROAD
SCOTTS VALLEY CA 95066

Tara Technologies Pte Ltd
305 Fentress Blvd
Daytona Beach FL 32114

Tarazi, Raouf
38537 Royal Ann Common
Fremont, CA 94536

TARGRAY
195 LABROSSE AVE.
Pointe Claire Quebec H9R 1A3
Canada

TARPAN DIXIT
2230 TAYLOR STREET
SAN FRANCISCO CA 94133

TARPS & TIE-DOWNS
26304 CORPORATE AVE
HAYWARD CA 94545

TASTE CATERING & EVENT PL
3450 Third St. 4D
SAN FRANCISCO CA 94124

TASTY SUBS & PIZZA
528 Lawrence Expressway
SUNNYVALE CA 94086

Tatum Janitorials Service
31022 Union City Blvd
Union City CA 94587

TBE MANUFACTURING Inc.
42760 Albrae Street
FREMONT CA 94538

Tchere, Vadim
41 W. Deerfield Drive
Hawthorn Woods, IL 60047

TDI INTERNATIONAL, INC.
3351 East Hemisphere Loop
TUCSON AZ 85706

TE TECH
44279 Fremont Blvd
FREMONT CA 94538

tec5USA, Inc.
80 Skyline Drive
Plainview NY 11803

Tech II Design Services
202 North Curry Street, Suite 100
Carson City NV 89703

TECHFLEX INC.
29 BROOKFIELD DRIVE
SPARTA NJ 07871

TechNet
855 El Camino Real, Suite 250
Palo Alto CA 94301

TECHNIC INC
1170 Hawk Circle
ANAHEIM CA 92807

TECHNICAL EQUIPMENT SALES
44242 Fremont Blvd
FREMONT CA 94538

TECHNICAL GLASS PRODUCTS
881 Callendar Boulevard
PAINESVILLE OH 44077

Technical Instruments
1826 Rollins Road
Burlingame CA 94010

TECHNICAL RESOURCES
20422 Beach Boulevard Suite 435
HUNTINGTON BEACH CA 92648

TECHNI-QUIP
5653 Stoneridge Dr.
Pleasanton CA 94588

TECHNI-TOOL
1547 North Trooper Rd
PO Box 1117
WORCESTER PA 19490

TECHNO-SOMMER AUTOMATIC
2101 Jericho Turnpike
NEW HYDE PARK NY 11040

TECHNOTRADE INTERNATIONAL
7 Perimeter Road
MANCHESTER NH 03103-3343

TECHNOVAC
16840 JOLEEN WAY, SUITE H
MORGAN HILL CA 95037

TECO PNEUMATIC, INC.
1069 Serpentine Lane
PLEASANTON CA 94566

Tecta America Corp.
5215 Old Orchard Rd.
Skokie IL 60077

Tectra, Inc
800 San Antonio Rd Suite 7
Palo Alto CA 94303

TEK LABELS AND PRINTING
472 VISTA WAY
MILPITAS CA 95035

TEKNET ELECTRONICS, INC
5965 SHILOH ROAD EAST SUITE A
ALPHARETTA GA 30005

TEKNI-PLEX
201 INDUSTRIAL PARKWAY
SOMERVILLE NJ 08876

Tekute Design Group
709 Santa Rita St
Sunnyvale CA 94085

TELECHEM INTERNATIONAL, I
524 East Weddell Drive
SUNNYVALE CA 94089

TELEKENEX
3221 20TH STREET
SAN FRANCISCO CA 94110

TELEMARK CYROGENICS
52 Leveroni Ct Suite D
Novato CA 94949

Telstar Instruments Inc
1717 Solano Way Unit# 34
Concord CA 94520

TEMPRESCO INC.
6928 Sierra Court
DUBLIN CA 94568

TENNANT SALES AND SERVICE
701 NORTH LILAC DRIVE
MINNEAPOLIS MN 55440-1452

TENSITRON INC.
733 South Bowen Street
Longmont CO 80501

TENSOR ID
41951 REMINGTON AVE SUITE#210
TEMECULA CA 92590

Teo, Falefau
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Teplinsky, Shaul
325 Berry Street # 720
San Francisco, CA 94158

TEQUIPMENT.NET
205 WESTWOOD AVE
LONG BRANCH NJ 07740

Terminix
32980 Alvarado Niles Blvd
Union City CA 94587

TERRA UNIVERSAL
800 S Raymond Ave.
FULLERTON CA 92831

TESCOM CORPORATION
1185 Steinway Ave
CAMPBELL CA 95008

TESCOM CORPORATION
23272 NETWORK CORPORATIONS
CHICAGO IL 60673-1232

Test, Test
901 page ave
Fremont, CA 94538

TestAmerica
1220 Quarry Lane
Pleasanton CA 94566

TESTEQUITY LLC
2450 TURQUOISE CIRCLE
THOURSAND OAKS CA 91320

TESTING ENGINEERS, INC.
2811 TEAGARDEN STREET
SAN LEANDRO CA 94577

TEXMAC, Inc.
3370 Montgomery Drive
SANTA CLARA CA 95054

TFI
51 Whitney Place
FREMONT CA 94539

TGP, INC
881 CALLENDAR BLVD.
PAINESVILLE OH 44077

THAI C CHUA
19351 CALLE DE BARCELONA
CUPERTINO CA 95014-3403

THAI CHENG CHUA
19351 CALLE DE BARCELONA
CUPERTINO CA 95014-3403

THAI M NGUYEN
4897 RUE LOIRET
SAN JOSE CA 95136-3103

Thavy, Sally
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Thavy, Somboun
99 South Gadsden Drive
Milpitas, CA 95035

THE ACCOUNTS PAYABLE NETW
2100 RIVEREDGE PARKWAY
ATLANTA GA 30328

The Accounts Payble Netwo
2100 RIVEREDGE PARKWAY
ATLANTA GA 30328

The Avogadro Group LLC
2825 Verne Roberts Circle
Antioch CA 94509

THE BRENNER GROUP, INC.
19200 Stevens Creek Blvd. Suite 200
CUPERTINO CA 95014

The CB Tool
90 Karina Court
San Jose CA 95131

The Chemistry Store.com
1133 Walter Price Street
CAYCE SC 29033

THE CHUGH FIRM
13304 Alondra Boulevard 2nd Floor
CERRITOS CA 90703

THE D&B CORPORATION
103 JFK Parkway
SHORT HILLS NJ 07078

The Denver Gardner
1800 Gardner Expwy
Quincy IL 62305

The Edcco Group, Inc.
195 Glenn Way #100
San Carlos CA 940070

THE ELECTROCHEMICAL SOCIE
65 South Main Street
PENNINGTON NJ 08534-2839

The Family Giving Tree
606 Valley Way
Milpitas CA 95035

THE GLOVER PARK GROUP LLC
1025 F STREET NW.  9 TH FLOOR
WASHINGTON DC 20004-1409

The Key Factory
200 Serra Way #36
Milpitas CA 95035

The Marshall Associates
409 13th Street Suite 1300
Oakland CA 94612

The Model Studio
104 Karina Court
San Jose CA 95131

THE OLANDER COMPANY INC.
144 Commercial Street
SUNNYVALE CA 94086

THE PALMER ADVANTAGE, INC
20860 MEADOW OAK DRIVE
SARATOGA CA 95070

THE PROLIFIC OVEN
43337 BOSCELL ROAD
FREMONT CA 94538

THE PROLIFIC OVEN
3938 Rivermark Plaza
SANTA CLARA CA 95050

The RiceHadley Group LLC
9th Fl 1625 Eye St NW
Washington DC 20006

The RK Logistics Group
1096 Pecten Court
Milpitas CA 95035

The Science Company
95 Lincoln St
Denver CO 80203

The Smith Company, Inc.
2110 March Road
Roseville CA 95747

The State Bar of Californ
180 Howard Street
San Francisco CA 94105-1639

The Sum Group
107 Vine Hill School Road
Scotts Valley CA 95066

The Tioga Group, Inc.
1617 J.F. Kennedy Blvd – Suite 1252
PHILADELPHIA PA 19103

THE TUNGSTEN COMPANY
6504 Nathan Lane
INDIANAPOLIS IN 46278

THERMA CORP.
1601 LAS PLUMAS AVE
SAN JOSE CA 95131

THERMA CORP.
3925 Freedom Circle
SANTA CLARA CA 95054

THERMACORE, INC. SUBSIDIA
780 EDEN ROAD
LANCASTER PA 17604-3243

THERMAL CONDUCTIVE BONDIN
1430 Tully Road, Suite 401
SAN JOSE CA 95122

THERMAL PRODUCT SOLUTIONS
98797 Collections Center Drive
CHICAGO IL 60693

THERMETIC PRODUCTS INC.
1405 COLORADO AVENUE SOUTH
MINNEAPOLIS MN 55416

THERMIONICS NORTHWEST, IN
231-B Otto Street
PORT TOWNSEND WA 98368

THERMIONICS VACUUM PRODUC
231-B OTTO ST
PORT TOWNSEND WA 98368-9780

THERMO ELECTRON CORPORATI
186 Cummings Center
BEVERLY MA 01915-6110

THERMO FISHER SCIENTIFIC
81 Wyman Street
WALTHAM MA 02454

THERMO SHIELD
722 Orange Ave
LOS ALTOS CA 94022

THERMO SHIELD
361 GROVE DR.
PORTOLA VALLEY CA 94028

THERMOCOAX INC.
6825 Shiloh Rd East, Ste. B7
ALPHARETTA GA 30005

THERMOPLASTICS PROCESS
1261 VALLEY ROAD
STIRLING NJ 07980

THERMOTEK, Inc
1454 Halsey Way
Carrollton TX 75007

THERM-X
1837 WHIPPLE RD
HAYWARD CA 94544

THIN FILM ANALYSIS INC.
5150 Shadow Estates
SAN JOSE CA 95135

THIN METAL SALES
15047 Sierra Bonita Lane
CHINO CA 91710

THINKLOGICAL
100 WASHINGTON STREET
MILFORD CT 06460

ThinkSolar
1078 60th Street
OAKLAND CA 94608

THK AMERICA INC.
4603 E. Las Positas Rd
LIVERMORE CA 94550-9824

THK AMERICA, INC SF REGIO
4603-E LAS POSITAS AVENUE
LIVERMORE CA 94551

THOMAS BREZOCZKY
16460 LUCKY ROAD
LOS GATOS CA 95030-1623

Thomas E. Metz
770 Tennis Lane
Tracy CA 95376

Thomas E. Tabor
U.S. Bank National Association
100 Wall Street, 16th Floor
New York, NY  10005

THOMAS FRANGESH
2086 ANTHONY DRIVE
CAMPBELL CA 95008

THOMAS SPIRGI
1671 SAINT HELENA DR
DANVILLE CA  94526-5526

Thomas, Donald
3225 Blue Mountain Drive
San Jose, CA 95127

THOMPSON HINE
335 MADISON AVE 12TH FLOOR
NEW YORK NY 10017-4611

THOMPSON TECHNOLOGY INDUS
863 E Francisco Blvd. Suite A
SAN RAFAEL CA 94901

Thompson, Christopher Lee
43725 Nansa Ct
Fremont, CA 94539

Thompson, Mark Anthony
540 Wildrose Way
Brentwood, CA 94513

Thomson Reuters, Inc.
2395 MIDWAY ROAD
CARROLLTON TX 75006

THORLABS, INC.
435 Route 206
NEWTON NJ 07860

Thresher Communications &
3965 Hamilton Park Drive
San Jose CA 95130

Thu Truong, Contractor
3156 Saint Florian Way
San Jose CA 95136

THYSSENKRUPP ELEVATOR COR
13338 Orden Dr
Copper and Brass Sales Division
SANTA FE SPRINGS CA 90670

Tieu, Henry Van
3459 Victoria Avenue
Santa Clara, CA 95051

TIGER DIRECT
7795 West Flagler St. Suite 35
MIAMI FL 33144

Tijam, Joeper
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

TIM DUONG
2754 GOLD MEADOW CT
SAN JOSE CA 95135-1666

TIMOTHY FRANKLIN
250 WEST EL CAMINO REAL #1110
SUNNYVALE CA 94087

TIMOTHY L TRAN
1734 ROCKY MOUNTAIN AVE
MILPITAS CA 95035-7027

Timothy O Loughlin
299 Viscaino Way
San Jose CA 95119

Ting, Allen
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

TITAN CORPORATION
3394 Carmel Mountain Rd
SAN DIEGO CA 92121

TITAN ENERGY SYSTEMS LTD.
16 Aruna Enclave,
Trimulgherry Secunderabad Andhra
Pradesh 500 015 India

TITE-SPOT WELDERS INC.
2209 S. 109TH STREET
MILWAUKEE WI 53227

TLC ELECTRONICS
18 Long Lake Road
ST. PAUL MN 55115

TMC
15 Centennial Drive
Peabody MA 01960

TMPI
3118 Depot Road
HAYWARD CA 94545-2708

TNB ENTERPRISES, INC
3156 DIABLO AVE
HAYWARD CA 94545

TNT USA INC.
105 WHITE OAK
PO BOX 1006
OLD BRIDGE NJ 08857

To, Dinh T
19089 Center Street
Castro Valley, CA 94546

To, Hongvan Thi
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Tokarev, Eugene
4832 Bannock Circle
San Jose, CA 95130

Toledo, Ruben
764 San Pablo Drive
Mountain View, CA 94043

Tolentino, Mario
1842 Tersini Ct.
San Jose, CA 95131

TOM ROWE
511 LEAVENWORTH ST #103
SAN FRANCISCO CA 94109

Tomshine, Jonathan
20198 Northwest Square
Cupertino, CA 95014

Tong, Donald L.
3463 Isherwood Place
Fremont, CA 94536

Tong, William
1746 Galewood Ct
San Jose, CA 95133

Tongson, Richard D
49 Winter Lane
Mountain House, CA 95391

TONY BANH
4939 JETTY DR
STOCKTON CA 95206-6365

TONYA VO
1952 N STAR CIR
SAN JOSE CA 95131-1980

TOP PRECISION MACHINING
671 Aldo Avenue Suite # 1
SANTA CLARA CA 95054

TORRENT LABORATORY, UNC
483 SINCLAIR FRONTAGE ROAD
MILPITAS CA 95035

Torres, Manuel
1226 Manzano Way
Sunnyvale, CA 94089

TorreyPoint Group LLC
1396 Borregas Ave
Sunnyvale CA 94089

TOSHIO ITOH
675 SHARON PARK DR
MENLO PARK CA 94025-6938

Total Filtration Services
2725 Commerce Parkway
Auburn Hills MI 48325

Total Filtration Services
13002 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

TOUCHSCREEN TECHNOLOGY
294 Watline Ave.
MISSISSAUGU ON L4Z 1P4
Canada

Tower Optical Corporation
3600 S. Congress Ave. Unit J
Boynton Beach FL 33426

TOYO MACHINE MANUFACTURIN
623, SEKO 1-CHOME MORIYAMA-KU NAGOYA
463-0068 Japan

Toyota Industries Corpora
2-1, Toyoda-cho, KARIYA-SHI Kariya
Aichi 448-8671 Japan

TOYOTA MATERIAL HANDLING
31010 SAN ANOTONIO ST
HAYWARD CA 94544

TPS- THERMAL PRODUCT SOLU
98797 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

TPS- THERMAL PRODUCT SOLU
2121 Reach Road
WILLIAMPORT PA 17701

TR MFG INC.
41938 CHRISTY STREET
FREMONT CA 94538

TRA Environmental Science
545 Middlefield Road # 200
Menlo Park CA 94025

TRAFFIC INTERNATIONAL COR
1660 Rollins Road
BURLINGAME CA 94010

Tran, Andy
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Tran, Eddie Tan
3501 Corte Bella Ct
San Jose, CA 95148

Tran, Jimmy
6522 Plainview Court
San Jose, CA 95120

Tran, Johnny
3054 Lynview Drive
San Jose, CA 95148

Tran, Kenneth L
1000 Cameron Pl
Milpitas, CA 95035

Tran, Kevin
c/o GES
1210 California Circle
Milpitas, CA 95035

Tran, Khanh U
18874 Sydney Circle
Castro Valley, CA 94546

Tran, Phu V
3388 Braden Court
San Jose, CA 95148

Tran, Thi Anh
1163 Stellar Way
Milpitas, CA 95035

Tran, Thi Ngoc
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Tran, Thuan
4206 Indigo Oak Court
San Jose, CA 95121

Tran, Tuan Anh
3256 Montecito Dr
San Jose, CA 95135

TRANE U.S. INC
3600 PAMMEL CREEK ROAD
LA CROSSE WI 54601

TRANSCAT
35 VANTAGE POINT DR.
ROCHESTER NY 14624

TRANSFER ENGINEERING AND
47697 Westinghouse Drive, Suite 100
FREMONT CA 94539

TRANS-PAK
520 Marburg Way
SAN JOSE CA 95133

TRANSPERFECT TRANSLATIONS
3 PARK AVENUE, 39TH FLOOR
NEW YORK NY 10016

TRANSPERFECT TRANSLATIONS
160 SPEAR ST SUITE 1100
SAN FRANCISCO CA 94105

Tree Care of California
5020 Concord Blvd
Concord CA 94521

TREK EQUIPMENT CORPORATIO
4000 BRIDGEWAY BLVD SUITE 302
SAUSALITO CA 94965

Trent, Dorothy D
920 Lynn Court
San Lorenzo, CA 94580

Tressler, Jan-Michael
747 Geary St, Apt 201
San Francisco, CA 94109

TRI CAD/CAM SYSTEMS
3740 E. La Salle
PHOENIX AZ 85040

TRIAD TOOLING INC.
7885 WEST 48TH AVE
WHEATRIDGE CO 80033

TricityCAB
3989 Milton Terr
Fremont CA 94555

TRICOR INDUSTRIES
290 HANSEN ACCESS ROAD
KING OF PRUSSIA PA 19406

TRI-FAB ASSOCIATES PRECIS
48351 Lakeview Blvd
Fremont CA 94538

Trinh, Liem
2740 Grandview Drive
San Jose, CA 95133

Trinidad, Arthur
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

Trinidad, Brian
3135 Corte Del Cino
Pleasanton, CA 94566

TRINITY ENTERPRISES & CON
4226 Roscommon Way
Dublin CA 94568

TRIO-TECH INTERNATIONAL
14731 CALIFA STREET
VAN NUYS CA 91411

TRIPLEMATIC INC.
7706 MALTAGE DRIVE
LIVERPOOL NY 13090

TRISTAR
3740 East LaSalle Street
PHOENIX AZ 85040

TRI-STATE PUMP, INC
5027 Industrial Rd
Farmingdale NJ 07727

Tri-Tec Seal, Inc
4141 W. Grand Blanc Rd
Swartz Creek MI 48473

Trout, Christopher E
109 Buskirk Court
Milpitas, CA 95035

Trueline Striping Inc.
2941 East Miraloma Ave #1
Anaheim CA 92806

Tru-Fit
3250 Keller St Unit I
Santa Clara CA 95054

Truong, Cuong Van
463 Princeton Street
San Francisco, CA 94134

Truong, Kenny Q
2258 Amberwood Ln
San Jose, CA 95132

Tsao, Chun-Cheng
1327 Poppy Way
Cupertino, CA 95014

Tselezidis, Ignatios
1102 San Rafael St.
San Leandro, CA 94577

TSI
500 Cardigan Road
Shoreview, MN 55126

Tsui, Tracy Y
1063 Craig Drive
San Jose, CA 95129

Tsurui, Calvin Kim
39445 Seascape Road
Fremont, CA 94538

Tsurui, Kyle
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

TTE PRODUCTS INC.
1701 Fortune Dr.  Unit M
SAN JOSE CA 95131

TTI Inc
2441 Northeast Parkway
Ft Worth TX 76106

TTI TELESERVICES
5050 Mark IV Parkway
FORT WORTH TX 76106

TU HA
3328 FRONDA DR
SAN JOSE CA  95148-2128

Tu, Te P
936 La Palma Place
Milpitas, CA 95035

Tucakovic, Adis
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Turf & industrial Equipme
2715 Lafayette Street
Santa Clara CA 95050

TUV RHEINLAND OF NORTH AM
1279 Quarry Lane Suite A
PLEASANTON CA 94566

TW METALS-GBU
235 Tubeway
Carol Stream IL 60188

TWIN GLASS INDUSTRIES INC
16880 Joleen Way, Suite #2
MORGAN HILL CA 95037

TWO CUBED, INC.
323 Ferne Ave
PALO ALTO CA 94306

TYCO ELECTRONICS
25268 Network Place
CHICAGO ILLINOIS 60673-1252

TYMAR PRECISION, INC.
1061 Richard Ave.
SANTA CLARA CA 95050

U.S. Bancorp
1310 Madrid Street Suite 101
Marshall MN 56258

U.S. LASER CORPORATION
825 Windham Court North
WYCKOFF NJ 07481

UA ASSOCIATES
3007 BENVENUE AVE
BERKELEY CA 94705

Ualat, Francisco
970 Festa Aglio Ct.
Gilroy, CA 95020

U-Bolt-It
9127 Emmott Road
Houston TX 77040

UC Components, Inc
18700 Adams Court
POB 430
Morgan Hill CA 95037

UC REGENTS
9500 GILMAN DRIVE
LA JOLLA CA 92093-0953

UCSC Extension Silicon Va
2505 Augustine Drive
Santa Clara CA 95054

UE PRECISION SENSORS
50 Seemans Lane
MILFORD CT 06460

UE SYSTEMS INC
14 HAYES STREET
ELMSFORD NY 10523

Uharriet, James
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

UKAM Industrial Superhard
28231 Avenue Crocker, Unit 80
Valencia CA 91355

ULINE
25392 Commercentre Drive
 LAKE FOREST CA 92630

ULINE
2200 S. Lakeside Drive
Accounts Receivable
WAUKEGAN IL 60085

Ullstrom, David
1110 Bartlett Creek Court
San Jose, CA 95120

ULRICH A BONNE
346 S PASTORIA AVE
SUNNYVALE CA  94086-5928

Ultimate Backstore
722 Landwehr Rd.
Northbrook IL 60062

ULTRA MOTION
22355  ROUTE 48 #21
CUTCHOGUE NY 11935

Ultramet Advanced Materia
12173 Montague Street
Pacolma CA 91331

ULVAC Technologies, Inc.
401 Griffin Brook Drive
Methuen MA 01844

UMICORE
4 TOWNSEND WEST UNIT 12
NASHUA NH 03063

UMICORE
3120 Highwoods Blvd. Suite 110
RALEIGH NC 27604

Umicore Indium Products
50 Sims Avenue
Providence RI 02909

UMICORE THIN FILM PRODUCT
3120 Highwoods Blvd. Suite 110
RALEIGH NC 27604

UNA MAS
2376 El Camino Real
SANTA CLARA CA 95050

UNICHEM INDUSTRIES INC.
1100 CALLE CORDILLERA
SAN CLEMENTE CA 92673

Uni-Fab Industries, Inc.
1461 Milpitas Boulevard
Milpitas CA 95035

UNIFORCE SALES & ENGINEER
42501 Albrae St, Suite 210
FREMONT CA 94538

Union Sanitary District
5072 BENSON ROAD
UNION CITY CA 94587

Unisource Worldwide, Inc.
6600 Governor's Lake Parkway
Norcross GA 30071

Unistrut International Co
1679 Atlantic Street
Union City CA 94587

United California Glass a
745 Cesar Chavez
San Francisco CA 94124

UNITED MECHANICAL FABRICA
548 CLAIRE STREET
HAYWARD CA 94541

United Refrigeration Inc.
904 Commercial St.
San Jose CA 95112

UNITED SILICONE
75 REMITTANCE DRIVE SUITE 75694
CHICAGO IL 60675-5694

UNITED SILICONE
4471 Walden Avenue
Lancaster NY 14086

UNITED TITANIUM
3450 OLD AIRPORT RD
WOOSTER OH 44691

Unitek Education
4670 Auto Mall Parkway
Fremont CA 94538

UNIVAR USA
2256 Juction Avenue
San Jose CA 95131

UNIVERSITY OF ILLINOIS
1304 West Green Street
Dept of Mat Sci & Eng
Urbana, IL 61801

Unix Surplus, Inc
691 Walsh Ave
Santa Clara CA 95050

UPS
28013 Network Place
Chicago IL 60673-1280

UPS FREIGHT
28013 Network Place
CHICAGO IL 60673-1280

UPS SUPPLY CHAIN SOLUTION
28013 Network Place
Chicago IL 60673-1280

UPS SUPPLY CHAIN SOLUTION
1930 Bishop Lane
Suite 200
Louisville KY 40218

US Bank
1310 Madrid Street, Suite 101
Marshall, MN 56258

US BANK
1310 Madrid Street Suite 101
Marshall MN 56258

US Bank National Assoc.
Master Coll. Agent
100 Wall street, Suite 1600
New York, NY 10005

US BEARINGS AND DRIVES
1507 N Thierman Road
Spokane WA 99212

US BEARINGS AND DRIVES
330 Mathew Street
Santa Clara CA 95050

US Custom and Border Prot
150 N. Hill Drive #22
Brisbane CA 94005

US Digital
1400 NE 136th Avenue
Vancouver WA 98684

US FILTER
960 Ames Ave
MILPITAS CA 95035

US SHOP TOOLS
1340 S ALLEC STREET
ANAHEIM CA 92806

US ULTRATEK. INC.
4070 NELSON AVE. SUTIE B
CONCORD CA 94520

US VENTURE PARTNERS IX, L
2735 SAND HILL ROAD
ATTN: CFO
MENLO PARK CA 94025

US Venture Partners VII,
2735 Sand Hill Road
Menlo Park CA 94025

US Venture Partners X, L.
2735 Sand Hill Road
Menlo Park CA 94025

USBMAX
10780 47th Street North
Building 15
Clearwater FL 33762

USCONVERTERS.COM
16910 Crenshaw Blvd. # 9
TORRANCE CA 90504

USE Umwelt Sonne Energie GmbH
Robert-Bosch-StraBe 3
D-71088 Holzgerlingen
Germany

USED EQUIPMENT SALES
4402 2ND STREET NW
ALBUQUERQUE NM 87107

USF FILTRATION AND SEPARA
2347 Lincoln Avenue
HAYWARD CA 94545

USHIO AMERICA, INC
5440 Cerritos Ave
 CYPRESS CA 90630

USK MANUFACTURING
720 ZWISSIG WAY
UNION CITY CA 94587

Usudan, Habib
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

USVP Entrepreneur Partner
2735 Sand Hill Road
Menlo Park CA 94025

USVP Venture Partners
Attention: Chief Financial Officer
2735 Sand Hill Road
Menlo Park,  CA 94025

USVP X Affiliates Fund, L
2735 Sand Hill Road
Menlo Park CA 94025

Utah Broadband
461 PARKLAND DRIVE
SANDY UT 84070

UTAH STATE TAX COMMISSION
210 North 1950 West
Salt Lake City, UT 84134-0180

UTAH STATE TAX COMMISSION
210 North 1950 West
Salt Lake City UT 84134-0180

Utility Solutions, Inc
25 Winslow Place
SAN RAMON CA 94583

UV PROCESS SUPPLY, INC
1229 W Cortland Street
CHICAGO IL 60614-4805

Uy, Clifford J
222 Bayberry Common
Fremont, CA 94539

Uy, Mark
2407 golden leaf lane
Tracy, CA 95377

Vac America Inc.
5542 Monterey Road #209
San Jose CA 95138

VACS SEV  Co Ltd
2-23-9 Yaguchi Ohta
Tokyo 146-0093 Japan

VACUUM TECHNOLOGY INCORPO
1003 ALVIN WEINBERG DRIVE
OAK RIDGE TN 37830

Vadim Tchere
41 W. Deerfield Dr
Hawthorn IL 60047

Vaka, Kesaia P.
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Vakharia, Sandip
423 Faulkner Street
Mountain House, CA 95391

VAL-CO BLUE EARTH, LLC
145 JACKSON AVE SOUTH
COKATO MN 55321

Valdez, William R
1451 James Ave
Redwood City, CA 94062

Valentin, Vincent
7 Orchard Lane
Simsbury, CT 6070

Valentine, Jennifer
305 San Antonio Ct, #3102
San Jose, CA 95116

VALIN CORPORATION
555 east California Ave
SUNNYVALE CA 94086

VALLEY DESIGN- WEST
151-D HARVEY WEST BLVD
SANTA CRUZ CA 95060

VALLEY ENGINEERING GROUP
4435 First Street # 163
Livermore CA 94551

VALLEY PROCESS SYSTEMS
3567 BENTON ST. # 341
SANTA CLARA CA 95051

VALLEY SERVICES ELECTRONI
6190 San Ignacio Ave.
SAN JOSE CA 95119

VALLEY TOOL & SUPPLY CO.
1827 HOURET CT.
MILPITAS CA 95035

VALUE PLASTICS
3325 South Timberline Road
FORT COLLINS CO 80525

VALUETRONICS
4219 Paysphere Circle
CHICAGO IL 60674

VALUETRONICS
1675 Cambridge Dr.
ELGIN IL 60123

ValueTronics Internationa
1675 Cambridge Drive
Elgin IL 60123

VAN DER HOUT, BRIGAGLIANO
180 Sutter Street 5th Floor
SAN FRANCISCO CA 94104

Van Rixel, Scott
1850 Exeter Drive
Manteca, CA 95336

Van Tuyl, Thomas Roland
10831 Jilinda Ct
San Jose, CA 95127

VANDERBEND
123 URANIUM ROAD
SUNNYVALE CA 94086

VANDYKE SOFTWARE
4848 Tramway Ridge Dr.
Albuquerque NM 87111

VARIAN INC
2700 MITCHELL DRIVE
WALNUT CREEK CA 945598

VARIAN VACUUM TECHNOLOGIE
121 HARTWELL AVENUE
LEXINGTON MA 02421

Various Technologies Inc
2720 Aiello Drive # C/D
San Jose CA 95111

VAROUJAN CHAKARIAN
587 PINEVIEW DRIVE
SAN JOSE CA 95117

VARSAL CHEMICALS CO., LTD
363 Ivyland Rd.
WARMINSTER PA 18974

Vasquez, Martin
5824 Cadiz Dr
San Jose, CA 95123

VAT, INC.
500 West Cummings Pk Suite 5450
WOBURN MA 01801

Vath, Dottie
600 Marin Ave
Modesto, CA 95358

VA-TRAN SYSTEMS, INC
677 ANITA STREET SUITE A
CHULA VISTA CA 91911

Vaughn, Greg
3 Somer Ridge Dr. Apt. 204
Roseville, CA 95661

VDL Enabling Technologies Group Eindhoven
BV, Wekkerstraat 1, 5652 AN Eindhoven, the
Netherlands

VEDAPURAM ACHUTHARAMAN
4015 ASHBROOK CIRCLE
SAN JOSE CA 95124

Veerman, Katharine E
221 24th Avenue, Apt #103
San Francisco, CA 94121

Velasco, Benedicto A.
c/o West Valley Staffing
587 Heritage Circle
San Lorenzo, CA 94580

Velasco, Mario A
6293-B Joaquin Murieta Avenue
Newark, CA 94560

VELMEX, INC
7550 STATE ROUTE 5& 20
BLOOMFIELD NY 14469-9389

Venkatesan, Sushila
c/o West Valley Staffing
4950 Dolores Drive
Pleasanton, CA 94566

Ventura Ventures
PO Box 400
Glenbrook,  NV 89413

VEOLIA ENVIRONMENTAL SERV
4227 Technology Drive
FREMONT CA 94538

Vercellino, James
2332 Bowers Avenue
Santa Clara, CA 95051

Verece, Brenda
38730 Lexington St. # 391
Fremont, CA 94536

Vergara, Jocelyn E
3778 Savannah Road
Fremont, CA 94538

Verizon
PO BOX 660108
DALLAS, TX 75266-0108

Verma, Yogesh
6461 Laurel Creek Place
Livermore, CA 94551

Verona
46999 Warm Springs Blvd.
Fremont CA 94539

VERSGROVE MOVING SYSTEMS
1980 S. 7th St.
San Jose CA 95110

VETRA SYSTEMS CORPORATION
275-J Marcus Boulevard
HAUPPAUGE NY 11787

Vi, Chuong
3284 Column Court
San Jose, CA 95111

Vibro Acoustic Consultant
490 Post Street
San Francisco CA 94102

VICOR WESTCOR DIVISION
560 Oakmead Pkwy
SUNNYVALE CA 94085-4022

Victorio, Arleen
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

VIDALIA INK
4149 Old Normantown Road
VIDALIA GA 30474

Vides, Ian
2238 Acebedo Court
Tracy, CA 95376

Vien Tong, Van Kim
197 N. Hillview Drive
Milpitas, CA 95035

Viet, Jerome Hai
10671 Larry way
Cupertino, CA 95014

VIKING ELECTRIC, INC.
559-4 Campbell Technology Pkwy
CAMPBELL CA 95008

VIKING INSTALLATIONS, INC
1061 EVE LANE
LIVERMORE CA 94550

Villanueva, David G
868 La Crescent Place
San Jose, CA 95136

Villanueva, Rodrigo
1207 Gentry Court
Tracy, CA 95377

VINAY S BALAN
34041 SYLVESTER DR
FREMONT CA 94555-2225

VINCE LUONG
791 VALENCIA DR
MILPITAS CA 95035-4540

VINCENT DECAUX
950 HARRISON ST UNIT 108
SAN FRANCISCO CA 94107-1074

VINH H LE
117 CADWELL CT
SAN JOSE CA 95138-1605

VINH NGO
1435 PRELUDE DR
SAN JOSE CA 95131-3317

Virgin Clean Fund
27 South Park Street
Suit 200
San Francisco, CA 94107

VIRGIN GREEN FUND I, L.P.
27 South Park St., Suite 200
SAN FRANCISCO CA 94107

VIRGINIA SEMICONDUCTOR IN
1501 Powhatan Street
FREDERICKSBURG VA 22401

VIRTUAL INDUSTRIES
2130 Victor Place
COLORADO SPRINGS CO 80915

Visarraga, Marietta
2721 Eagle Rock Circle
Stockton, CA 95209

VISGER PRECISION, INC
1815 Russel Ave.
Santa Clara CA 95054

VISION RESEARCH
100 DEY ROAD
WAYNE NJ 07470

VISION TECH SECURITY
4320 AUBURN BLVD #2200
SACRAMENTO CA 95841

VISUAL CNC INC
3401 TECHNOLOGY DR
PLANO TX 75074

Visual Precision, Inc.
111 East ten Mil Road
Madison Heights MI 48071

VI-TEC MANUFACTURING INC.
288 BOEING COURT
LIVERMORE CA 94550

VITRI-FORMS, INC.
675 Thomas Hill Road
BRATTLEBORO VT 05301

Vivid, Inc.
1250 Memorex Drive
Santa Clara CA 95050

VLADIMIR ABRAMSON
10193 Beardon Drive #1
CUPERTINO CA 95014

Vo, Calvin
1085 Tasman Dr. Spc.116
Sunnyvale, CA 94089

Vo, Hau
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Vo, John
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Vo, Long
29 Shenado Place
San Jose, CA 95136

Vo, Paul
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Vo, Thien
54 Jose Figueres Ave
San Jose, CA 95116

Vo, Tonya
1952 North Star Circle
San Jose, CA 95131

Volpicella, Anthony
3322 Delta Road
San Jose, CA 95135

Vu, Huong
2501 Alveswood Circle
San Jose, CA 95131

Vu, Jimmy
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Vu, Joseph N.
3332 Vangorn Way
San Jose, CA 95121

Vu, Kevin
2234 Charger Drive
San Jose, CA 95131

Vu, Quy
300 Goldenrain Ave.
Fremont, CA 94539

Vu, Thomas
6311 Camino Verde Drive
San Jose, CA 95119

Vu, Thomas Hung
3445 Pinotin Ct
San Jose, CA 95148

Vu, Tuan Anh
2861 Mantis Drive
San Jose, CA 95148

Vu, Vinh T
1430 Sajak Ave
San Jose, CA 95131

Vuong, Lac K
49085 Rose Terrace Street
Fremont, CA 94539

Vuong, Sonny
6975 Mansfield Ave.
Dublin, CA 94568

Vuong, Sophal
3370 Costantino Circle
Stockton, CA 95212

VWR- FURNITURE
3021 Gateway Drive   suite 280
Irving, TX 75063

VWR INTERNATIONAL
3745 Bayshore Blvd.
 BRISBANE CA 94005

W.L. GORE ASSOCIATE
385 STARR ROAD
LANDENBERG PA 19350-3221

W.T. ENTERPRISE
1048 Saddlewood Drive
SAN JOSE CA 95121

W2 SYSTEMS
106 Cresta Vista Dr.
SAN FRANCISCO CA 94127

WA BROWN INDUSTRIAL SALES
12467 HARBOR DRIVE
ORANGE VA 22960

WAFER WORLD, INC.
1100 Technology Place
Suite 104
West Palm Beach FL 33407

WAFERNET
2195 Fortune Drive
SAN JOSE CA 95131

WAGNER PROCESS EQUIPMENT
23510 Berhardt Street
HAYWARD CA 94545

Wakabayashi, Reyn
1176 McKay Dr
San Jose, CA 95131

Walahi, Mohammed
41299 Paseo Padre Parkway #229
Fremont, CA 94539

Wallace, Thomas Alexander
613 Birchwood Ct
Danville, CA 94506

WALLCO INC.
53-55 East Jackson Street
Wilkes Barre PA 18701

Walschon Fire Protections
1015 Terminal Way
San Carlos CA 94070

Walters & Wolf
41450 Bossell Road
Fremont CA 94538

Walton CWCA Scott Creek 28, LLC
3000 Scott Boulevard, Suite 211
Santa Clara, CA 95054

Walton, Jonathan
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Wang, Anny A
45022 Imnaha Ct
Fremont, CA 94539

WARD RUBY
247 SW Riverway Blvd.
PALM CITY FL 34990

WARNER INSTRUMENTS LLC
1125 DIXWELL AVE
HAMDEN CT 06514

Warrilow, Thomas E
550 N. 7th Street
San Jose, CA 95112

WASHINGTON PENN PLASTIC C
450 Racetrack Road
P.O. Box 236
Washington PA 15301-0236

Washington Tax Group LLC
300 New Jersey Ave. NW # 601
Washington DC 20001

WATERTECH
1590 Centre Pointe Dr
MILPITAS CA 95035

WATLOW ELECTR
36785 Treasury Center
CHICAGO IL 60694

WATLOW SILICON VALLEY
141 ALBRIGHT WAY SUITE A
LOS GATOS CA 95032

WATLOW SILICON VALLEY
36785 TREASURY CENTER
CHICAGO IL 60694-6700

WATLOW- WINONA
1241 Bundy Blvd.
WINONA MN 55987-5580

Watson, Deborah
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Wave Group
44140 Old Warm Spring Blvd
Fremont CA 94538

Wave Logic
3 D Victor Square
Scotts Valley CA 95066

WAVE2WAVE
517 FAIRVIEW WAY
MILPITAS CA 95035

WAYNE MILLER
646 DISTEL DR
LOS ALTOS CA  94022-1501

WCPSC-California c/o Cali
505 Van Ness Avenue
San Francisco CA 94102

WD Media, Inc.
1710 Automation Parkway
San Jose CA 95131

Weaver, Christopher
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Weaver, Daniel A.
3476 Zion Canyon Court
Pleasanton, CA 94588

WEBVERGE INTERNET STRATEG
109 Buskirk Street
MILPITAS CA 95035

Wecks, Daniel
2407 Golden Leaf Lane
Tracy, CA 95377

WECO International, Inc.
841 Tacoma Ct.
Clio MI 48420

WEDGEWOOD TECHNOLOGY
300 Industrial Rd
SAN CARLOS CA 94070-2601

WEFCO RUBBER MANUFACTURIN
21000 Osbonrne Street
Unit 2
Canoga Park CA 91304

Weidinger Associates, Inc
375 Hudson Street 12th Floor
New York NY 10014

Weidling, Roger
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

WEIL, GOTSHAL & MANGES LL
767 Fifth Avenue
Attn: Treasurer
NEW YORK NY 10153

WELDLOGIC INC.
2550 AZURITE CIRCLE
NEWBURY PARK CA 91320

WELDON LABORATORIES, INC
1188 RT 30
P.O. BOX 40
IMPERIAL PA 15126

Weldon, David E
860 Benton Street
Santa Clara, CA 95050

Welk, Aron A.
3224 Antonio Loop
Tracy, CA 95377

Wells Fargo Bank N.A.
300 Tri State International Ste 400
Lincolnshire, IL 60069

WELTMACHT ASIA PTE LTD
10, RIVERVALE LINK, #04-19
PARK GREEN, SINGAPORE 545044

WEN CHANG
860 KEARNY TERRACE
SUNNYVALE CA 94086

WENWEI QIAO
1079 MCKAY DRIVE
SAN JOSE CA 95131

WESCO Semiconductor / Car
9101 Wall Street Suite 400
Austin TX 78754

WESCO Semiconductor / Car
2800 MEAD AVENUE
SANTA CLARA CA 95051

West Coast Code Consultan
2400 Camino Ramon
Suite #240
San Ramon CA 94583

WEST COAST WIRE ROPE
2900 NorthWest 29th
PORTLAND OR 97210

WESTERN ANALYTICAL PRODUC
31885 Corydon Street
Suite 150
LAKE ELSINORE CA 92530

WESTERN COMPONENT SALES N
15750 Vineyard Blvd #100
MORGAN HILL CA 95037

Western Components
15750 Vineyard Blvd, Suite 100
Morgan Hill CA 95037

WESTERN ELECTRICAL
2560 Arlington Dr.
Hollister CA 95023

WESTERN FIRE CENTER
2204  PARROTT WAY
KELSO WA 98626

WESTERN PATENT GROUP
6020 TONKOWA TRAIL
GEORGETOWN TX 78628

Western Rubber & Supply
7888 Marathon Drive, Ste F
Livermore CA 94550

Western States Controls G
815 Arnold Drive Suite 118
Martinez CA 94553

Western States Fire Prote
4740 Northgate Blvd. #150
Sacramento CA 95834

WESTERN STATES TOOL AND S
23425 Cabot Blvd
Hayward CA

WESTERN TECHNOLOGY MARKET
315 Digital Drive
MORGAN HILL CA 95037

WESTERN TOOL & SUPPLY
2578 SEABOARD AVE
 SAN JOSE CA 95131

Western Water, Inc
512 Woodhaven CT.
Aptos CA 95003

WESTERN WINDOW TINTING IN
461 PERRYMONT AVENUE
SAN JOSE CA 95125

WESTFAB MFG
3370 Keller St.
SANTA CLARA CA 95054

WESTPAK, INC.
83 Great Oaks
San Jose CA 95119

Westre, Erik D
783 Rolling Hills Lane
Pleasanton, CA 94566

WHEATON Glass Warehouse
1000 N 10th St
Millville NJ 08332-2093

Whitaker, Corby C.
2451 Spyglass Drive
Oakland, MI 48363

WHITE ARROW, LLC
824 S VAIL AVE
MONTEBELLO CA 90640

WHITE CAP CONSTRUCTION SU
595 Brennan Street
San Jose CA 95131

WHITE EAGLE CONSULTING
903 Theresa Court
MENLO PARK CA 94025

WHITE KNIGHT FLUID HANDLI
187 EAST 670 SOUTH
KAMAS UT 84036

White, Duane
72 Southlake Court
San Jose, CA 95138

White, Randey G
3108 Highgate Rd.
Modesto, CA 95350

WHITMAN CONTROLS CORPORAT
201 Dolphin Rd
BRISTOL CT 06010

WHL ARCHITECTS PLANNERS
1136 West Evelyn Avenue
Sunnyvale CA 94086

WHOLESALE ELECTRIC SUPPLY
4040 GULF FREEWAY
HOUSTON TX 77004

WHOLESALE FLOWERS AND  SU
5305 Metro St
SAN DIEGO CA 92110

WIDGET SUPPLY
1131 COMMERCIAL WAY SE
ALBANY OR 97322

WIHA QUALITY TOOLS
1348 Dundas circle,
MONTICELLO MN 55362

Wilbur, Raymond D
4759 Blanco Dr
San Jose, CA 95129

WILCO IMAGING, INC
3645 BRANDO LOOP
FAIR OAKS CA 95628

WILFRED MA
3245 ANDORA DRIVE
SAN JOSE CA 95148

WILFREDO ABAD
4549 BARTOLO TER
FREMONT CA  94536-5616

WILINE NETWORKS, INC.
741 Alexander Road Suite 8
PRINCETON NJ 08540

Will Lebherz
1179 Escalero Ave.
Pacifica CA 94044

Willard H. Owyeng
1638 Canary Drive
Sunnyvale CA 94087

WILLIAM SHISLER
4421 E. Dry Creek Road
PHOENIX AZ 85044

Williams, Braden John
3373 S Lucille Lane
Lafayette, CA 94549

Williams, Dathan
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Williams, Gregory
c/o West Valley Staffing
390 Potrero Ave
Sunnyvale, CA 94085

Wilson, Landry
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

Wilson, Zenaida
c/o West Valley Staffing
390 Potrero Avenue
Sunnyvale, CA 94085

WIN MACHINING & SHEETMETA
5353 Almaden ExpressWay #48
SAN JOSE CA 95118

WINDUSTRIAL
394 W CARIBBEAN DR.
SUNNYVALE CA 94089

WINDUSTRIAL
1525 WALSH AVE
SANTA CLARA CA 95050

WINFORD ENGINEERING, LLC
4169 FOUR MILE ROAD
BAY CITY MI 48706

WING S KWAN
842 BASKING LN WING S
SAN JOSE CA 95138-1356

WINSTON & STRAWN , LLP
333 S. GRAND AVE.
LOS ANGELES CA 90071-1543

Wirth, Christopher William
38760 Crane Terrace
Fremont, CA 94536

WISEPAC ACTIVE PACKAGING
3589 BEISONG ROAD
MINHANG DISTRICT
Shanghai 201111 China

WITec Instruments Corp.
101 Tomaras Ave
Savoy IL 61874

WITEG SCIENTIFIC
14235 Commerce Drive
GARDEN GROVE CA 92843-4944

Witness Inspection, Inc.
350 N. Centennial St.
Zeeland MI 49464

WKW MECHANICAL CONTRACTOR
550 MONTEREY ROAD, UNIT D
MORGAN HILL CA 95037

WOEHR TOOL & DIE INC
130 LEWIS RD SUITE #6
SAN JOSE CA 95111

Woldeselasie, Daniel
449 Dohrmann Lane
Pinole, CA 94564

WOLFE ENGINEERING
3040 NORTH FIRST STREET
SAN JOSE CA 95134

Wong, Chris
2329 Antonelli Ct.
Santa Cruz, CA 95062

Wong, David
3924 Jersey Road
Fremont, CA 94538

Wong, Eugene
4291 Warbler Loop
Fremont, CA 94555

Wong, Michael Z
3839 Boulder Canyon Drive
Castro Valley, CA 94552

Wong, Shan
1303 Thornbury Lane
San Jose, CA 95138

Woo, Peter
1598 Adolfo Drive
San Jose, CA 95131

Wood Group Field Services
10455 Slusher Drive
Santa Fe Springs CA 90670

Wood, Michael
c/o Aerotek
2490 Mariner Square Loop #100
Alameda, CA 94501

WoodCraft Supplies LLC
406 Airport Industrial Blvd
Parkersburg WV 26102

Work Shirt
976 South First Street
San Jose CA 95110

WORLDWIDE SPECIALTY LAMP
6759 OAK RIDGE COMMERCE WAY SW
AUSTELL GA 30168

Wragg, Sharon L
1165 Hayes St
Napa, CA 94559

Wright, Albert S
5810 Lean Ave
San Jose, CA 95123

Wright, Cheryl T
1822 Tartan Road
Turlock, CA 95382

Wright, John H.
530 Magnolia Lane
Tracy, CA 95376

Wunderlich-Malec
5501 FELTL ROAD
MINNETONKA MN 55343

Wunderlich-Malec
5860 West Las Positas Blvd #19
Pleasanton CA 94588

XIAO WU
1092 MICRO PL
SAN JOSE CA 95120-3358

XIAOHUA (NICOLE) GENG
1460 GRAYWOOD DRIVE
SAN JOSE CA 95129

XITRON TECHNOLOGIES
5959 CORNERSTONE COURT WEST
SUITE 100
SAN DIEGO CA 92121

XP POWER INC
990 BENIECIA AVENUE
SUNNYVALE CA 94085

XPEDX
31129 WIEGMAN ROAD
HAYWARD CA 94544

XPEDX
13745 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

XSoptix
800 Village Walk #316
Guilford CT 06437

XTREMEZ.COM
1212 W Fourth Plain Blvd
Vancouver WA 98660

Xu, Fei
41681 Mission Creek Drive
Fremont, CA 94539

XYRATEX INTERNATIONAL INC
46831 LAKEVIEW BLVD
FREMONT CA 94538

XYRATEX INTERNATIONAL INC
860 Embarcadero Drive Suite 80
Riverside Business Center West
SACRAMENTO CA 95605-1503

XYRATEX INTERNATIONAL INC
2031 CONCOURSE DR.
SAN JOSE CA 95131

Yair Galil
Gibson, Dunn & Crutcher
200 Park Avenue
New York, NY  10166-0193

Yan, Zhi Ran
43041 Newport Drive
Fremont, CA 94538

YANING WANG
807 CENTAURUS LN
FOSTER CITY CA  94404-2880

YAOWU GAO
1860 ELLIS STREET #E
SAN FRANCISCO CA 94115

YASKAWA
2121 NORMAN DRIVE
WAUKEGAN IL 60085

Ybanez, Ian Keith
P.O Box 2718
Dublin, CA 94568

YCS Engineering
1038 EUGENE COURT
SUNNYVALE CA 94087

YE CHEN
PO BOX 19448
STANFORD CA 94309

Yee, Darrell Michael
3511 Campbell Court
Fremont, CA 94536

Yee, Martin C.
4812 Rocklin Drive
Union City, CA 94587

Yellow Jacket Inc.
2350 East Central Ave
Duarte CA 914010

Yip, Alexander
3074 San Fernando Way
Union City, CA 94587

YM MFG. INC.
4160 BUSINESS CENTER DRIVE
FREMONT CA 94538

YORK INTERNATIONAL CORPOR
7020 KOLL CENTER PARKWAY #110
PLEASANTON CA 94566

YOUNES ACHKIRE
17970 HELEN WAY
LOS GATOS CA 95033

YOUNG EXPRESS TRAVEL
495 Castro Street
MOUNTAIN VIEW CA 94041

Young, Matthew
3595 Granada Ave, Apt #234
Santa Clara, CA 95051

Your Safety Place, Inc
8012 Golden Eagle Way
Pleasanton CA 94588

Yu, Allen S.
48974 Tulare Drive
Fremont, CA 94539

Yu, Jae Won
88 E. San Fernando St, Unit 1006
San Jose, CA 95113

Yu, Lei
3796 Ashton Court
San Jose, CA 95111

Yun, Xiaomin
481 Via Vera Cruz
Fremont, CA 94539

ZAHN ELECTRONICS, INC.
4133 COURTNEY ROAD UNIT#5
FRANKVILLE WI 53126

Zambrano, Wilfrido Faustino
4371 San Juan Ave.
Fremont, CA 94536

ZAO TECHNOLOGY INNOVATION
1569 OXFORD ST
REDWOOD CITY CA 94061

Zeitgeist Capital LLC
7557 Rambler Road
Dallas, TX 75231

Zenger, Christian
Nordstasse 18
Zurich, Switzerland CH-8006

ZEOMETRIC LLC
316 Roosevelt Ave.
Sunnyvale CA 94085

Zepos & Yannopoulos
75, Katehaki & Kifissias Ave.,
115 25, Athens Greece

Zhang, Pingping
38 N. Almaden Blvd. Unit 515
San Jose, CA 95110

Zhao, Maosheng
1052 Fleetwood Drive
San Jose, CA 95120

ZHEN C BAO
22692 LIBERTY OAK LANE
CUPERTINO CA 95014

Zheng, Fan
2571 Copa Del Oro Drive
Union City, CA 94587

Zhu, Yan
4400 Headen Way
Santa Clara, CA 95054

ZIG SHUSTER
1319 Cerro Verde
SAN JOSE CA 95120

Zilio, Alessandro
Via Silvio Geuna, No.9
Chieri, Italy 10023

Zinola Manufacturing
1190 West Evelyn Avenue
Sunnyvale CA 94086

Zmrzli, Robert
18569 Allendale Ave.
Saratoga, CA 95070

Zoellner, Anja
Riedmatt 5
Zug, Switzerland 6300

ZONES, INC
1102 15th st SW, SUITE 102
AUBURN WA 98001-6509

Zuniga, Zachary Z
3913 Cadwallader Avenue
San Jose, CA 95121

ZURICH NORTH AMERICA
8712 Innovation Way
CHICAGO IL 60682-0087

ZYP COATING
120 Valley Court
OAK RIDGE TN 37830

ZYTEK CORPORATION
1755 McCarthy BLVD
MILPITAS CA 95035

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Solyndra LLC, | Case No. 11-_____ (___) |
| Debtor. | |

**VERIFIED CONSOLIDATED LIST OF CREDITORS/MASTER MAILING
MATRIX OF SOLYNDRA LLC SUBMITTED IN ACCORDANCE WITH FEDERAL
RULE OF BANKRUPTCY PROCEDURE 1007 AND
LOCAL BANKRUPTCY RULE 1007-2 FOR THE DISTRICT OF DELAWARE**

I, W.G. Stover, Jr., the Chief Financial Officer and Senior Vice President of

Solyndra LLC a Delaware limited liability company, named as the debtor in this case ("Debtor"),

declare under penalty of perjury that I have read the attached *Consolidated List of*

*Creditors/Master Mailing Matrix for Solyndra LLC* and that it is true and correct to the best of

my knowledge, information and belief.

The information contained herein is based upon a review of the Debtor's books

and records. However, no comprehensive legal and/or factual investigations have been

completed with regard to any claims (or possible claims) of any of the parties set forth in the

*Consolidated List of Creditors/Master Mailing Matrix for Solyndra LLC* or as to any defenses (or

possible defenses) thereto. Therefore, the listing does not and should not be deemed to

constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the

allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the

Debtor.

Executed this 5ᵀᴴ day of September, 2011 at Fremont, California.

W.G. Stover, Jr.
Chief Financial Officer and Senior Vice
President