**A.T.A. CARNET**      GENERAL LIST / ALGEMENE LIJST      **A.T.A. CARNET 1710-278**

Geldig tm 18-08-2011

| Item no | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | Zaagmachine | Sawing Machine | BEWO CP025OLT | 24057145 | 1 | 200 | 1000 | | |
| 2 | Boormachine | Drilling Machine | IXION BS15STP | 115973 | 1 | 150 | 500 | | |
| 3 | Verlengkabel | Extension Cord | 380V x 25m | | 2 | 16 | 10 | | |
| 4 | Rij | Ruler | 2m x 120x40 | | 1 | 18 | 50 | | |
| 5 | Kachel | Elec. Heater | 220V | | 1 | 3 | 200 | | |
| 6 | EHBOtas | First Aid Kit | | | 1 | 0.5 | 25 | | |
| 7 | Maatlat | Ruler | 1m | | 1 | 1 | 10 | | |
| 8 | Slijpsteen | Grindingstone | Ø160 | | 2 | 7 | 50 | | |
| 9 | Tap + snijplaat | tap & die set | 114 - 1 inch | | 7 | 2 | 50 | | |
| 10 | opbergkast | locker | 75x72x54 cm | | 1 | 20 | 50 | | |
| 11 | bouten en Moeren | nuts & bolts | | | several | 117 | 1000 | | |
| 12 | Lucht compressor | Air compressor | 220V | | 1 | 25 | 50 | | |
| 13 | Draaibank | Lathe | Ergonomic | 389210 | 1 | 1000 | 5000 | | |
| 14 | div span platen | div. chucks | | | 5 | 6 | 25 | | |
| 15 | takel | hoist | REMA 1500kg | | 1 | 11 | 175 | | |
| 16 | Verlengsnoer | Extension Cord | 220V x 25m | | 1 | 4.5 | 25 | | |
| 17 | tandwielen | gears | | | 11 | 6.5 | 30 | | |
| 18 | schrobzaag | key-hole saw | Hitrachi 730025 | PH-D-1418 | 1 | 12 | 100 | | |
| 19 | Schuurlinnen | emery cloth | 180 | | several | 0.5 | 25 | | |
| 20 | Boorkop | drill chuck | 2x13mm 2x10mm | | 4 | 3.5 | 20 | | |
| 21 | meedraaiend center | revolving centre | | | 1 | 1 | 60 | | |
| 22 | slijmklem | clamp | 600mm 900mm | | 8 | 10 | 30 | | |
| 23 | trap | stair | | | 12 | 125 | 1200 | | |
| 24 | tandriemen | toothed belt | draaibank | | 2 | 1 | 20 | | |
| 25 | tandriemen | toothed belt | freesbank | | 3 | 1 | 20 | | |
| 26 | Slijpsteen | grinding weel | | | 1 | 2 | 10 | | |
| 27 | slijpsteen dresser | dresser | | | 1 | 0.5 | 5 | | |
| 28 | relais freesbank | spare relais | sprecher&schuh | CA-16-N | 1 | 0.25 | 2 | | |
| 29 | koelkast | refrigerator | EXPRESS | | 1 | 15 | 50 | | |
| 30 | magneet boormachine | magentic drill | | | 1 | 47 | 400 | | |
| 31 | krik | lifting jack | WITRA 3Ton | H417141 | 2 | 37 | 50 | | |
| 32 | rek | rack | | | 1 | 3 | 50 | | |
| 33 | normaalbak | bin | | | 6 | 12 | 30 | | |
| 34 | koffiezetter | coffee machine | PHILIPS | H07200 | 2 | 2 | 15 | | |
| 35 | vetspuit | pressure grease gun | | | 1 | 2 | 5 | | |
| 36 | verleng kabel | extension cord | 220Vx20m | | 2 | 5 | 10 | | |
| 37 | slijpschijf | grinding disk | Ø250 | | 20 | 5 | 20 | | |
| 38 | schuurschijf | sanding disk | Ø200 | | 30 | 5 | 30 | | |
| 39 | schuurschijf | sanding disk | Ø125 | | 30 | 5 | 30 | | |
| 40 | steelWring sleutel | wrench | inch | | 13 | 6 | 30 | | |
| 41 | steelWring sleutel | wrench | 30mm | | 1 | 1 | 5 | | |
| 42 | buigtang | bending pliers | 6-10-12 mm | | 3 | 6 | 100 | | |
| 43 | harde drieklauw | three-jaw chuck | | | 1 | 8 | 60 | | |
| 44 | smeermiddel | lubricant | 400ml | | 1 | 0.5 | 20 | | |
| 45 | loctite | loctite | 50ml | | 1 | 0.5 | 5 | | |
| 46 | Helix olie | Oil | 10W401L | | 1 | 1 | 10 | | |
| 47 | Decoupeerzaag | fretsaw | Bosch | PH-D-1501 | 1 | 3 | 60 | | |
| 48 | boormachine | power drill | METABO | PH-D-1497 | 1 | 4 | 60 | | |
| 49 | haakse slijpmachine | right-angle grinder | MAKITA | PH-D-1498 | 1 | 5 | 50 | | |
| 50 | haakse slijpmachine | right-angle grinder | Bosch | PH-D-1594 | 1 | 2.5 | 50 | | |
| 51 | haakse boormachine | right-angle drill | MAKITA | PH-D-1500 | 1 | 2 | 50 | | |
| 52 | koperen harrier | copper hammer | | | 2 | 3 | 5 | | |
| 53 | Vlakschuurmachine | sanding machine | MAKITA | PH-D-1499 | 1 | 3.5 | 30 | | |
| 54 | snijplaat | thread cutting die | 318" x 16 | | 1 | 0.5 | 5 | | |
| 55 | tappen | screw tap | TI | | 32 | 3 | 30 | | |
| 56 | Frezen | milling cutter | FI | | 55 | 3 | 300 | | |
| 57 | Frezen | milling cutter | F2 | | 80 | 9 | 500 | | |
| 58 | Koevoet | crow bar | | | 1 | 13 | 30 | | |
| 59 | Frezen | milling cutter | F3 | | 289 | 3 | 500 | | |
| 60 | tappen | screw tap | T2 | | 60 | 4.5 | 40 | | |
| 61 | tappen | screw tap | T3 | | 61 | 2 | 50 | | |
| 62 | Frezen | milling cutter | F4 | | 22 | 9 | 60 | | |
| 63 | Frezen | milling cutter | F5 | | 190 | 10 | 200 | | |
| 64 | Kopfrees | end mill cutter | F6 | | 19 | 19 | 600 | | |
| 65 | spec. Frezen | spec. Mills | F7 | | 65 | 6 | 650 | | |
| 66 | blokhaak | sash angle | M1 | | 3 | 3 | 10 | | |
| 67 | ruimers | reamer | 2 t/m 12 | | 44 | 3 | 300 | | |
| 68 | draal beitel | lathe tool | D1 | | 61 | 9 | 90 | | |
| 69 | Boorbeitels | boring tool | D2 | | 52 | 6 | 60 | | |
| 70 | verdeelplaat | index plate | Ø125 | | 1 | 13 | 300 | | |
| 71 | Zekeringen | fuse | 16Amp | | 17 | 0.5 | 5 | | |
| 72 | Zekeringen | fuse | 0.5A | | 12 | 0.5 | 3 | | |
| 73 | Slijpsteen | grinding stone | Ø150, D3 | | 3 | 3 | 30 | | |
| 74 | slagmes | boring tool | Ø40 , Ø50 | D4 | 2 | 0.25 | 10 | | |
| 75 | kotter kop | Boring bar | 3x 0-27 , 1 x 13 | D4 | 4 | 2 | 200 | | |
| 76 | tapkruk | tapping tool | | D4 | 2 | 2 | 3 | | |
| 77 | boorbus | drill bush | | D4 | 2 | 0.25 | 10 | | |
| 78 | vlaksstuk | face-plate | 130x35x20 | D5 | 4 | 2 | 200 | | |

| Item no | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 79 | opspanstuk | claping plate | 180x40x40 | D5 | 1 | 15 | 20 | | |
| 80 | schietlood | plumb line | Ø20 x 50 | D5 | 9 | 10 | 2 | | |
| 81 | spanbus | claping bush | | D5 | 10 | 0.5 | 10 | | |
| 82 | wringijzer | tap wrench | | | 5 | 3 | 10 | | |
| 83 | spangereedschap set | claping tools set | | | 1 | 200 | 200 | | |
| 84 | voor verdeelkop | index-plate | D6 | | 20 | 4 | 50 | | |
| 85 | freesklem | milling clamp | 100mm | | 1 | 16 | 30 | | |
| 86 | Beitelplaatjes | tool tips | | | 6 | U.S | 30 | | |
| 87 | koevoet | crow bar | 1.2m+0.6m | | 2 | 6 | 10 | | |
| 88 | frees gereedschap | milling tools | lade 1 | | 51 | 8 | 200 | | |
| 89 | frees gereedschap | milling tools | lade 2 | | 11 | 3 | 30 | | |
| 90 | freeskast | milling cabinet | | | 1 | 30 | 25 | | |
| 91 | Archiefkast | document cabinet | | | 1 | 25 | 25 | | |
| 92 | zekering kast | fuse box | | | 3 | 10 | 25 | | |
| 93 | Freesbank | milling machine | Schaublin 13 | 492427 | 1 | 600 | 5000 | | |
| 94 | Verdeelkop | dividing head | Walter | | 1 | 29 | 200 | | |
| 95 | brandblusser | fire-extinguisher | CO2 | | 1 | 14 | 50 | | |
| 96 | Buigijzer | angle bending | | | 1 | 15 | 5 | | |
| 97 | Tarzan | machine | | | 1 | 32 | 30 | | |
| 98 | Werkbank | working bench | | | 1 | 83 | 50 | | |
| 99 | Smeermiddel | lubricant | 5L | | 1 | 5 | 5 | | |
| 100 | Boorolie | lubricant | 5L | | 1 | 5 | 5 | | |
| 101 | invetolie | lubricant | 5L | | 1 | 5 | 5 | | |
| 102 | koelvloeistof | cooling fluid | 10L | | 1 | 10 | 10 | | |
| 103 | hijsstrop | hoisting sling | | | 2 | 3.5 | 10 | | |
| 104 | spanklem | vice | | | 3 | 18 | 12 | | |
| 105 | vlakstuk | face-plate | V1 | | 43 | 7 | 43 | | |
| 106 | vlakstuk | face-plate | V2 | | 48 | 15 | 48 | | |
| 107 | Meetblok | gauge block | V3 | | 1 | 12 | 25 | | |
| 108 | Beitelhouders | tool holder | | | 6 | 6 | 30 | | |
| 109 | Sleutels voor draaibank | keys for lathe | | | 6 | 2 | 30 | | |
| 110 | spangereedschap set | claping tools set | | | 1 | 200 | 200 | | |
| 111 | voorfreesbank | milling machine | | | 26 | 10 | 250 | | |
| 112 | frezen | milling cutter | | | 110 | 40 | 330 | | |
| 113 | tappen & snijplaten | tap & die set | | | 30 | 10 | 50 | | |
| 114 | boren | drills | | | 18 | 10 | 100 | | |
| 115 | Snijgereedschap | cutting tools | | | 174 | 5 | 350 | | |
| 116 | tap/snyplaten set | tap & die set HM | T4 | | 1 | 2 | 10 | | |
| 117 | Spantangen set | claping tools set | | | 1 | 30 | 10 | | |
| 118 | Draaibank | lathe | | | 54 | 21 | 150 | | |
| 119 | Boren set | drill set | | | 1 | 3.5 | 35 | | |
| 120 | kikkers | clamps | | | 17 | 4 | 40 | | |
| 121 | T-spanbouten | T-bolt | | | 48 | 5 | 50 | | |
| 122 | opvulstukken | shims | | | 20 | 3 | 30 | | |
| 123 | spanmoer + ring | tension nut | | | 54 | 2 | 20 | | |
| 124 | vijzels | jack | | | 9 | 7 | 70 | | |
| 125 | boren + houders | drills & chucks | | | 94 | 7 | 70 | | |
| 126 | Zaagbladen | saw blade | | | 10 | 7 | 70 | | |
| 127 | waterpas | spirit level | | | 1 | 0.5 | 20 | | |
| 128 | handzaag | saw | | | 2 | 1.5 | 20 | | |
| 129 | vijlen | files | | | 25 | 4 | 30 | | |
| 130 | hamers | hammers | | | 8 | 2 | 40 | | |
| 131 | fitters tang | pipe wrench | 2" | | 1 | 3.5 | 60 | | |
| 132 | spanband | strap & ratchet | 5mtr | | 3 | 3 | 10 | | |
| 133 | eindmaten set | gauge bloks | cary | 1313 | 1 | V | 500 | | |
| 134 | gatschroefmaat | gauge / hole micrometer | Tesa 6 - 8 | GI-222 | 1 | V | 140 | | |
| 135 | gatschroefmaat | gauge / hole micrometer | Tesa 8 - 10 | GI-001 | 1 | V | 150 | | |
| 136 | gatschroefmaat | gauge / hole micrometer | Tesa 10 - 12 | GI-016 | 1 | V | 160 | | |
| 137 | gatschroefmaat | gauge / hole micrometer | Tesa 11 - 14 | GI-101 | 1 | V | 170 | | |
| 138 | gatschroefmaat | gauge / hole micrometer | Tesa 14 - 17 | GI-012 | 1 | V | 180 | | |
| 139 | gatschroefmaat | gauge / hole micrometer | Tesa 17 -20 | GI-032 | 1 | V | 190 | | |
| 140 | gatschroefmaat | gauge / hole micrometer | Tesa 20 - 25 | GI-017 | 1 | V | 200 | | |
| 141 | gatschroefmaat | gauge / hole micrometer | Tesa 25 - 30 | GI-048 | 1 | V | 210 | | |
| 142 | gatschroefmaat | gauge / hole micrometer | Tesa 30 - 35 | GI-225 | 1 | V | 220 | | |
| 143 | gatschroefmaat | gauge / hole micrometer | Tesa 35 - 40 | GI-024 | 1 | V | 230 | | |
| 144 | gatschroefmaat | gauge / hole micrometer | Tesa 40. 50 | GI-027 | 1 | V | 240 | | |
| 145 | gatschroefmaat | gauge / hole micrometer | Tesa 50 - 60 | GI-025 | 1 | V | 250 | | |
| 146 | gatschroefmaat | gauge / hole micrometer | Tesa 60 - 70 | GI-041 | 1 | V | 260 | | |
| 147 | gatschroefmaat | gauge / hole micrometer | Tesa 70 - 80 | GI-029 | 1 | V | 170 | | |
| 148 | Gradenboog | protractor/ angular gauge | | | 1 | V | 50 | | |
| 149 | Hoekmaat | 100x70 angular gauge | Moore&Wr | HB-038 | 1 | V | 30 | | |
| 150 | Hoekmaat | 150x100 angular gauge | Moore&Wr | HB-035 | 1 | V | 50 | | |
| 151 | Hoekmaat | 175x100 angular gauge | Moore&Wr | HB-040 | 1 | V | 70 | | |
| 152 | Hoogtemeter | height gauge | Baty | MM-074 | 1 | V | 200 | | |
| 153 | Krasblok | surface gauge | Keilpart | MS-035 | 1 | V | 30 | | |
| 154 | Meethorloge | dial gauge | Girod 10um | OH-356 | 1 | V | 25 | | |
| 155 | Meetklok | dial gauge | Mahr 10um | OK-281 | 1 | V | 25 | | |
| 156 | Passameter | | Mitutoyo 0 - 25 | AS-005 | 1 | V | 300 | | |
| 157 | Passameter | | Mitutoyo 25 -50 | AS-105 | 1 | V | 300 | | |
| 158 | rei | ruler | 2000mm | HR-010 | 1 | V | 40 | | |

| Item no | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 159 | Schroefmaat | | Mitutoyo 0 - 25 | AM-531 | 1 | V | 10 | | |
| 160 | Schroefmaat | | Mitutoyo 25 - 50 | AM-371 | 1 | V | 100 | | |
| 161 | Schroefmaat | | Mitutoyo 50 - 75 | AM-066 | 1 | V | 150 | | |
| 162 | Schroefmaat | | Mitutoyo 75 - 100 | AM-008 | 1 | V | 150 | | |
| 163 | Schuifmaat | sliding calipper | Mitutoyo 0 - 150 | SM-023 | 1 | V | 10 | | |
| 164 | Schuifmaat | sliding calipper | Mitutoyo 0 - 150 | SM-277 | 1 | V | 10 | | |
| 165 | Schuifmaat digitaal | sliding calipper digital | Mitutoyo 0 - 150 | SM-040 | 1 | V | 25 | | |
| 166 | Schuifmaat | sliding calipper | Etalon 0 - 500 | SM-070 | 1 | V | 25 | | |
| 167 | Schuifmaat | sliding calipper | Etalon 0 - 1000 | SM-502 | 1 | V | 150 | | |
| 168 | tandwiel schroefmaat | Gear gauge | Mitutoyo 0 - 25 | DT-037 | 1 | 38 | 100 | | |
| 169 | TL-bakken | tube-lights | | | 6 | 8 | 50 | | |
| 170 | poetslappen | cleaning rag | | | 100 | 3 | 20 | | |
| 171 | statief | tripod | faro | | 1 | 25 | 225 | | |
| 172 | waterpas instrument | level instument | zeiss ho 002 | ho-002 | 1 | 25 | 1500 | | |
| 173 | koelolie | cutting oil | | | 1 | 5 | 5 | | |
| 174 | invetolie | anti rust oil | crc | | 1 | 5 | 5 | | |
| 175 | molykote dx | | dow coming | | 2 | 0.25 | 1 | | |
| 176 | high vacuumgrease | | dow coming | | 3 | 0.25 | 1 | | |
| 177 | Messing | Several brass bars & strips | | | 6 | 65 | 650 | | |
| 178 | Aluminum | Several Aluminium bars & strips | | | 170 | 260 | 2600 | | |
| 179 | POM | plastic | polyoxymethylene | | 16 | 26 | 260 | | |
| 180 | RVS | Sveral Stainless Steel bars & strips | | | 157 | 532 | 5320 | | |
| 181 | brons | bronze | Ø40 x 500 | | 1 | 6 | 20 | | |
| 182 | brons | bronze | Ø25 x 1000 | | 1 | 5 | 30 | | |
| 183 | messing strip | brass strips | 300mm | | 1 | 19 | 250 | | |
| 184 | Ladders | ladders | | | 12 | 100 | 100 | | |
| | | | | Total pcs | 2743 | | | | |
| | | | | Total Weight | | 4750 | | | |
| | | | | Total Value | | | 39550 | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| | Toolcar nr. 1 | Packed in Chest 41 | | | | 300 | 3120 | | |
| | Toolcar nr. 2 | Packed in Chest 41 | | | | 320 | 3000 | | |
| | Toolcar nr. 3 | Packed in Chest 42 | | | | 108 | 3015 | | |
| | Toolcar nr. 4 | Packed in Chest 42 | | | | 86 | 2925 | | |
| | Toolcar nr. 5 | Packed in Chest 43 | | | | 81 | 3055 | | |
| | Toolcar nr. 6 | Packed in Chest 43 | | | | 89 | 3045 | | |
| | Toolcar nr. 7 | Packed in Chest 44 | | | | 103 | 2980 | | |
| | Toolcar nr. 8 | Packed in Chest 44 | | | | 93 | 3110 | | |
| | Toolcar nr. 9 | Packed in Chest 45 | | | | 110 | 3290 | | |
| | Toolcar nr. 10 | Packed in Chest 45 | | | | 117 | 3295 | | |
| | Toolcar nr. 11 | Packed in Chest 46 | | | | 131 | 3285 | | |
| | Toolcar nr. 12 | Packed in Chest 46 | | | | 107 | 3240 | | |
| | Toolcar nr. 13 | Packed in Chest 47 | | | | 100 | 3030 | | |
| | Toolcar nr. 14 | Packed in Chest 47 | | | | 99 | 3490 | | |
| | Toolcar nr. 15 | Packed in Chest 48 | | | | 203 | 12645 | | |
| | Toolcar nr. 16 | Packed in Chest 49 | | | | 130 | 2125 | | |
| | | | | Total WEIGHT | | 2177 | | | |
| | | | | Total VALUE | | | 58650 | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | boormachine | drillingmachine | sbe600 | 6006001 | 1 | 5 | 300 | | |
| 2 | verlengkabel | extensioncord | 220v/20m | | 1 | 4 | 40 | | |
| 3 | meetlat | ruler | 100/300/600mm | | 3 | 1 | 5 | | |
| 4 | tap/snijplaat | tap/die set | | | 30 | 15 | 300 | | |
| 5 | bouten/moeren | bolts/nuts | | | | 35 | 150 | | |
| 6 | lijmklem | clamp | 200mm | | 2 | 2 | 30 | | |
| 7 | steek/ringsleutel | wrench | | | 30 | 10 | 150 | | |
| 8 | bahco | adjustible wrench | | | 5 | 3 | 135 | | |
| 9 | buigtang | bending plier | 6-8-10-12 | | 4 | 8 | 140 | | |
| 10 | smeermiddel | lubricant | tap grease | | 1 | 1 | 15 | | |
| 11 | loctite | loctite | 542 | | 2 | 1 | 10 | | |
| 12 | accuboormachine | cordless drillingmachine | | | 1 | 4 | 185 | | |
| 13 | bit set | bit set | hitachi | | 1 set | 3 | 40 | | |
| 14 | schroevendraaiers | screwdrivers | | | 20 | 5 | 100 | | |
| 15 | imbussleutels | allenkeys | | | 30 | 12 | 70 | | |
| 16 | rolmaat | measuringtape | | | 2 | 1 | 30 | | |
| 17 | pijpsnijder | tubecutter | | | 4 | 4 | 60 | | |
| 18 | blokhaak | sash angle | 200mm | | 1 | 1 | 25 | | |
| 19 | koppelingen | fittings | serto | | | 21 | 100 | | |
| 20 | tang | pliers | knipex | | 2 | 1 | 20 | | |
| 21 | popnageltang | lobster | | | 1 | 3 | 65 | | |
| 22 | dopsleutelset | socket wrench | | | 1 set | 6 | 30 | | |
| 23 | werkbank | workingbench | geodore | | 1 | 100 | 500 | | |
| 24 | boren + houders | drills + chucks | loeher | | 2 | 20 | 150 | | |
| 25 | waterpas | leveler | | | 2 | 1 | 40 | | |
| 26 | handzaag | saw | | | 1 | 1 | 20 | | |
| 27 | vijlen | files | | | 30 | 7 | 60 | | |
| 28 | hamers | hamers | | | 7 | 6 | 70 | | |
| 29 | fitterstang | pipe wrench | ridgit | | 7 | 15 | 140 | | |

A.T.A. CARNET    GENERAL LIST / ALGEMENE LIJST

TOOLCAR NR.1 =Tielemans=

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 30 | spanband | strap+rachet | 1 inch | | 1 | 1 | 30 | | |
| 31 | gradenboog | angular gauge | | | 1 | 1 | 10 | | |
| 32 | hoekmaat | protractor | | | 1 | 1 | 20 | | |
| 33 | schuifmaat | sliding calliper | | | 2 | 1 | 80 | | |
| 34 | | | | | | | | | |
| 35 | | | | TOTAL WEIGHT | | 300KG | | | |
| 36 | | | | TOTAL VALUE | | | 3120 | | |
| | | | | | | | | | |

TOOLCAR NR.2 =Vereijken=

| Item no. | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 3 | 4 | 5 | 6 | 7 |
| 1 | boormachine | drillingmachine | | | 1 | 5 | 300 | | |
| 2 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 3 | lijmklem | clamp | | | 3 | 2 | 30 | | |
| 4 | steek/ringsleutel | wrench | | | 30 | 35 | 150 | | |
| 5 | buigtang | bending pliers | | | 6 | 8 | 90 | | |
| 6 | smeermiddel | lubricant | | | 1 | 1 | 10 | | |
| 7 | loctite | loctite | 542 | | 4 | 1 | 5 | | |
| 8 | accuboormachine | cordless drillingmachine | | | 1 | 4 | 185 | | |
| 9 | tapset | screwtaps | | | 7 | 12 | 40 | | |
| 10 | blokhaak | sash angle | | | 3 | 1 | 20 | | |
| 11 | tapkruk | tapwrench | | | 2 | 1 | 20 | | |
| 12 | werkbank | workingbench | | | 1 | 100 | 500 | | |
| 13 | spanklem | vice | | | 1 | 3 | 30 | | |
| 14 | boren | drills | | | 100 | 40 | 550 | | |
| 15 | zaagblad | sawblade | | | 1 | 1 | 35 | | |
| 16 | waterpas | leveler | | | 2 | 1 | 60 | | |
| 17 | handzaag | saw | | | 2 | 1 | 20 | | |
| 18 | vijlen | files | | | 10 | 5 | 50 | | |
| 19 | fitterstang | pipewrench | | | 3 | 12 | 60 | | |
| 20 | hamers | hamers | | | 6 | 13 | 60 | | |
| 21 | schroevendraaiers | screwdrivers | | | 15 | 7 | 75 | | |
| 22 | gradenboog | angle gauge | | | 1 | 1 | 10 | | |
| 23 | schuifmaat | sliding calliper | | | 4 | 2 | 160 | | |
| 24 | buigmachine | bending machine | | | 1 | 30 | 250 | | |
| 25 | draadsnijmachine | threadcuttingmachine | | | 1 | 30 | 250 | | |
| 26 | | | | | | | | | |
| 27 | | | | TOTAL WEIGHT | | 320 | | | |
| 28 | | | | TOTAL VALUE | | | 3000 | | |
| | | | | | | | | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | | | | | |
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | schroevendraaiers | screwdrivers | several | | 81 | 10 | 15 | | |
| 2 | spiegel | mirror | | | 1 | 1 | 10 | | |
| 3 | pincet | twezer | | | 2 | 1 | 20 | | |
| 4 | scalpel | scalpel | | | 8 | 1 | 20 | | |
| 5 | rolmaat | measuring tape | 2-5m | | 2 | 1 | 40 | | |
| 6 | mes | knife | | | 3 | 1 | 15 | | |
| 7 | soldeerbout | soldering iron | | | 1 | 2.5 | 100 | | |
| 8 | T-imbussleutels | T-allenkeys | | | 5 | 1 | 150 | | |
| 9 | boren | drills | box | | 2 | 5 | 100 | | |
| 10 | eindader | | pz-1,5 | | 1 | 2 | 40 | | |
| 11 | hulsstangen | | | | 3 | 5 | 10 | | |
| 12 | tangen | pliers | | | 20 | 6 | 440 | | |
| 13 | uitneemgereedschap | outtaketool | | | 7 | 2 | 35 | | |
| 14 | blokhaak | sash gauge | | | 1 | 1 | 15 | | |
| 15 | Brother | Brother | | | 1 | 1 | 90 | | |
| 16 | maatlat | ruler | | | 2 | 1 | 20 | | |
| 17 | bahco | adjustable wrench | bahco | | 5 | 4 | 200 | | |
| 18 | schuifmaat | sliding callipper | | | 1 | 1 | 80 | | |
| 19 | schaar | scirrors | | | 2 | 1 | 10 | | |
| 20 | inbussleutels | allenkeys | | | 2set | 2 | 80 | | |
| 21 | smeermiddel | lubricant | rocol | | 2 | 1 | 20 | | |
| 22 | schietlood | plumb line | | | 1 | 1 | 20 | | |
| 23 | gradenboog | angular guage | | | 1 | 1 | 15 | | |
| 24 | bit set | bit set | | | 2 | 5 | 80 | | |
| 25 | vijlen | files | | | 9 | 3 | 135 | | |
| 26 | doorslag | | | | 3 | 1 | 30 | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | tapkruk | tapwrench | | | 2 | 1 | 60 | | |
| 28 | boren | drills | | | 29 | 2 | 70 | | |
| 29 | tapset | tapset | | | 1set | 1 | 50 | | |
| 30 | boormachine | drillingmachine | 11237-e | | 1 | 3 | 300 | | |
| 31 | hamers | hamers | | | 5 | 7 | 100 | | |
| 32 | accuboormachine | cordless drillingmachine | 42609 | | 1 | 3 | 185 | | |
| 33 | AMP-tang | AMP-plier | 11154 | | 1 | 1 | 20 | | |
| 34 | steek/ringsleutels | wrench | | | 15 | 4 | 150 | | |
| 35 | verlengsnoer | extensioncord | xp2-20 | | 1 | 2 | 40 | | |
| 36 | werkkar | workingcar | | | 1 | 25 | 250 | | |
| 37 | | | | | | | | | |
| 38 | | | | TOTAL WEIGHT | | 108 | | | |
| 39 | | | | TOTAL VALUE | | | 3015 | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | schroevendraaiers | screwdrivers | | | 46 | 4 | 320 | | |
| 2 | tangen | pliers | | | 16 | 3 | 200 | | |
| 3 | voltmeter | voltmeter | | | 1 | 1 | 140 | | |
| 4 | mes | knife | | | 4 | 1 | 40 | | |
| 5 | vijlen | files | | | 7 | 8 | 70 | | |
| 6 | ring/steeksleutel | wrench | | | 25 | 5 | 250 | | |
| 7 | rolmaat | measuringtape | | | 3 | 6 | 90 | | |
| 8 | Bahco | adjustable wrench | | | 4 | 4 | 120 | | |
| 9 | borenset | drillset | | | 1 | 4 | 80 | | |
| 10 | tapkruk | tappingwrench | | | 2 | 1 | 50 | | |
| 11 | inbus set | allenkey set | | | 1 | 1 | 80 | | |
| 12 | meetlat | ruler | | | 3 | 1 | 90 | | |
| 13 | test app. | testing equipment | | | 1 | 2 | 220 | | |
| 14 | tappen | taps | | | 10 | 1 | 150 | | |
| 15 | schaar | scissor | | | 2 | 1 | 40 | | |
| 16 | fohn | heater | | | 1 | 1 | 60 | | |
| 17 | verlengsnoer | extensioncord | | | 1 | 2 | 40 | | |
| 18 | labelaar | labelingmachine | Brother | | 1 | 1 | 185 | | |
| 19 | handzaag | handsaw | | | 1 | 1 | 30 | | |
| 20 | bit set | bit set | | | 1 | 1 | 70 | | |
| 21 | zaklamp | flashlight | | | 3 | 2 | 120 | | |
| 22 | tape | tape | | | 14 | 1 | 70 | | |
| 23 | soldeerbout | soldering iron | | | 2 | 4 | 180 | | |
| 24 | lijmtang | clamps | | | 2 | 4 | 120 | | |
| 25 | batterijen | batteries | | | 4 | 1 | 10 | | |
| 26 | werkkar | workingcar | | | 1 | 25 | 100 | | |
| 27 | | | | | | | | | |
| 28 | | | TOTAL WEIGHT | | | 86 | | | |
| 29 | | | TOTAL VALUE | | | | 2925 | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | schroevendraaiers | screwdrivers | | | 33 | 4.5 | 660 | | |
| 2 | tangen | pliers | | | 9 | 5 | 450 | | |
| 3 | T-inbussleutel | T-allenkey | | | 6 | 2 | 120 | | |
| 4 | mes | knife | | | 3 | 1 | 30 | | |
| 5 | vijlen | files | | | 6 | 2 | 60 | | |
| 6 | ring/steeksleutel | wrench | | | 20 | 3 | 100 | | |
| 7 | rolmaat | measuringtape | | | 2 | 1 | 20 | | |
| 8 | Bahco | adjustable wrench | | | 4 | 3 | 160 | | |
| 9 | borenset | drilset | | | 1 set | 7 | 150 | | |
| 10 | tapkruk | tappingwrench | | | 2 | 1 | 40 | | |
| 11 | hamers | hamers | | | 3 | 6 | 60 | | |
| 12 | meetlat | ruler | | | 1 | 1 | 20 | | |
| 13 | test app. | testing equipment | | | 1 | 3 | 300 | | |
| 14 | tappen | taps | | | 1 set | 1 | 50 | | |
| 15 | frezen | milling cutter | | | 1 set | 10 | 350 | | |
| 16 | fohn | heater | | | 1 | 1.5 | 65 | | |
| 17 | verlengsnoer | extensioncord | | | 1 | 2 | 40 | | |
| 18 | labelaar | labelingmachine | Brother | | 1 | 1 | 90 | | |
| 19 | handzaag | handsaw | | | 1 | 1 | 30 | | |
| 20 | schaar | scissor | | | 1 | 1 | 10 | | |
| 21 | werkkar | workingcar | | | 1 | 30 | 250 | | |
| 22 | | | | | | | | | |
| 23 | | | | TOTALWEIGHT | | 81 | | | |
| 24 | | | | TOTAL VALUE | | | 3055 | | |
| | | | | | | | | | |

# A.T.A. CARNET

## GENERAL LIST / ALGEMENE LIJST

### TOOLCAR NR.6

**A.T.A. CARNET**

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | schroevendraaier | screwdriver | pb | | 44 | 4 | 440 | | |
| 2 | mes | knife | stanley | | 5 | 1 | 30 | | |
| 3 | voelermaten | | set | | 1 | 1 | 20 | | |
| 4 | sensortester | sensortester | | | 1 | 2 | 150 | | |
| 5 | meetlat | ruler | | | 1 | 1 | 15 | | |
| 6 | uitdruktool | releasetool | harting | | 4 | 1 | 25 | | |
| 7 | pinset | tweezer | | | 2 | 1 | 20 | | |
| 8 | wetsteen | sandingstone | | | 2 | 1 | 20 | | |
| 9 | wringijzer | tap wrench | | | 1 | 1 | 30 | | |
| 10 | weidmuller | weidmuller | pz16/pz6 | | 2 | 2 | 140 | | |
| 11 | schaar | scissor | | | 1 | 1 | 10 | | |
| 12 | passer | compass | | | 2 | 1 | 25 | | |
| 13 | doorslagen | tip | | | 8 | 2 | 45 | | |
| 14 | inbusset | allenkey set | pb | | 1 set | 1 | 50 | | |
| 15 | kago schroevendr.set | kago screwdr.set | kago | | 1 set | 2 | 60 | | |
| 16 | borenset | drill set | hartner | | 1 set | 5 | 150 | | |
| 17 | tangen | pliers | knipex/weidmuller | | 13 | 3 | 280 | | |
| 18 | bahco | adjustable wrench | bahco | | 1 | 1 | 35 | | |
| 19 | rolmaat | measuringtape | | | 3 | 1 | 75 | | |
| 20 | boley set | boley set | | | 1 set | 1 | 45 | | |
| 21 | schuifmaat | sliding calliper | | | 2 | 1 | 170 | | |
| 22 | steek/ringsleutel | wrench | | | 20 | 5 | 200 | | |
| 23 | handzaag | saw | | | 1 | 1 | 30 | | |
| 24 | battery | batteries | aaa/aa/9v | | 29 | 4 | 100 | | |
| 25 | zaklamp | flashlight | | | 1 | 1 | 20 | | |
| 26 | phoenix stekkers | phoenix plugs | | | 6 | 2 | 180 | | |

A.T.A. CARNET

GENERAL LIST / ALGEMENE LIJST

A.T.A. CARNET

TOOLCAR NR.6

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | soldeerbout | soldering iron | | | 1 | 2 | 80 | | |
| 28 | tentools torx set | tentools torx set | | | 1 set | 3 | 65 | | |
| 29 | voltmeter | voltmeter | fluke 85/3 | | 1 | 2 | 120 | | |
| 30 | tape | tape | | | 4 | 1 | 20 | | |
| 31 | pons set | punch set | reko | | 1 set | 1 | 40 | | |
| 32 | cable data check | cable data check | poladin | | 1 | 1 | 40 | | |
| 33 | waterpas | leveler | 40cm | | 1 | 1 | 65 | | |
| 34 | werkkar | workingcar | | | 1 | 31 | 250 | | |
| 35 | | | | | | | | | |
| 36 | | | | TOTAL WEIGHT | | 89 | | | |
| 37 | | | | TOTAL VALUE | | | 3045 | | |
| | | | | | | | | | |

A.T.A. CARNET
TOOLCAR NR.7

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | | 6 | 1 | 30 | | |
| 2 | inbusset | allenkey set | | | 5 | 3 | 500 | | |
| 3 | schroevendraaiers | screwdrivers | | | 10 | 7 | 100 | | |
| 4 | steek/ringsleutel set | wrench set | | | 2 | 8 | 150 | | |
| 5 | bahco | adjustble wrench | | | 1 | 2 | 30 | | |
| 6 | schuifmaat | sliding calliper | | | 2 | 1 | 160 | | |
| 7 | rolmaat | measuringtape | | | 2 | 1 | 20 | | |
| 8 | maatlat | ruler | | | 2 | 1 | 10 | | |
| 9 | borenset | drill set | | | 4 | 15 | 260 | | |
| 10 | tappen set | taps set | | | 2 | 1 | 100 | | |
| 11 | tangen | pliers | | | 7 | 3 | 140 | | |
| 12 | boormachine | drillingmachine | | | 1 | 5 | 250 | | |
| 13 | boley | boley | | | 1 | 1 | 50 | | |
| 14 | vijlen | files | | | 5 | 2 | 50 | | |
| 15 | zaag | saw | | | 2 | 2 | 60 | | |
| 16 | passer | compass | | | 1 | 1 | 10 | | |
| 17 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 18 | koevoet | crowbar | | | 1 | 4 | 20 | | |
| 19 | werkkar | workingcar | | | 1 | 20 | 250 | | |
| 20 | hamers | hamers | | | 6 | 5 | 120 | | |
| 21 | schaar | scissor | | | 2 | 1 | 10 | | |
| 22 | gradenboog | angulargauge | | | 1 | 1 | 15 | | |
| 23 | waterpas | leveler | | | 1 | 2 | 25 | | |
| 24 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 25 | schroefmaat | caliper | | | 1 | 1 | 250 | | |
| 26 | mes | knife | | | 2 | 1 | 10 | | |

A.T.A. CARNET    GENERAL LIST / ALGEMENE LIJST    A.T.A. CARNET

TOOLCAR NR.7

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | lijmklem | clamp | | | 2 | 3 | 40 | | |
| 28 | zaklamp | flashlight | | | 1 | 1 | 10 | | |
| 29 | vergrootglas | magnifyingglass | | | 2 | 1 | 20 | | |
| 30 | | | | | | | | | |
| 31 | | | | TOTAL WEIGHT | | 103 | | | |
| 32 | | | | TOTAL VALUE | | | 2980 | | |
| | | | | | | | | | |

TOOLCAR NR.8

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | | | | | |
| 1 | 1 | 1 | | | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | | 6 | 1 | 30 | | |
| 2 | inbusset | allenkey set | | | 5 | 3 | 500 | | |
| 3 | schroevendraaiers | screwdrivers | | | 10 | 4 | 100 | | |
| 4 | steek/ringsleutel set | wrench set | | | 2 | 5 | 150 | | |
| 5 | bahco | adjustible wrench | | | 1 | 2 | 30 | | |
| 6 | schuifmaat | sliding calliper | | | 1 | 1 | 160 | | |
| 7 | rolmaat | measuringtape | | | 1 | 1 | 20 | | |
| 8 | maatlat | ruler | | | 2 | 1 | 10 | | |
| 9 | borenset | drill set | | | 4 | 10 | 260 | | |
| 10 | tappen set | taps set | | | 2 | 1 | 100 | | |
| 11 | tangen | pliers | | | 7 | 3 | 140 | | |
| 12 | boormachine | drillingmachine | | | 1 | 5 | 250 | | |
| 13 | beitel | chisel | | | 1 | 1 | 10 | | |
| 14 | vijlen | files | | | 5 | 2 | 50 | | |
| 15 | zaag | saw | | | 2 | 2 | 60 | | |
| 16 | passer | compass | | | 1 | 1 | 10 | | |
| 17 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 18 | koevoet | crowbar | | | 1 | 2 | 20 | | |
| 19 | werkkar | workingcar | | | 1 | 20 | 250 | | |
| 20 | hamers | hamers | | | 6 | 5 | 120 | | |
| 21 | schaar | scissor | | | 1 | 1 | 10 | | |
| 22 | gradenboog | angulargauge | | | 1 | 1 | 15 | | |
| 23 | waterpas | leveler | | | 1 | 2 | 25 | | |
| 24 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 25 | schroefmaat | caliper | | | 1 | 1 | 250 | | |
| 26 | mes | knife | | | 2 | 1 | 10 | | |

TOOLCAR NR.8

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | lijmklem | clamp | | | 2 | 2 | 40 | | |
| 28 | zaklamp | flashlight | | | 1 | 1 | 10 | | |
| 29 | vergrootglas | magnifyingglass | | | 2 | 1 | 20 | | |
| 30 | smeermiddel | grease | | | 3 | 1 | 20 | | |
| 31 | boorklem | drilling fastener | | | 1 | 3 | 150 | | |
| 32 | | | | | | | | | |
| 33 | | | | TOTAL WEIGHT | | 93 | | | |
| 34 | | | | TOTAL VALUE | | | 3110 | | |
| | | | | | | | | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | | 6 | 1 | 30 | | |
| 2 | inbusset | allenkey set | | | 5 | 3 | 500 | | |
| 3 | schroevendraaiers | screwdrivers | | | 10 | 7 | 100 | | |
| 4 | steek/ringsleutel set | wrench set | | | 2 | 8 | 150 | | |
| 5 | bahco | adjustible wrench | | | 1 | 2 | 30 | | |
| 6 | schuifmaat | sliding calliper | | | 2 | 1 | 160 | | |
| 7 | rolmaat | measuringtape | | | 2 | 1 | 20 | | |
| 8 | maatlat | ruler | | | 3 | 1 | 30 | | |
| 9 | borenset | drill set | | | 4 | 10 | 260 | | |
| 10 | tappen set | taps set | | | 2 | 1 | 100 | | |
| 11 | tangen | pliers | | | 7 | 3 | 140 | | |
| 12 | boormachine | drillingmachine | | | 1 | 5 | 250 | | |
| 13 | beitel | chisel | | | 1 | 1 | 10 | | |
| 14 | vijlen | files | | | 5 | 2 | 50 | | |
| 15 | zaag | saw | | | 2 | 2 | 60 | | |
| 16 | passer | compass | | | 1 | 1 | 10 | | |
| 17 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 18 | koevoet | crowbar | | | 1 | 2 | 20 | | |
| 19 | werkkar | workingcar | | | 1 | 25 | 250 | | |
| 20 | hamers | hamers | | | 6 | 5 | 120 | | |
| 21 | schaar | scissor | | | 1 | 1 | 10 | | |
| 22 | gradenboog | angulargauge | | | 1 | 1 | 15 | | |
| 23 | waterpas | leveler | | | 1 | 2 | 25 | | |
| 24 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 25 | schroefmaat | caliper | | | 1 | 1 | 250 | | |
| 26 | mes | knife | | | 2 | 1 | 10 | | |

GENERAL LIST / ALGEMENE LIJST

A.T.A. CARNET

TOOLCAR NR.9

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | lijnklem | clamp | | | 2 | 2 | 40 | | |
| 28 | zaklamp | flashlight | | | 1 | 1 | 10 | | |
| 29 | vergrootglas | magnifyingglass | | | 2 | 1 | 20 | | |
| 30 | smeermiddel | grease | | | 3 | 1 | 20 | | |
| 31 | boorklem | drilling fastener | | | 1 | 3 | 150 | | |
| 32 | blokhaak | sash | | | 3 | 1 | 85 | | |
| 33 | fitterstang | pipe wrench | | | 1 | 5 | 75 | | |
| 34 | | | | | | | | | |
| 35 | | | | TOTAL WEIGHT | | 110 | | | |
| 36 | | | | TOTAL VALUE | | | 3290 | | |
| | | | | | | | | |

TOOLCAR NR.10

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | | 7 | 3 | 70 | | |
| 2 | inbusset | allenkey set | | | 6 | 5 | 500 | | |
| 3 | schroevendraaiers | screwdrivers | | | 10 | 7 | 100 | | |
| 4 | steek/ringsleutel set | wrench set | | | 2 | 8 | 150 | | |
| 5 | bahco | adjustible wrench | | | 5 | 8 | 100 | | |
| 6 | schuifmaat | sliding calliper | | | 2 | 1 | 160 | | |
| 7 | rolmaat | measuringtape | | | 2 | 1 | 20 | | |
| 8 | maatlat | ruler | | | 3 | 1 | 30 | | |
| 9 | borenset | drill set | | | 3 | 5 | 150 | | |
| 10 | tappen set | taps set | | | 3 | 1 | 150 | | |
| 11 | tangen | pliers | | | 17 | 6 | 170 | | |
| 12 | boormachine | drillingmachine | | | 1 | 5 | 250 | | |
| 13 | boley | boley | | | 1 | 1 | 40 | | |
| 14 | vijlen | files | | | 20 | 4 | 160 | | |
| 15 | zaag | saw | | | 2 | 2 | 60 | | |
| 16 | passer | compass | | | 1 | 1 | 10 | | |
| 17 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 18 | koevoet | crowbar | | | 1 | 2 | 20 | | |
| 19 | werkkar | workingcar | | | 1 | 25 | 250 | | |
| 20 | hamers | hamers | | | 6 | 5 | 120 | | |
| 21 | schaar | scissor | | | 1 | 1 | 10 | | |
| 22 | gradenboog | angulargauge | | | 1 | 1 | 15 | | |
| 23 | torraxset | torraxset | | | 1 | 2 | 100 | | |
| 24 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 25 | blokhaak | sash | | | 1 | 1 | 20 | | |
| 26 | mes | knife | | | 1 | 1 | 5 | | |

GENERAL LIST / ALGEMENE LIJST A.T.A. CARNET

TOOLCAR NR.10

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | lijnklem | clamp | | | 1 | 1 | 20 | | |
| 28 | pincet | teezer | | | 1 | 1 | 10 | | |
| 29 | ruimers | holecutter | | | 15 | 5 | 150 | | |
| 30 | smeermiddel / spray | grease / spray | | | 9 | 3 | 80 | | |
| 31 | blokhaak | sash | | | 3 | 1 | 85 | | |
| 32 | | | | | | | | | |
| 34 | | | TOTAL WEIGHT | | | 117 | | | |
| 35 | | | TOTAL VALUE | | | | 3295 | | |
| | | | | | | | | |

TOOLCAR NR.11

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | | 2 | 1 | 30 | | |
| 2 | inbusset | allenkey set | | | 8 | 5 | 600 | | |
| 3 | schroevendraaiers | screwdrivers | | | 24 | 14 | 190 | | |
| 4 | steek/ringsleutel set | wrench set | | | 1 | 6 | 75 | | |
| 5 | bahco | adjustible wrench | | | 1 | 2 | 30 | | |
| 6 | blokhaak | sash | | | 3 | 1 | 60 | | |
| 7 | rolmaat | measuringtape | | | 1 | 1 | 10 | | |
| 8 | maatlat | ruler | | | 1 | 1 | 10 | | |
| 9 | borenset | drill set | | | 4 | 15 | 260 | | |
| 10 | v-blok | v-blok | | | 1 | 8 | 100 | | |
| 11 | tangen | pliers | | | 12 | 4 | 120 | | |
| 12 | pincet | tweezer | | | 1 | 1 | 5 | | |
| 13 | veiligheidsbril | safetyglasses | | | 1 | 1 | 10 | | |
| 14 | vijlen | files | | | 10 | 6 | 120 | | |
| 15 | zaag | saw | | | 2 | 2 | 60 | | |
| 16 | pijpjes | pipes | | | 3 | 1 | 5 | | |
| 17 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 18 | koevoet | crowbar | | | 1 | 2 | 20 | | |
| 19 | werkkar | workingcar | | | 1 | 25 | 250 | | |
| 20 | hamers | hamers | | | 6 | 5 | 120 | | |
| 21 | bankschroef | bench vice | | | 1 | 5 | 125 | | |
| 22 | schuurpapier | sandingpaper | | | 1 set | 2 | 10 | | |
| 23 | waterpas | leveler | | | 2 | 3 | 225 | | |
| 24 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 25 | schroefmaat | caliper | | | 1 | 1 | 250 | | |
| 26 | mes | knife | | | 1 | 1 | 5 | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | lijmklem | clamp | | | 1 | 1 | 20 | | |
| 28 | doorslagen set | hitting tools set | | | 1 | 3 | 100 | | |
| 29 | klem | vice | | | 1 | 1 | 15 | | |
| 30 | smeermiddel | grease | | | 3 | 1 | 20 | | |
| 31 | boorklem | drilling fastener | | | 1 | 3 | 150 | | |
| 34 | | | | | | | | | |
| 35 | | | TOTAL WEIGHT | | | 131 | | | |
| 36 | | | TOTAL VALUE | | | | 3285 | | |
| | | | | | | | | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | | | | |
| 1 | | | | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | | 6 | 3 | 130 | | |
| 2 | inbusset | allenkey set | | | 5 | 3 | 400 | | |
| 3 | schroevendraaiers | screwdrivers | | | 16 | 8 | 140 | | |
| 4 | steek/ringsleutel set | wrench set | | | 2 | 8 | 100 | | |
| 5 | bahco | adjustible wrench | | | 1 | 2 | 30 | | |
| 6 | tappen set | tap set | | | 2 | 1 | 80 | | |
| 7 | boormachine | drilingmachine | | | 1 | 5 | 180 | | |
| 8 | maatlat | ruler | | | 1 | 1 | 10 | | |
| 9 | borenset | drill set | | | 3 | 10 | 200 | | |
| 10 | schaar | scissors | | | 2 | 1 | 45 | | |
| 11 | tangen | pliers | | | 7 | 2 | 85 | | |
| 12 | vijlen | files | | | 10 | 6 | 120 | | |
| 13 | zaag | saw | | | 2 | 2 | 60 | | |
| 14 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 15 | werkkar | workingcar | | | 1 | 25 | 250 | | |
| 16 | hamers | hamers | | | 6 | 5 | 120 | | |
| 17 | bankschroef | bench vice | | | 1 | 5 | 125 | | |
| 18 | waterpas | leveler | | | 1 | 2 | 185 | | |
| 19 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 20 | schroefmaat | caliper | | | 1 | 1 | 250 | | |
| 21 | doorslagen set | hitting tools set | | | 1 | 3 | 100 | | |
| 22 | smeermiddel | grease | | | 3 | 1 | 20 | | |
| 23 | boorklem | drilling fastener | | | 1 | 3 | 150 | | |
| 24 | schuifmaat | sliding calliper | | | 2 | 1 | 170 | | |
| 25 | | | | | | | | | |
| 27 | | | | TOTAL WEIGHT | 107 | | | |
| 28 | | | | TOTAL VALUE | | 3240 | | |

TOOLCAR CARNET NR.13

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | | 6 | 1 | 30 | | |
| 2 | inbusset | allenkey set | | | 5 | 3 | 500 | | |
| 3 | schroevendraaiers | screwdrivers | | | 20 | 12 | 200 | | |
| 4 | steek/ringsleutel set | wrench set | | | 2 | 8 | 150 | | |
| 5 | bahco | adjustible wrench | | | 1 | 2 | 30 | | |
| 6 | schuifmaat | sliding calliper | | | 1 | 1 | 80 | | |
| 7 | rolmaat | measuringtape | | | 1 | 1 | 10 | | |
| 8 | maatlat | ruler | | | 1 | 1 | 5 | | |
| 9 | borenset | drill set | | | 3 | 9 | 165 | | |
| 10 | tappen set | taps set | | | 2 | 1 | 100 | | |
| 11 | tangen | pliers | | | 7 | 3 | 140 | | |
| 12 | boormachine | drillingmachine | | | 1 | 5 | 250 | | |
| 13 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 14 | vijlen | files | | | 5 | 2 | 50 | | |
| 15 | zaag | saw | | | 11 | 1 | 30 | | |
| 16 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 17 | werkkar | workingcar | | | 1 | 20 | 250 | | |
| 18 | hamers | hamers | | | 6 | 5 | 120 | | |
| 19 | schaar | scissor | | | 2 | 1 | 10 | | |
| 20 | gradenboog | angulargauge | | | 1 | 1 | 15 | | |
| 21 | waterpas | leveler | | | 1 | 2 | 25 | | |
| 22 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 23 | schroefmaat | caliper | | | 1 | 1 | 250 | | |
| 24 | mes | knife | | | 2 | 1 | 10 | | |
| 25 | lijmklem | clamp | | | 2 | 3 | 40 | | |
| 26 | zaklamp | flashlight | | | 1 | 1 | 10 | | |
| 27 | vergrootglas | magnifyingglass | | | 2 | 1 | 20 | | |
| 28 | | | | | | | | | |
| 29 | | | | TOTAL WEIGHT | | 100 | | | |
| 30 | | | | TOTAL VALUE | | | 3030 | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type / 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | 6 | 1 | 30 | | |
| 2 | inbusset | allenkey set | | 5 | 3 | 500 | | |
| 3 | schroevendraaiers | screwdrivers | | 20 | 12 | 200 | | |
| 4 | steek/ringsleutel set | wrench set | | 2 | 8 | 150 | | |
| 5 | bahco | adjustible wrench | | 1 | 2 | 30 | | |
| 6 | schuifmaat | sliding calliper | | 2 | 1 | 160 | | |
| 7 | rolmaat | measuringtape | | 1 | 1 | 10 | | |
| 8 | maatlat | ruler | | 3 | 1 | 10 | | |
| 9 | borenset | drill set | | 3 | 5 | 165 | | |
| 10 | tappen set | taps set | | 2 | 1 | 100 | | |
| 11 | tangen | pliers | | 7 | 3 | 140 | | |
| 12 | boormachine | drillingmachine | | 1 | 3 | 250 | | |
| 13 | doppenset | wrench set | | 1 | 3 | 250 | | |
| 14 | vijlen | files | | 5 | 2 | 50 | | |
| 15 | zaag | saw | | 1 | 1 | 30 | | |
| 16 | accuboormachine | cordless drillingmachine | | 1 | 7 | 250 | | |
| 17 | verlengkabel | extensioncord | | 1 | 4 | 40 | | |
| 18 | werkkar | workingcar | | 1 | 20 | 250 | | |
| 19 | hamers | hamers | | 6 | 5 | 120 | | |
| 20 | schaar | scissor | | 2 | 1 | 10 | | |
| 21 | gradenboog | angulargauge | | 1 | 1 | 15 | | |
| 22 | waterpas | leveler | | 2 | 3 | 150 | | |
| 23 | doppenset | wrench set | | 1 | 5 | 250 | | |
| 24 | schroefmaat | caliper | | 1 | 1 | 250 | | |
| 25 | mes | knife | | 2 | 1 | 10 | | |
| 26 | lijmklem | clamp | | 2 | 3 | 40 | | |

TOOLCAR NR.14

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | zaklamp | flashlight | | | 1 | 1 | 10 | | |
| 28 | vergrootglas | magnifyingglass | | | 2 | 1 | 20 | | |
| 29 | | | | | | | | | |
| 30 | | | | TOTAL WEIGHT | | 99 | | | |
| 31 | | | | TOTAL VALUE | | | 3490 | | |
| | | | | | | | | | |

TOOLCAR 15 =Maurice=

| Item no. | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | Quantity 3 | Weight in kg 4 | Value in EUR 5 | Country of origin 6 | For customs use 7 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | slijpschijven | grinding disc | | | 150 | 15 | 250 | | |
| 2 | hydrolische krik | hydraulic jack | | | 1 | 5 | 100 | | |
| 3 | verlengsnoer | extension cord | | | 4 | 16 | 100 | | |
| 4 | hijsbanden | slings | | | 2 | 4 | 50 | | |
| 5 | boormachine | drillingmachine | | | 5 | 8 | 670 | | |
| 6 | doppenset | wrenchset | | | 2 | 10 | 200 | | |
| 7 | bankschroef | benchvise | | | 2 | 12 | 200 | | |
| 8 | kitspuit | kitsquirt | | | 2 | 2 | 65 | | |
| 9 | ketting | chain | | | 20m | 6 | 10 | | |
| 10 | tape | tape | | | 5 | 1 | 5 | | |
| 11 | slagsleutel | wrench | | | 1 | 2 | 540 | | |
| 12 | haakse slijper | grinder | | | 2 | 5 | 250 | | |
| 13 | schuurschijven | sanding disc | | | 150 | 10 | 225 | | |
| 14 | accuboormachine | cordless drillingmachine | | | 2 | 4 | 500 | | |
| 15 | mondkapjes | surgical masks | | | 6 | 1 | 20 | | |
| 16 | lijmtangen | clamps | | | 12 | 12 | 300 | | |
| 17 | hijsoog | hoisttools | | | 19 | 9 | 300 | | |
| 18 | schaar | scissor | | | 2 | 1 | 40 | | |
| 19 | spanband | strappingcord | | | 2 | 3 | 40 | | |
| 20 | handschoenen | gloves | | | 160 | 3 | 130 | | |
| 21 | montagekit | mountingkit | moykote dx paste | | 20 | 5 | 100 | | safetysheet |
| 22 | inbussleutel set | allenkey set | | | 4 | 4 | 200 | | |
| 23 | popnageltang | blind rivit plier | | | 1 | 2 | 20 | | |
| 24 | multimeter | voltmeter | | | 2 | 2 | 240 | | |
| 25 | afzetlint | safetytape | | | 1 rol | 1 | 10 | | |
| 26 | zaagblad | sawblade | | | 15 | 3 | 150 | | |
| 27 | schuurpapier | sandingpaper | | | | 2 | 25 | | |
| 28 | scotchbrite | scotchbrite | | | | 1 | 15 | | |

TOOLCAR 15 =Maurice=

| Item no. | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 3 | 4 | 5 | 6 | 7 |
| 29 | smeltkrijtlint | chalkcord | | | 1 | 1 | 10 | | |
| 30 | frezen | mills | | | 153 | 20 | 6080 | | |
| 31 | beitelplaatjes | cuttingplates for mills | | | 46 | 7 | 920 | | |
| 32 | boor | drill | | | 30 | 10 | 300 | | |
| 33 | telapparaat | countingmachine | | | 1 | 1 | 40 | | |
| 34 | centerfix | centerfix | | | 1 | 1 | 10 | | |
| 35 | spantang | tighteningtool | | | 12 | 2 | 240 | | |
| 36 | bakjes | cups | | | 5 | 1 | 10 | | |
| 37 | powervell | electrical file | | | 1 | 2 | 70 | | |
| 38 | takel | hoist | | | 1 | 7 | 120 | | |
| 39 | down corning high vacuum grease | | | | 1 | 0 | 30 | | safetysheet |
| 40 | stokolaw skincare | | | | 4 | 1 | 20 | | |
| 41 | rocol RTD liquid tap grease | | | | 2 | 1 | 20 | | safetysheet |
| 42 | never seez lubricant compound | | | | 2 | 0 | 20 | | safetysheet |
| 43 | | | | | | | | | |
| 45 | | | TOTAL WEIGHT | | | 203 | | | |
| 46 | | | TOTAL VALUE | | | | 12645 | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | veiligheidstuig | safetygear | | | 5 | 16 | 1300 | | |
| 2 | handschoenen | workgloves | | | 140 | 7 | 280 | | |
| 3 | sloten | lockes | | | 47 | 3 | 118 | | |
| 4 | werkformulieren | workform | | | 40 | 16 | 20 | | |
| 5 | veiligheidsbril | safetyglasses | | | 36 | 2 | 180 | | |
| 6 | wijzigingsformulieren | alterationforms | | | 18 | 13 | 20 | | |
| 7 | vieligheidsvest | safetyvests | | | 70 | 13 | 175 | | |
| 8 | bouten | bolts | | | 3200 | 8 | 32 | | |
| 9 | pallet-/ palletwanden | pallet+walls | | | 15 | 52 | | | |
| 10 | | | | | | | | | |
| 11 | | | | TOTAL WEIGHT | | 130 | | | |
| 12 | | | | TOTAL VALUE | | | 2125 | | |
| | | | | | | | | | |

# VDL purchased items @ Solyndra

## @ Solyndra

| Purchase date | Purchased item | Price | Invoice | Location |
|---|---|---|---|---|
| September 2010 | Canon MF8000 Laser printer | $400 | | Cage |
| End of 2010 | Welding unit | $150 | Arie? | Cage? |
| February 7, 2011 | HP Officejet 7500A wide format e-All-in-One inkjet printer | $200 | | Cage |
| February 14, 2011 | 110V to 220V or 220V to 110V transformer | $186.56 | Han | Cage |
| May 6, 2011 | 5x monitor + 3x mouse -> replaced by VDL USA monitors | $784.84 | Han | VDL USA |
| May 6, 2011 | Soleus SG-PAC-08E3A airconditioner | $296.31 | Han | Workshop |
| June 16, 2011 | Soleus SG-PAC-08E4 airconditioner | $329.24 | Han | Workshop |
| Medio 2011 | 4x Canon MF8000 116 toner cartridge | $327.71 | Han | Cage |
| August 26, 2011 | SEW Eurodrive motor for SAF47 | $482.72 | | Line |

## @ VDL USA office

| Purchase date | Purchased item | Price | Invoice | Location |
|---|---|---|---|---|
| End of 2010 | Gateway laptop | | | VDL USA |
| April 14, 2011 | Casio High Speed Exilim EX0FH100 High Speed camera | $314.38 | Han | VDL Ehv |

| Package number | t2 NC / Part number | Description | Amount | Price | koopmaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Sovunia | signed by | Kosten zending (na) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Racine finib | 1 | | oem | | 740608013 | TNT | delivered | | 10/15/2010 | 19-Oct-10 | Trinidad | |
| 2 | | 2 pakketen,servo drivers | | | oem | | 1z88vy98x0497391528 | UPS | delivered | | 10/15/2010 | 20-Oct-10 | Rodriguez | |
| 3 | | voor Bernulichteischen | | | make | | 754140920 | TNT | delivered | | 10/15/2010 | 15-Oct-10 | Trinidad | 365.24 |
| 4 | | tomrasdem | | | toeding | | 318391452 | TNT | delivered | | 10/15/2010 | 15-Oct-10 | Illej | |
| 5 | | Frt pop station | | | make | | 317884361 | TNT | delivered | | 9/29/2010 | 11-Oct-10 | Santos | |
| 6 | | Wafdraton, bouten M5 | | | make | | 754140360 | TNT | delivered | | 10/12/2010 | 14-Oct-10 | Trinidad | 52.81 |
| 7 | | div. stroppen transport | | | make | | 754140578 | TNT | delivered | | 10/18/2010 | 21-Oct-10 | Trinidad | 65.04 |
| 8 | | div. parts o.a voor zone 8 ringen IVf | | | make | | 754140518 | TNT | delivered | | 10/18/2010 | 25-Oct-10 | Trinidad | 99.09 |
| 8 | | Mappen A3 zone 7 (3delda) | | | documents | | 754140521 | TNT | delivered | | 10/19/2010 | 21-Oct-10 | Trinidad | 202.91 |
| 9 | | kalibar zone 10+12, div. electra | | | make | | 754140521 | TNT | delivered | | 10/19/2010 | 21-Oct-10 | Trinidad | |
| 10 | | Cap inwendlige | 80 | | make | | 8716 9598 3845 | FedEx | delivered | | 10/20/2010 | 25-Oct-10 | Rodriguez | 762.03 |
| 10 | | afdukplaten | 20 | | make | | 8716 9598 3845 | FED EX | delivered | | 10/20/2010 | 25-Oct-10 | Rodriguez | |
| 10 | | blokke mini boxer frans Brumix | 6 | | make | | 8717 9393 3845 | FED EX | delivered | | 10/20/2010 | 25-Oct-10 | Rodriguez | |
| 10 | | hoeklijn zone 5 | 4 | | make | | 8718 9598 3845 | FED EX | delivered | | 10/20/2010 | 25-Oct-10 | Rodriguez | 114.69 |
| 10 | | Diverse elektron zone 8 | | | make | | 8719 9598 3845 | FED EX | delivered | | 10/20/2010 | 25-Oct-10 | Rodriguez | |
| 11 | | Elec. Kabel 47071s | | | oem | | 1z89vy990492078070 | UPS | delivered | | 10/22/2010 | 28-Oct-10 | Trinidad | |
| 12 | | div. electra parts o.a | 6 | € 5,00 | oem | | 754140610 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | 99.09 |
| 12 | | top 6a phoenix contact | | | make | | 754140610 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | |
| 12 | | en spare parts catcher zone 8 | | | make | | 754140610 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | |
| 12 | | div. wago aniklokken, verrasuk 120mm | | | make | | 754140610 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | 114.69 |
| 13 | | Montagemaor borgringen | 25 | € 38,00 | oem | | 754140623 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | |
| 13 | | blavullingsgereedhaid | 50 | | oem | | 754140623 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | |
| 13 | 281-335 | eindgilaat | | | oem | | 754140623 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | |
| 13 | 281-652 | klemmen | | | oem | | 754140623 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | |
| 14 | | circuit breakers, noodstop, adapter | | | oem | | 8715 9575 5450 | FedEx | delivered | | 11/1/2010 | 8-Nov-10 | Rodriguez | 840.95 |
| 14 | | safety contacten, klimcontact, borgringen | | | oem | | 8716 9575 5450 | FED EX | delivered | | 11/1/2010 | 8-Nov-10 | Rodriguez | |
| 14 | | slautingagn, haakosstellunen Phoenix contact | | | oem | | 8717 9575 5450 | FED EX | delivered | | 11/1/2010 | 8-Nov-10 | Rodriguez | |
| 14 | | kabel+haspel, | | | oem | | 8715 9575 5450 | FED EX | delivered | | 11/1/2010 | 8-Nov-10 | Trinidad | |
| 15 | | 8cm kabel 4*2.5 div darkel stapo 120mm | | | oem | | 754140708 | TNT | delivered | | 11/1/2010 | 4-Nov-10 | Rodriguez | 198.09 |
| 15 | | 15x vervalbus 400 stapo, 8x battery 1765-8A2 | | | oem | | 754140708 | TNT | delivered | | 11/1/2010 | 4-Nov-10 | Rodriguez | |
| 15 | | 28x 3-conducter, 20x aardklem 10mm | | | oem | | 754140708 | TNT | delivered | | 11/1/2010 | 4-Nov-10 | Rodriguez | |
| 15 | | Div. zone 14 en losse Elecr. Parts | | | oem | | 754140708 | TNT | delivered | | 11/1/2010 | 4-Nov-10 | Rodriguez | |
| 16 | | geleoding Keped Container | | | make | | 8715 9575 5380 | FedEx | delivered | | 11/2/2010 | 8-Nov-10 | Rodriguez | 1,643.30 |
| 17 | | 1/34 47SP | 2 | | oem | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 17 | | SWA Pneumatic valve | 9 | | oem | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 17 | | LPJ 4SP | 10 | | oem | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 17 | | Bi2u-eg08-ap6x | 5 | € 156,00 | oem | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 17 | | Bi2u-eg08-ap6x | 5 | € 351,00 | oem | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 17 | | fuse FNQ R10 | 12 | | oem | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 17 | | Flowmeter incl. parts | 20 | | oem | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 18 | | let op 1 bevfelt 2x collie | | | text only | | 8715 9575 5449 | FedEx | delivered | | 11/3/2010 | 8-Nov-10 | Trinidad | 2,863.83 |
| 18 | | Colle 1: Exhaust zone 9 incl. slangen | 1 | | make | | 8715 9575 5449 | Fed EX | delivered | | 11/3/2010 | 8-Nov-10 | Trinidad | |
| 18 | | Colle 2: Hozelaar med lens regelaar | 1 | | oem | | 8715 9575 5449 | Fed Ex | delivered | | 11/3/2010 | 8-Nov-10 | Trinidad | |
| 18 | | Productihouders div. zone's | 9 | | make | | 8715 9575 5449 | Fed Ex | delivered | | 11/3/2010 | 8-Nov-10 | Trinidad | |
| 18 | | div. Electrische onderdelen | | | oem | | 8715 9575 5449 | Fed Ex | delivered | | 11/3/2010 | 8-Nov-10 | Trinidad | |
| 18 | | Lead spring | 2380 | € 1,643,00 | make | | 8715 9575 5449 | Fed Ex | delivered | | 11/3/2010 | 8-Nov-10 | Trinidad | |
| 19 | 4722 014 01514 | Assy cutting R | 1 | | oem | | 8715 9575 5438 | FEdEx | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | 598.35 |
| 19 | 4722 014 0378 | Assy cutting L | 1 | € 67,00 | make | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | 4722 014 0378 | Crafet Press wheel | 9 | | make | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | | Ablation units | | | oem | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | 4722 002 2001 | bolts | 12 | | oem | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Trinidad | |
| 19 | | bolts | 6 | | oem | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | | Alfodbraarders | 1 | | make | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | 700HA32224 | bracket | 1 | | oem | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | | relais | 10 | | make | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | | relaissed | 10 | | oem | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopimaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Solventia | signed by | Kosten zending IIRA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | | bevelingstrip | 1 | | oem | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriquez | 128.78 |
| 20 | | Fencing Screen for zone 2 | 1 | | make | 2 | 754140787 | TNT | delivered | San Francisco | 11/5/2010 | 8-Nov-10 | Trinidad | 96.09 |
| 21 | | Pressure Tool | 1 | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Pressure Gauge | 1 | | make | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Strip topper zone 7 | 1 | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | DVI Cable 55,61 Voet (20 meter) | 1 | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Erd plates | 50 | | make | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Fuses e AMP | | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | circuit breakers, noodstop, adapter | | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Cable with cable box | | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Slicer | | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Restore | | | raw material | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Strip prfile | | | | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Rollire and support | | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | 195.48 |
| 22 | 100927 VOL | Gripper geometry adjusting jig | 1 | | boxing | 5 | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 15-Nov-10 | Trinidad | |
| 22 | 31207 | Fuse Holder | 1 | | oem | | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 16-Nov-10 | Rodriquez | |
| 22 | 1400-A3C160 | Industrial Circuit Breaker | 2 | | oem | 3 | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 16-Nov-10 | Rodriquez | |
| 22 | 472201404671 | Guide Ablation 1 | 2 | | make | 3 | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 16-Nov-10 | Rodriquez | |
| 22 | 472201404661 | Guide Ablation 2 | 1 | | make | 13 | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 16-Nov-10 | Rodriquez | |
| 22 | 783731 | Connector with Valve NWS | 1 | | oem | 13 | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 16-Nov-10 | Rodriquez | |
| 22 | 472200101601 | Assy Severed Drive | 2 | | make | 3 | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 16-Nov-10 | Rodriquez | 65.78 |
| 23 | 472202717251 | SMC CDU 16-50D | 2 | €150.00 | oem | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriquez | |
| 23 | 472202717241 | Cap | 2 | €90.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriquez | |
| 23 | 472202717261 | Exhaust Hood | 2 | €225.00 | oem | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriquez | |
| 23 | 472202717271 | Pipe Support | 4 | €235.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriquez | |
| 23 | 472202717281 | Guide Strip | 8 | €336.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriquez | |
| 23 | 472202717291 | Support | 2 | €110.00 | oem | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriquez | |
| 23 | 472202717301 | Shed | 2 | €192.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriquez | |
| 23 | 472202717311 | Support | 2 | €104.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriquez | |
| 23 | 472202717321 | Support | 1 | €110.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriquez | |
| 23 | 472202710842 | Support | 2 | €160.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriquez | |
| 23 | 472202712552 | Support | 1 | €275.00 | oem | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriquez | |
| 23 | RbM 4220 | | 1 | €435.00 | boxing | | hand carried | Arte | delivered | | | | | 0.00 |
| 24 | | Threevender ( Arle ) | 1 | €650.00 | | | hand carried | Arte | delivered | | | | | 0.00 |
| 24 | | Barcode reader ( Arte ) | 1 | €765.00 | oem | | hand carried | Arte | delivered | | | | | 0.00 |
| 25 | 262200168197 | Locprocl LR230NPU | 8 | €30.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | 188.00 |
| 25 | 262200168224 | Locprocl LR230NPPU | 84 | €1,183.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 262200168235 | Locprocl LR230-2RS | 8 | €175.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 262200142002 | Stevening | 8 | €1.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202556685 | SKF KMTO 1 | 16 | €350.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202561632 | Ring | 8 | €79.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202582052 | Block | 8 | €385.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202586731 | Shaft | 8 | €213.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202586744 | Strip | 8 | €301.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202586751 | Shaft | 32 | €231.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202586762 | Shaft | 32 | €321.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202586771 | Bush | 32 | €321.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202586791 | INA LR204HR3R | 8 | €105.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202586801 | Shimming | 250 | €9.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202586811 | SKF KMTO 1 | 100 | €7.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202586821 | Fabory 10x16x1 | 100 | €7.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202586841 | SKF KMTO 0 | 32 | €717.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202586881 | Box | 32 | €1,932.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 25 | 472202586931 | Block | 8 | €72.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriquez | |
| 26 | 472202DBL2140C | Safety contactor | 2 | | oem | 6 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 31287 | Fuse Holder AJC30 Class Only | 1 | | oem | 6 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | Foto 1 | Monitor Support | 1 | | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopj/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected Date of Arrival @ Sakindra) | signed by | Kosten zending (US) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | Foto 2+3 | Collecting glass to Transportation | 2 | | documents | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 1404A-C2E-C10 | Switch | 1 | | oem | 10 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4723 059 0014 | Assy Vision Weld Control Unit | 1 | | make | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4723 059 0130 | Assy Laserspot Calibration Tool | 1 | | tooling | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722 939 0014 | Monitor 19" | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | FPMA-W935 | Monitor steun (Newstar FPMA-W935) voor 19"monitoren van de laenden | | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | M-RCB403L | Connection kable | 2 | € 134.00 | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | FIVB-3 | Connection kable | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | | Connection Equipment | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | | Custom Electrical Circuit diagrams | | | documents | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | DVI table | 5 meters kable to 19"monitor | 2 | | documents | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | | Connection kable for Basler camera's | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722 042 2611 | 8 mm thick shims | 1 | | make | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | | Labels for optical laserable FCC cabinets | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-006-02027 | ch scr skt blk R4x25 | 4 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-006-02035 | ch scr skt blk M5x12 | 4 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-006-00054 | ch scr skt blk M6x20 | 5 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-006-02057 | ch scr skt blk M6x20 | 12 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-006-02071 | ch scr skt blk M6x20 | 2 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-008-02085 | ch scr skt blk M10x30 | 13 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-043-02057 | set scr Si blk M 6x10 | 4 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-206-11022 | PASSCHROEF BZK M6x8/9x20 | 1 | € 2.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-214-15303 | hex nut Si Zn ny M6 | 1 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-880-86029 | wash St Zn 5.3x10 | 4 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-880-86152 | wash St Zn 8.4x17 | 2 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-880-86163 | wash St Zn 10.5x21 | 12 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-880-02069 | wash St Zn 10.5x21 | 1 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-530-02085 | retain ring ext St ph 17 | 5 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-703-01131 | parel key St 8x7x40 | 2 | € 10.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-551-00311 | groove ball bearing 17x35x10 | 2 | € 50.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-214-15303 | VERKING jaw | 1 | € 1.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2622-880-14205 | supporting ring17x24 | 2 | € 20.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-005-08861 | BUY SMC PNEUMATICS BV AS2201F-01-06S | 2 | € 20.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04232 | ASSY CHAIN | 2 | € 776.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-02057 | SUPPORT RIGHT | 1 | € 790.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04283 | SUPPORT LEFT | 1 | € 362.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04291 | CYLINDER BRACKET RIGHT | 1 | € 362.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04301 | CYLINDER BRACKET LEFT | 2 | € 362.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04321 | LIFTING JAW | 2 | € 396.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04331 | PLATE | 1 | € 195.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04341 | PLATE | 1 | € 115.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04391 | SHAFT | 1 | € 66.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04382 | PLATE | 4 | € 188.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04381 | PAWL,WHEEL | 1 | € 281.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04439 | LEVER | 1 | € 652.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04382 | PAWL | 2 | € 652.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04321 | BUSH | 1 | € 396.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04541 | SHAFT | 1 | € 46.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04421 | BUSH | 1 | € 27.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04431 | BUSH | 1 | € 46.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04451 | BUSH | 1 | € 44.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04901 | BUY SMC BMG-025 | 4 | € 4.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04901 | BUY SMC BMG2012 | 1 | € 4.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-08011 | BUY SMC D4MGFSAPC | 4 | € 86.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-08031 | BUY TEVEMA T30500 | 1 | € 7.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-08051 | BUY SMC CBSG42 | 1 | € 3.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-09061 | BUY SMC CDBSN 25X40-B | 1 | € 100.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/inaak | zone | trackingnr | Forwarder | Status | Location | (Expected Date of Arrival @ Sojunda) | Date sent | signed by | Kosten zending IISA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722-014-08071 | BUY SMC KJ10D | 1 | € 6.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-08082 | BUY STIEBER AL25F4D2 | 4 | € 334.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-08091 | BUY STIEBER AL25F-D2 D14 08091 | 4 | € 183.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-08101 | BUY SKF FY-25-TR | 1 | € 63.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-08111 | BUY SMC CXSM15-30 | 2 | € 230.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-09191 | BUY SMC D-H7AZPSAPC | 1 | € 26.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-09561 | BUY SMC AS1201F MS 06S | 4 | € 10.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-01062 | Stuver cylinder | 2 | € 20.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-03812 | Assy Guide | 1 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-04461 | Assy Tensioneg | 1 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-04511 | Mounting plate bovenzijd | 1 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-04512 | Mounting plate throotod | 1 | € 128.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-07871 | Keyence PZ-G102CP | 1 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-04701 | Bracket | 1 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-04711 | Washer plate | 4 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-04601 | Assy motor | 4 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-04602 | Guide | 3 | | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 4722-014-01543 | Geared belt guide seventigid | 3 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 100-C08EJ10 | Conductor | 3 | | oem | 12 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 100-C08EJ10 | Conductor | 1 | | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | D-S7P1 | Eindstandmelder | 5 | € 110.00 | oem | 9 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | D-S7P2 | Eindstandmelder | 5 | € 110.00 | oem | 6 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | SV1000-5FU | G2 ventiel bi stabiel | 1 | € 88.00 | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 234129 | Locite 495 | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 28 | 234129 | Locite 495 | | | make | 7 | 203204811 | TNT | delivered | alifornia Outer Are | 24-Nov-10 | 11/10/2010 | Rodriguez | |
| 27 | Zone 7 | Trespa plate | 3 | € 130.00 | make | 7 | 754140946 | TNT | delivered | LA | 15-Nov-10 | 11/10/2010 | Rodriguez | |
| 27 | 418044 | kacke A07 v-K 1x 1.5mm white-blue | 1 | € 0.00 | oem | 7 | 754140946 | TNT | delivered | LA | 15-Nov-10 | 11/11/2010 | Rodriguez | 44.23 |
| 27 | 443044 | kacke A07v-K 1x 0.5mm Blue | 1 | | oem | 7 | 754140946 | TNT | delivered | LA | 15-Nov-10 | 11/11/2010 | Rodriguez | |
| 27 | 20101111 | labels and icons | 1 | | oem | Rien | 754140946 | TNT | delivered | LA | 15-Nov-10 | 11/11/2010 | Rodriguez | |
| 27 | 4722-027-16831 | Attachemost | 1 | | make | 7 | 754140946 | TNT | delivered | LA | 15-Nov-10 | 11/11/2010 | Rodriguez | |
| 27 | 2090-K6CK-D15M | Connador Kit | 5 | € 130.00 | oem | Voornaad | 754140946 | TNT | delivered | LA | 15-Nov-10 | 11/11/2010 | Rodriguez | |
| 27 | Zone 7 | T-pieces all | 2 | € 10.00 | make | 7 | 871595755390 | FedEx | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | 2,080.56 |
| 28 | N2B0D0669 D01 | | 1 | € 0.00 | text only | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4723.018.85321 | GUIDING PLATE | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4723.019.85121 | SUPPORTING WHEEL | 1 | € 52.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4726.045-595-43 | Bolt plate MET DEMPING | 2 | € 60.00 | make | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | A0340F 06 00 | QUICK EXHAUST VALVE | 4 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.028.86711 | AS200-F-08 | 4 | € 26.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 2822.001.40341L1 | GROEFKOGELLAGER 6307-2RSR | 1 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 2822.001.43085L1 | GROEFKOGELLAGER 6216-2RSR | 1 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85021 | HOUSING SUPPORT BEARING | 1 | € 385.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85021 | BRACKET BELT SENSOR | 1 | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85031 | BRACKET, PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85041 | RING PULLEY FIXATION | 1 | € 21.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85031 | SHAFT, Y DRIVE 6 ROBOT SIDE | 1 | € 60.00 | make | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85061 | RING, BEARING | 1 | € 24.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85581 | SHAFT_ASSY DRIVE 6 MILL SIDE | 4 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85061 | SEAL LEVER | 1 | € 55.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85061 | BEARING PLATE | 1 | € 58.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85101 | HOUSING SUPPORT BEARING | 1 | € 54.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85141 | ETP CLASSIC 3547-32 | 1 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85151 | ETP CLASSIC 30x41-32 | 1 | € 50.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85161 | DRIVING CHAIN WHEEL 32T | 1 | € 60.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85531 | HOLDER CHAIN | 1 | € 60.00 | make | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.8553 1M | SUPPORT FRAME 5-6-7 MILL SIDE | 1 | € 485.00 | oem | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018.85191 | RING | 1 | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |
| 28 | 4722.018 85201 | DISTANCE BUSH | 1 | € 16.35 | make | div | 871595755390 | Fed Ex | delivered | | 16-Nov-10 | 11/12/2010 | Trinidad | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopijmaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Arrival | signed by | Kosten zending USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722 018 85211 | BEARING 61907-2RS1 | 2 | € 22.35 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85221 | CLAMP PART 17 | 1 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85391 | CLAMP PART 1 | 1 | € 62.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85561 | BRACKET OPENER DISC | 1 | € 113.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 95501 | SENSOR HOLDER | 1 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85181 | BEARING RING | 1 | € 16.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85061 | JEVEKA DIN471 10 90 SEEGER RIN | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85581 | POSITIONING DISC | 1 | € 100.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85431 | CARRIER SHORT | 1 | € 88.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85441 | SUPPORT SEGMENT UPPER | 1 | € 115.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85451 | RIEMSCHIJF LS40AT1060-0 | 1 | € 174.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85461 | RIEMSCHIJF LS60AT1060-0 | 1 | € 139.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 87412 | FLANGE | 4 | € 152.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 016 85471 | TIMINGBELT 32AT10/1320-BFX-ST1 | 1 | € 37.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 87 M5X14 | ETP CLASS.30 12.9 ZSK | 4 | € 0.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 18-Nov-10 | Trinidad | |
| 28 | N280057O D02 | | 1 | € 0.00 | text only | | | | delivered | | | | Trinidad | |
| 28 | 4722 018 85271 | GUIDING PLATE | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85121 | SUPPORTING WHEEL | 1 | € 62.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | C236SN26-25C=B | CILINDER MET DEMPRING | 1 | € 382.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | AO340F 05 00 | QUICK EXHAUST VALVE | 1 | € 30.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | AS300F-06 | HOLDER | 4 | € 20.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622 001 40341L1 | GROEFKOGELAGER 6307-2RSR | 1 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622 001 40386L1 | GROEFKOGELAGER 6216-2RSR | 1 | € 36.95 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85201 | BRACKET BELT SENSOR | 1 | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85031 | BRACKET PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85201 | SNAAR TAND T5 ROBOT SIDE | 1 | € 58.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85066 | RING BEARING | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85531M | SHAFT ASSY DRIVE 7 MILL SIDE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85581 | CAM LEVER | 1 | € 55.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85001 | DISTANCE BUSH | 1 | € 16.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85021 | BEARING 61907-2RS1 | 2 | € 22.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85221 | CLAMP PART 17 | 1 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85541 | HOUSING SUPPORT BEARING | 1 | € 69.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85151 | ETP CLASSIC 3547=37 | 1 | € 50.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85101 | ETP CLASSIC 3044=32 | 1 | € 56.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85151 | DRIVING CHAIN WHEEL 32T | 1 | € 39.60 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85321 | SUPPORT FRAME 5 6-7 MILL SIDE | 1 | € 485.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85191 | RING | 1 | € 1.50 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85161 | JEVEKA DIN471 10 90 SEEGER RIN | 1 | € 100.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85261 | POSITIONING DISC | 1 | € 88.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85431 | CARRIER SHORT | 2 | € 23.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85441 | SUPPORT SEGMENT UPPER | 1 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85391 | CLAMP PART 1 | 1 | € 62.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 85561 | BRACKET OPENER DISC | 1 | € 113.00 | make | div | 871595755390 | Fed Ex | delivered | | 12/22/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 95501 | SENSOR HOLDER | 1 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/22/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 85181 | BEARING RING | 1 | € 16.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/22/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 83281 | JEVEKA DIN471 10 90 SEEGER RIN | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/22/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 83261 | POSITIONING DISC | 1 | € 100.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/22/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 85391 | CARRIER SHORT | 1 | € 88.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/22/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 85441 | SUPPORT SEGMENT UPPER | 1 | € 115.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/22/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 85451 | RIEMSCHIJF LS40AT1060-0 | 1 | € 174.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/22/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 85461 | RIEMSCHIJF LS60AT1060-0 | 1 | € 139.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/22/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 016 85471 | TIMINGBELT 32AT10/1320-BFX-ST1 | 1 | € 37.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/22/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 87 M5X14 | ETP CLASS.30 12.9 ZSK | 4 | € 1.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/22/2010 | 16-Nov-10 | Trinidad | |
| 28 | N2800571 003 | | 1 | | text only | | | | | | | | | |
| 28 | 2622 001 40341L1 | GROEFKOGELAGER 6307-2RSR | 1 | € 16.30 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622 001 40386L1 | GROEFKOGELAGER 6216-2RSR | 1 | € 38.95 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival | Kolom zending USA signed by |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722 018 85021 | BRACKET BELT SENSOR | 1 | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85031 | BRACKET PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85201 | SHAFT, PULLEY 5 ROBOT SIDE | -1 | € 460.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85061 | RING, BEARING | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85051 | SHAFT ASSY DRIVE 6 ROBOT SIDE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85081 | HOUSING SUPPORT BEARING | 1 | € 54.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85111 | BRACKET SHAFT ADJUSTMENT | 1 | € 48.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85151 | ETP CLASSIC 3041-32 | 1 | € 50.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85491 | CHAIN WHEEL, 40T | 1 | € 55.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 86101 | HOLDER, CHAIN | 1 | € 38.60 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85311M | SUPPORT FRAME 5 ROBOT SIDE | 1 | € 465.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85231 | CLAMP PART 35 | 1 | € 14.20 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85501 | SENSOR HOLDER | 1 | € 32.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85191 | BEARING HOLDER | 1 | € 33.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85261 | JEVEKA DIN471 10 80 SEEGER RIN | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85111 | BRACKET SHAFT ADJUSTMENT | 1 | € 48.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85451 | RIEMSCHIJF LS40AT10/60-0 | 1 | € 174.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85461 | RIEMSCHIJF LS60AT10/60-0 | 1 | € 330.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 87412 | FLANGE | 4 | € 152.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85481 | TIMINGBELT 32AT10/1360-BFX-ST1 | 1 | € 51.80 | oem | div | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 031 01181 | PROP | 1 | € 4,480.00 | make | 9,10,12 | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 031 01651 | INSERT PIECE | 1400 | € 3,675.00 | make | 9,10,12 | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | N2800572 D04 | | 750 | € 0.00 | test only | | 871595755390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad |
| 28 | 2622 001 40341L1 | GROEFKOGELAGER 6307-2RSR | 1 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 2622 001 40385L1 | GROEFKOGELAGER 6216-2RSR | 1 | € 38.95 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85711 | GROEFKOGELAGER 6216-2RSR | 1 | € 45.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85031 | BRACKET, PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85201 | SHAFT, PULLEY 5 ROBOT SIDE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85061 | RING, BEARING | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85051 | SHAFT ASSY DRIVE 6 ROBOT SIDE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85101 | HOUSING SUPPORT BEARING | 1 | € 54.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85111 | BRACKET SHAFT ADJUSTMENT | 1 | € 48.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85151 | ETP CLASSIC 3041-32 | 1 | € 70.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85191 | DRIVING CHAIN WHEEL, 32T | 1 | € 76.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85311M | SUPPORT FRAME T10 ROBOT SIDE | 1 | € 465.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85231 | CLAMP PART 35 | 1 | € 14.20 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85501 | SENSOR HOLDER | 4 | € 1.50 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85261 | JEVEKA DIN471 10 80 SEEGER RIN | 1 | € 174.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85451 | RIEMSCHIJF LS40AT10/60-0 | 1 | € 133.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85461 | BEARING RING | 1 | € 49.85 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85471 | TIMINGBELT 32AT10/1320-BFX-ST1 | 1 | € 37.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | N2800573 D05 | | | € 0.03 | text only | | 871595755390 | Fed Ex | delivered | | | | |
| 28 | 4722 018 85271 | GUIDING PLATE | 1 | € 58.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85631 | SLIDING WHEEL | 1 | € 1.50 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | CDI5N24-25C-B | CILINDER MET DEMPING | 4 | € 68.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | AQ340F 08 00 | QUICK EXHAUST VALVE | 4 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | AS300F-06 | | 4 | € 26.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 025 68711 | GROEFKOGELAGER 6307-2RSR | 1 | € 38.95 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 2822 001 40385L1 | GROEFKOGELAGER 6216-2RSR | 1 | € 38.95 | oem | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85011 | CLAMP, OPENER DISC | 1 | € 56.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85021 | BRACKET BELT SENSOR | 1 | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85031 | BRACKET PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/2/2010 | 16-Nov-10 | Trinidad |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | Expected Date of Arrival @ Kolvoro | signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722 018 85261 | SHAFT, PULLEY S ROBOT SIDE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85061 | RING, BEARING | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85101 | SHAFT, AS DRIVE T10 IN-OUTPUT | 1 | € 460.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85091 | CAM LEVER | 1 | € 65.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85091 | SEGMENT | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85101 | HOUSING SUPPORT BEARING | 1 | € 54.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85111 | BRACKET SHAFT ADJUSTMENT | 1 | € 48.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85141 | ETP CLASSIC 3047-37 | 1 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85161 | ETP CLASSIC 3041-32 | 1 | € 50.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85161 | DRIVING CHAIN WHEEL 32T | 1 | € 76.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85131 | HOLDER THREAD RING | 1 | € 69.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85611M | SUPPORT FRAME T10 IN-OUTPUT | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85191 | RING | 1 | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85201 | DISTANCE BUSH | 1 | € 16.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85211 | BEARING 61904-2RS1 | 2 | € 10.65 | koop | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85221 | CLAMP PART 17 | 1 | € 10.05 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85231 | CLAMP PART 35 | 1 | € 14.20 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85241 | BRACKET SHAFT ADJUSTMENT | 1 | € 43.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85501 | SENSOR HOLDER | 1 | € 32.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85181 | BEARING RING | 1 | € 16.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 87521 | BLOCK | 8 | € 121.45 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 85291 | JEVEKA DIN471 10 80 SEEGER RIN | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85451 | REEMSCHIJF LSGAT1060-0 | 1 | € 174.00 | make | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85461 | REEMSCHIJF LSGAT1060-0 | 1 | € 136.00 | make | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 87412 | FLANGE | 4 | € 152.00 | oem | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85471 | TIMINGBELT 32AT10/1320-BFX-ST1 | 1 | € 37.00 | oem | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| | N2800074 1006 | | 1 | € 10.00 | text only | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85521 | GUIDING PLATE | 1 | € 62.00 | make | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85121 | SUPPORTING WHEEL | 2 | € 98.00 | oem | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | CDS6N23-25C-B | CILINDER MET DEMPING | 2 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | AS2401-06 03 | QUICK EXHAUST VALVE | 4 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 2822.001.40385L1 | GROEFKOGELAGER 6307-2RSR | 1 | € 38.85 | oem | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 2822.001.40355L1 | GROEFKOGELAGER 6216-2RSR | 1 | € 56.22 | oem | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85011 | CLAMP TENSIONING | 1 | € 46.00 | make | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85071 | BRACKET BELT SENSOR | 1 | € 30.60 | make | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85031 | BRACKET, PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85261 | SHAFT, PULLEY S ROBOT SIDE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85051 | RING, BEARING ROBOT SIDE | 1 | € 65.00 | make | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85521 | SHAFT, AS DRIVE T10 IN-OUTPUT | 1 | € 460.00 | make | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85091 | CAM LEVER | 1 | € 65.00 | make | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 26 | 4722 018 85091 | SEGMENT | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 12/1/2/2010 | 18-Nov-10 | Trinidad | |
| 28 | 4722 018 85101 | HOUSING SUPPORT BEARING | 1 | € 54.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85141 | BRACKET SHAFT ADJUSTMENT | 1 | € 48.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85141 | ETP CLASSIC 3047-37 | 1 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85151 | ETP CLASSIC 3041-32 | 1 | € 50.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85171 | DRIVING CHAIN WHEEL, 32T | 1 | € 39.60 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85511M | SUPPORT FRAME T10 IN-OUTPUT | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85191 | RING | 1 | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85201 | DISTANCE BUSH | 1 | € 16.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85211 | BEARING 61907-2RS1 | 2 | € 22.35 | koop | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 85221 | CLAMP PART 17 | 1 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85231 | CLAMP PART 35 | 1 | € 14.20 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 85241 | BRACKET SHAFT ADJUSTMENT | 1 | € 43.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 85501 | SENSOR HOLDER | 1 | € 32.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/1/2/2010 | 16-Nov-10 | Trinidad | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date signed by of Arrival @ Salvatrix | Kosten zending incl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722 018 85181 | BEARING RING | 1 | € 16.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 87501 | BLOCK DIN471 10.60 SEEGER RIN | 8 | € 121.45 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85261 | RIEMSCHIJF LS40AT10\60-0 | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85401 | RIEMSCHIJF LS40AT10\60-0 | 1 | € 174.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85461 | RIEMSCHIJF LS50AT10\60-0 | 1 | € 139.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 87412 | FLANGE | 4 | € 152.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85441 | TIMINGBELT 32AT10\1320-BFX-ST1 | 1 | € 37.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 87405 | CLAMP PART 35 | 1 | | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | | SENSOR HOLDER | 1 | | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | | BEARING RING | 1 | | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | JEVEKA DIN471 10.60 SEEGER | | 1 | | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85121 | BRACKET SHAFT ADJUSTMENT | 1 | | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | RIEMSCHIJF LS40AT10\60-0 | | 1 | | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | RIEMSCHIJF LS50AT10\60-1 | | 1 | | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | FLANGE | | 1 | | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 031 01581 | PROP | 1400 | € 78.00 | make | 9,10,12 | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 031 01561 | INSERT PIECE | 750 | | make | 9,10,12 | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | N2800575 D07 | | | € 0.00 | text only | | 871595755390 | Fed Ex | delivered | | | 16-Nov-10 | |
| 28 | 4722 018 85221 | GUIDING PLATE | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85121 | SUPPORTING WHEEL | 1 | € 90.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | CDB\N25-25C-B | CILINDER MET DEMPING | 2 | € 68.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | AQ340F 08 00 | QUICK EXHAUST VALVE | 4 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 025 8871 | AS2001F-06 | 1 | € 26.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 2022 001 46034\1L1 | GROEFKOGELAGER 6307-2RSR | 1 | € 19.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 2022 001 46066\1 | GROEFKOGELAGER 6216-2RSR | 1 | € 38.35 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85461 | CLAMP OPENER DISC | 1 | € 59.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85021 | BRACKET BELT SENSOR | 1 | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85031 | RING PULLEY FIXATION | 1 | € 68.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85051 | SHAFT PULLEY | 1 | € 38.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85061 | RING, BEARING | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85132 | SHAFT ASS DRIVE T11 IN-OUTP. | 1 | € 242.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85141 | CAM LEVER | 1 | € 55.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85061 | SEGMENT | 1 | € 50.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85501 | HOUSING SUPPORT BEARING | 1 | € 64.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85101 | BRACKET SHAFT ADJUSTMENT | 1 | € 9.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85132 | RIEMSCHIJF LS60AT10\60-0 | 1 | € 242.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85141 | ETP CLASSIC 35\47-37 | 1 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85155 | ETP CLASSIC 30\41-32 | 1 | € 50.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85165 | GROEFKOGEL SHAFT ADJUSTMENT | 1 | € 64.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85171 | SENSOR HOLDER | 1 | € 8.40 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85181 | BEARING RING | 1 | € 16.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85401M | HOLDER | 1 | € 36.90 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85401M | ZUPPORT FRAME ZONE 11 | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85191 | RING | 1 | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85201 | GROEFADC BUSH | 1 | € 35.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85121 | BEARING 61907-2RS1 | 2 | € 23.35 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85221 | CLAMP PART 17 | 1 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85221 | CLAMP PART 35 | 1 | € 14.20 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85231 | GROEFKOGEL SHAFT ADJUSTMENT | 1 | € 64.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85255 | SENSOR HOLDER | 1 | € 8.40 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85181 | BEARING RING | 1 | € 16.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4222 018 85261 | JEVEKA DIN471 10.60 SEEGER RIN | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | N2800575 D08 | | 1 | € 0.00 | text only | | 871595755390 | Fed Ex | delivered | | | 16-Nov-10 | |
| 28 | 4722 018 85221 | GUIDING PLATE | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85121 | SUPPORTING WHEEL | 1 | € 52.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | CDB\N25-25C-B | CILINDER MET DEMPING | 2 | € 68.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | AQ340F 08 00 | QUICK EXHAUST VALVE | 4 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 025 8871 | AS2001F-06 | 4 | € 26.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |

| Package number | 12 NC / Part number | Amount | Description | Price | koopinmaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Schuurtra | signend by | Kosten zending INA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 2622.001.40341L1 | 1 | GROEFKOGELAGER 6307-2RSR | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622.001.40355L1 | 1 | GROEFKOGELAGER 6216-2RSR | € 38.85 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85011 | 6 | CLAMP OPENER DISC | € 80.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85021 | 1 | BRACKET BELT SENSOR | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85041 | 1 | BRACKET PULLEY ADJUSTMENT | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85041 | 1 | RING PULLEY FIXATION | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85051 | 1 | SHAFT PULLEY | € 53.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85061 | 1 | RING, BEARING | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85073 | 1 | SHAFT, ASSY DRIVE | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85081 | 1 | CAM LEVER | € 55.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85091 | 1 | SEGMENT | € 19.00 | nam | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85101 | 1 | HOUSING SUPPORT BEARING | € 54.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85111 | 1 | BRACKET SHAFT ADJUSTMENT | € 49.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85132 | 1 | RIEMSCHIJF LS60AT108D-0 | € 242.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85141 | 1 | ETP CLASSIC 3047-37 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85151 | 1 | ETP CLASSIC 3041-32 | € 50.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85161 | 1 | DRIVING CHAIN WHEEL 32T | € 78.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85171 | 1 | HOLDER | € 39.60 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85002 | 1 | SUPPORT FRAME | € 399.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.850911 | 1 | RING | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85201 | 1 | DISTANCE BUSH | € 16.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85211 | 2 | BEARING 61907-2RS1 | € 22.35 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85221 | 1 | CLAMP PART 17 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85231 | 1 | CLAMP PART 135 | € 14.20 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85241 | 1 | BRACKET SHAFT ADJUSTMENT | € 43.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85251 | 1 | SENSOR HOLDER | € 9.40 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85181 | 8 | BEARING RING | € 16.22 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85191 | 1 | RING | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85261 | 1 | JEVEKA DIN471 10 80 SEEGER RIN | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| N2600577.D09 | | | GUIDING PLATE | € 0.00 | text only | | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85271 | 1 | SHAFT RING WHEEL | € 19.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85021 | 1 | SHAFT PULLEY ADJUSTMENT | € 68.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | CD85N21-25C-B | 4 | CILINDER MET DEMPING | € 68.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | AQ340F.06.00 | 2 | QUICK EXHAUST VALVE | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | A22-070.61.11 | 4 | A22DR711 | € 26.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622.001.40365L1 | 1 | GROEFKOGELAGER 6307-2RSR | € 54.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622.001.40365L1 | 1 | GROEFKOGELAGER 6216-2RSR | € 38.95 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85011 | 1 | CLAMP OPENER DISC | € 66.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85021 | 1 | BRACKET BELT SENSOR | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85031 | 1 | BRACKET PULLEY ADJUSTMENT | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85041 | 1 | RING PULLEY FIXATION | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85061 | 1 | SHAFT, PULLEY'S ROBOT SIDE | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85061 | 1 | RING, BEARING | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85073 | 1 | SHAFT, ASSY DRIVE | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85081 | 1 | CAM LEVER | € 55.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85091 | 1 | SEGMENT | € 19.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 29 | 4722.018.85101 | 1 | HOUSING SUPPORT BEARING | € 54.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85101 | 1 | CAM LEVER | € 49.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85141 | 1 | ETP CLASSIC 3047-37 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85151 | 1 | ETP CLASSIC 3041-32 | € 50.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85161 | 1 | DRIVING CHAIN WHEEL 32T | € 78.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85002 | 1 | SUPPORT FRAME | € 399.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85191 | 1 | RING | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85201 | 1 | DISTANCE BUSH | € 16.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85211 | 1 | BEARING 61907-2RS1 | € 22.35 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85221 | 1 | CLAMP PART 17 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |

| Package number | 12NC / Part number | Description | Amount | Price | koopmaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected Date signed by of Arrival of Schumin @ Trinidad) | Kosten zending USa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722 018 85231 | CLAMP PART 35 | 1 | € 14.20 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85241 | BRACKET SHAFT ADJUSTMENT | 1 | € 43.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85501 | SENSOR HOLDER | 1 | € 32.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85181 | BEARING RING | 8 | € 16.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 87521 | BLOCK | 1 | € 121.45 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85261 | JEVEKA DIN471 10 80 SEEGER RIN | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4720 018 85451 | RIEMSCHIJF LS60AT10/60-0 | 1 | € 174.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85461 | RIEMSCHIJF LS60AT10/60-0 | 1 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 87412 | FLANGE | 4 | € 152.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85471 | TIMINGBELT 32AT10/1320-BFX-ST1 | 1 | € 37.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | N3800579 011 | | 1 | € 0.00 | text only | | 871595755390 | Fed Ex | delivered | | | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85271 | GUIDING PLATE | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85121 | SUPPORTING WHEEL | 1 | € 52.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | CD6HN25-25C-B | CILINDER MET DEMPING | 2 | € 68.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | AQ240F 06 00 | QUICK EXHAUST VALVE | 4 | € 28.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85211 | CLAMP PART 17 | 1 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 2622 001 40341,1 | GROEFKOGELAGER 6307-2RSR | 1 | € 38.95 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 2622 001 40365,1 | GROEFKOGELAGER 6216-2RSR | 1 | € 55.22 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85011 | CLAMP, OPENER DISC | 1 | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85021 | BRACKET BELT SENSOR | 1 | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85031 | BRACKET PULLEY ADJUSTMENT | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 38.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85051 | SHAFT PULLEY | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85061 | RING BEARINGS | 1 | € 460.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85073 | SHAFT, ASSY DRIVE | 1 | € 55.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85081 | CAM LEVER | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 86091 | SEGMENT | 1 | € 55.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85091 | HOUSING SUPPORT BEARING | 1 | € 49.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85511 | BRACKET SHAFT ADJUSTMENT | 1 | € 242.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85132 | RIEMSCHIJF LS60AT10/60-0 | 1 | € 60.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85141 | ETP CLASSIC 35/47-37 | 1 | € 60.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85151 | ETP CLASSIC 35/47-37 | 1 | € 9.40 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85161 | DRIVING CHAIN WHEEL 32T | 1 | € 70.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85181 | BEARING RING | 8 | € 16.22 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85171 | HOLDER | 1 | € 39.60 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85002 | SUPPORT FRAME | 1 | € 698.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85010 | RING | 1 | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85201 | DISTANCE BUSH | 1 | € 16.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85211 | BEARING 61907-2RS1 | 2 | € 22.35 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85221 | CLAMP PART 17 | 1 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85121 | SUPPORTING WHEEL | 1 | € 52.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85241 | BRACKET SHAFT ADJUSTMENT | 1 | € 43.70 | make | div | 871595755380 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85181 | SENSOR HOLDER | 1 | € 9.40 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85181 | BEARING RING | 8 | € 16.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85251 | JEVEKA DIN471 10 80 SEEGER RIN | 1 | € 1.50 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | N3800579 011 | | 1 | € 0.00 | text only | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 3022 60 0GL1 | Cover 600 Staop | 5 | € 255.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85071 | GUIDING PLATE | 1 | € 52.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85121 | SUPPORTING WHEEL | 1 | € 52.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | CD6HN25-25C-B | CILINDER MET DEMPING | 2 | € 68.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | AQ240F 06 00 | QUICK EXHAUST VALVE | 4 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 023 55311 | ASSORT | 4 | € 60.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 2622 001 40341,1 | GROEFKOGELAGER 6307-2RSR | 1 | € 38.95 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 2622 001 40365,1 | GROEFKOGELAGER 6216-2RSR | 1 | € 55.22 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 86001 | BRACKET BELT SENSOR | 1 | € 36.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85021 | CLAMP, OPENER DISC | 1 | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |
| 28 | 4722 018 85001 | BRACKET PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad |

| Package number | t2 NC / Part number | Description | Aantal | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Columbia | signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21,00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85051 | SHAFT PULLEY | 1 | € 38,00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85061 | RING PLASTIC | 1 | € 24,00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 86073 | SHAFT ASSY DRIVE | 1 | € 485,00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85081 | CAM LEVER | 1 | € 55,00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85091 | SEGMENT | 1 | € 19,00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85101 | HOUSING SUPPORT BEARING | 1 | € 54,00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85103 | BRACKET SHAFT ADJUSTMENT | 1 | € 43,70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85132 | RIEMSCHIJF 1360AT10050-0 | 1 | € 242,00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85141 | ETP CLASSIC 38/47-37 | 1 | € 69,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85151 | ETP CLASSIC 30/41-32 | 1 | € 50,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85161 | DRIVING CHAIN WHEEL 32T | 1 | € 76,00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85171 | HOLDER | 1 | € 39,50 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85002 | SUPPORT FRAME | 1 | € 936,00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85191 | RING | 1 | € 7,35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85201 | DISTANCE BUSH | 1 | € 22,35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85211 | BEARING 61607-2RS1 | 2 | € 22,35 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85221 | CLAMP PART 17 | 1 | € 10,65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85231 | CLAMP PART 35 | 1 | € 14,20 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85241 | BRACKET HELIGHT ADJUSTMENT | 1 | € 43,70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85251 | SENSOR HOLDER | 1 | € 9,40 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85181 | BEARING RING | 1 | € 10,22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 87521 | BLOCK | 8 | € 121,45 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85261 | LEVER | 1 | € 1,80 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 700 01124 | REVERA RING 1.10 BI SEEGER RIN | 4 | € 5,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 700 01091 | PARAL KEY 7 8x7x20 | 36 | € 5,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 006 02067 | PARAL KEY 5T 6X6X16 | 36 | € 5,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 006 02057 | CH SCR SKT BLK M8X30 | 126 | € 16,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 006 04024 | CH SCR SKT BLK M8X40 | 18 | € 10,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 600 95147 | wash St Zn 6.4x12.5 | 216 | € 10,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2522 630 02002 | RETAIN RING EXT ST PH 35 | 36 | € 38,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 006 02095 | CH SCR SKT BLK M10X30 | 72 | € 10,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 006 02104 | WASTER | 72 | € 5,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 006 02054 | CH SCR SKT BLK M6X20 | 450 | € 26,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 006 02094 | CH SCR SKT BLK M10X25 | 35 | € 5,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 006 00059 | CSR SCR RV ST A4 -70 M6X12 | 216 | € 25,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 006 02085 | CH SCR SKT BLK M8X50 | 18 | € 5,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 006 02059 | CH SCR SKT BLK M8X40 | 72 | € 5,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2522 670 03103 | DOWEL ST HARD 8X50 | 18 | € 18,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 461 64015 | HEX NUT X St Zn Ye M8 | 54 | € 5,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2522 630 02204 | RETAIN RING EXT ST PH 17 | 72 | € 5,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622 650 14205 | SUPPORTING RING 17X24 | 36 | € 5,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622 660 14210 | SUPPORTING RING 35X45 | 18 | € 6,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822 629 02035 | RETAIN RING INT ST PH 55 | 18 | € 18,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2522 670 03105 | DOWEL ST HARD 6X16 | 108 | € 6,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2522 670 03098 | DOWEL ST HARD 8X22 | 72 | € 79,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2523 670 03098 | DOWEL ST HARD 8X33 | 73 | € 73,00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 031 01391 | POP | 1400 | € 4,480,00 | make | 9,10,12 | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 031 01581 | INSERT PIECE | 750 | € 3,475,00 | make | 9,10,12 | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | 0,00 |
| 29 | | USB Stick TPO tbv Rien Ipelaar | | | koop | | hand carried | Jos Krekels | delivered | | 11/13/2010 | 15-Nov-10 | Jos Krekels | 0,00 |
| 29 | | Sensor tbv Karel Reithmeier | 9 | | oem | 9 | hand carried | Jos Krekels | delivered | | 11/13/2010 | 15-Nov-10 | Jos Krekels | 0,00 |
| 29 | 4722 047 00701 | La v K reithmeier | 1 | € 1,020,00 | oem | 3 | hand carried | Hans Kopping | delivered | | 11/13/2010 | 17-Nov-10 | Hans Kopping | 0,00 |
| 30 | 4722 018 89362 | SMC CDQ6 25-100 | 1 | | make | 3 | 8715 9375 5405 | FedEx | delivered | Memphis | 11/16/2010 | 18-Nov-10 | Hans Kopping | 83,67 |
| 30 | UVB1-9Y-A1-K | Unbalanced motor 7000RPM | 1 | €1B545410085G | oem | 7 | 8715 9375 5405 | FedEx | delivered | Memphis | 11/16/2010 | 17-Nov-10 | Trinidad | |
| 31 | 2094-BC01-M-P5-S | Servodrives | 2 | | oem | 3 | 8715 9375 5405 | FedEx | delivered | Oakland | 11/16/2010 | 18-Nov-10 | Trinidad | 51,28 |
| 32 | MP1-B1550VVA1-H2AA | Motor | 1 | €815e45e02026 | oem | 3 | hand carried | Rob van Tuyl | delivered | | 11/18/2010 | 17-Nov-10 | Rob van Tuyl | 0,00 |

| Package number | 12 NC / Part number | Description | Amount | Price | koopmaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected Date of Arrival @ Solventis) | signed by | Kosten zending INA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | | Hardwedsel strip | 2 | € 31.40 | make | 3 | hand carried | Rob van Tuyl | delivered | | 11/17/2010 | 17-Nov-10 | Rob van Tuyl | 0.00 |
| 32 | D11230 | Pressure spring | 75 | | make | 3 | hand carried | Rob van Tuyl | delivered | | 11/17/2010 | 17-Nov-10 | Rob van Tuyl | 0.00 |
| 32 | GS24 | Link Rotox | 1 | € 20.90 | oem | 3 | hand carried | Rob van Tuyl | delivered | | 11/17/2010 | 17-Nov-10 | Rob van Tuyl | 0.00 |
| 32 | 47220140B101 | Flange Bearring FY-25-TR DKF | 1 | € 1,476.30 | make | 3 | hand carried | Rob van Tuyl | delivered | | 11/17/2010 | 17-Nov-10 | Rob van Tuyl | 0.00 |
| 32 | 47220140242 | Frame Jaw | 70 | | make | 3 | hand carried | Rob van Tuyl | delivered | | 11/17/2010 | 17-Nov-10 | Rob van Tuyl | 0.00 |
| 32 | 47220140473 | Spacer | 1 | | make | 3 | hand carried | Rob van Tuyl | delivered | | 11/17/2010 | 17-Nov-10 | Rob van Tuyl | 57.00 |
| 33 | FCC30.101CBL1 | Kabel | 1 | | oem | 13 | 8715 9575 5416 | Fed Ex. | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | FCC30.050CBL1 | Kabel | 1 | | oem | 13 | 8715 9575 5416 | Fed Ex. | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | 47220140841 | Koppeling toolfex | 2 | € 204.00 | oem | 3 | 8715 9575 5416 | Fed Ex. | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | 47220140983 | Spacer cylinder | 2 | € 137.20 | make | 3 | 8715 9575 5416 | Fed Ex. | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | 472200910071 | Holder | 2 | € 141.00 | make | 7 | 8715 9575 5416 | Fed Ex. | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | 356/BSPC | Stencil cable cylinder | 2 | | oem | 3 | 8715 9575 5416 | Fed Ex. | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | D660598 | OPT-24DC/24DC/2 | 4 | | oem | 3 | 8715 9575 5416 | Fed Ex. | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | 2094-BC01-MP5-S | Servodrive | 1 | | oem | 6 | 8715 9575 5416 | Fed Ex. | delivered | Oakland | 11/17/2010 | 23-Nov-10 | Fahani | 499.63 |
| 34 | 472202300017 | Assy product holder | 16 | € 557.20 | make | 6 | 8615 0543 1926 | FedEx | delivered | Oakland | 11/18/2010 | 22-Nov-10 | Fahani | |
| 34 | 47220188521 | Product holder | 16 | € 259.50 | oem | Transport | 8615 0543 1926 | Fed Ex | delivered | Oakland | 11/18/2010 | 23-Nov-10 | Fahani | |
| 34 | 47220185181 | Product holder holder | 16 | | make | Transport | 8615 0543 1926 | Fed Ex | delivered | Oakland | 11/18/2010 | 23-Nov-10 | Fahani | |
| 34 | | Pipe 1/2 | 7 | € 3,360.00 | make | Transport | 8615 0543 1915 | FedEx | delivered | Oakland | 11/18/2010 | 22-Nov-10 | Leonardo | |
| 35 | 47220185673 | shafts | 2 | € 960.00 | make | Transport | 8615 0543 1915 | Fed Ex | delivered | Oakland | 11/18/2010 | 22-Nov-10 | Leonardo | |
| 35 | 47220185411 | shafts | 2 | € 960.00 | make | Transport | 8615 0543 1915 | Fed Ex | delivered | Oakland | 11/18/2010 | 22-Nov-10 | Leonardo | |
| 35 | 282311515021 | Spring | 64 | € 52.50 | oem | 13 | hand carried | Mary Bulens | delivered | | 11/18/2010 | 22-Nov-10 | Mary Bulens | 0.00 |
| 36 | | washers | 500 | € 50.00 | oem | | hand carried | Mary Bulens | delivered | | | 22-Nov-10 | Mary Bulens | 0.00 |
| 36 | 1492CFMA0D24 | indicating interface modules | 1 | | oem | | hand carried | Mary Bulens | delivered | | | 22-Nov-10 | Mary Bulens | 0.00 |
| 37 | | Hard gasa | 4 | € 280.00 | clothes | 8 | hand carried | Div medewerks | delivered | USA others | 11/18/2010 | 22-Nov-10 | Div medewerk | 0.00 |
| 37 | | regelkamen | 1 | € 500.00 | make | 3 | hand carried | Div medewerkers | delivered | USA others | 11/22/2010 | 22-Nov-10 | Div medewerk | 0.00 |
| 37 | | Regelstraat Blower air | 1 | € 500.00 | make | 3 | hand carried | Div medewerk | delivered | USA others | 11/22/2010 | 22-Nov-10 | Div medewerk | 0.00 |
| 37 | | Regelstraat Waterslot | 1 | € 500.00 | make | 3 | hand carried | Div medewerkers | delivered | USA others | 11/22/2010 | 22-Nov-10 | Div medewerk | 0.00 |
| 37 | | Digital distribution box (koffer) | 4 | | testing | | hand carried | Div medewerkers | delivered | USA others | 11/22/2010 | 22-Nov-10 | Div medewerk | 0.00 |
| 37 | 4722-029-10061 | productdistributiebottom | 4 | € 396.00 | make | 6 | hand carried | Div medewerkers | delivered | USA others | 11/22/2010 | 22-Nov-10 | Div medewerk | 0.00 |
| 38 | 09310062701 | Electric cable blue | 1 | € 50.00 | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | 75.58 |
| 38 | | 1.5 mm | 1 | € 50.00 | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | | Electric cable blue / white | 1 | € 50.00 | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | | 1 mm | 1 | € 50.00 | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | | Electric cable blue / white | 1 | € 50.00 | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | | 2.5 mm | 1 | € 50.00 | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | | Electric cable black | 4 | | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | 09310002601 | Insert pin | 4 | | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | 09310161521 | Insert bush | 4 | | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | 09310062701 | Power Distribution | 4 | | oem | 6 | 861505431834 | FedEx | delivered | | 11/23/2010 | 2-Dec-10 | Ruiz | |
| 39 | Zone 5,6,7 | Documents | 50 | € 60.00 | oem | | hand carried | Antoine v. Tilborgh | delivered | | 11/24/2010 | 29-Nov-10 | morales | 80.78 |
| 39 | Zone 3 | Documents | 2 | € 250.00 | oem | | 861505431845 | Fed Ex. | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 39 | Zone 9 | Documents | 5 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 39 | Zone 10 | Documents | 1 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 39 | Zone 11 | Documents | 15 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 39 | Zone 12 | Documents | 4 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 39 | 47220002010 | Power Distribution | 1 | € 65.50 | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 39 | 47220002009 | Power Distribution | 1 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 40 | 47220002005 | Power Distribution | 1 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | 0.00 |
| 41 | | shimming 18 X 10 X 0,1 | 50 | | oem | div | hand carried | Fed Ex. | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | | Beugel | 2 | | oem | | 861505431845 | Fed Ex. | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | FU77G | Keyence sensor | 3 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | FU35TZ | Keyence sensor | 1 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | 1480-AAHH3 | Rockwell | 15 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | 700ADR | Bluescode | 4 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | | Kable black 2.5 mm | 4 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | | Kable black | 1 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | 1930010503Z | Horizontaal | 15 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | 1480AAHH3 | Vertical | 15 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | PLC BSP ACT | Basic terminal | 40 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Sriventris USA | Arrival signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 4722 005 01381 | Optocoupler 24V DC/24V DC | 40 | | oem | div | 86150543184 5 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | | plate left 6.5 mm | 1 | | make | 3 | 86150543184 5 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | 4722 005 01291 | plate right 3 mm | 1 | € 10.00 | make | transp | 86150543184 5 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | IAD 340? | SMC pneumaticvalter | 2 | € 159.50 | make | 3 | 86150543184 5 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | 71.04 |
| 41 | 4722 012 01481 | Protection caps | 89 | | oem | 9 | 86150543184 5 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 42 | 4722 025 87001 | Beam | 8 | € 1,300.00 | make | Bower | 88150543190 4 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 42 | 4722 025 87011 | Cylinder Beam | 8 | € 516.20 | make | Bower | 88150543190 4 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 42 | 4722 025 87001 | Shaft | 8 | € 88.80 | make | Bower | 88150543190 4 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 42 | 4722 025 87001 | Plate | 8 | € 92.50 | make | Bower | 88150543190 4 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 42 | 4722 025 87041 | Bush | 16 | € 7.40 | oem | Bower | 88150543190 4 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 42 | | SKF KMT 4 | 16 | € 85.40 | oem | Bower | 88150543190 4 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 42 | 4722 025 87061 | NSK 0204-2RSH | 16 | € 86.00 | oem | Bower | 88150543190 4 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 42 | 2822 201 07032 | Pen SD3Z TKX08 | 24 | € 55.00 | oem | Bower | 88150543190 4 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 43 | | voorplaat 19.1 | 8 | € 6.50 | oem | 9 en 12 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 43 | 0122 001 11026 | spring 19.1 x 2.4 length 500 mm | 8 | € 8.00 | make | 9 en 12 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 43 | | sluitring TKN308 | 15 | | oem | 10 en 1.5 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 43 | | O-ringen 21X1.5 | 15 | | oem | 10 en 12 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 43 | 4722 021 10901 | ASSY CYLINDERS ENDCAP (info F vd Groen) | 2 | | make | 6 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 43 | | Valspan camera | 2 | | oem | 2 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 43 | 4722 005 01381 | plate left 6.5 mm | 1 | | make | 3 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 43 | 4722 005 01291 | plate right 3 mm | 1 | | make | 3 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | 0.00 |
| 44 | | Drivewerken aanvoerleiding blower air | div | | oem | | hand carried | Ruud den Bakker | delivered | | 11/28/2010 | 28-Nov-10 | Ruud den Bakker | 0.00 |
| 44 | | Reodoschaan | 1 | | oem | | hand carried | Ruud den Bakker | delivered | | 11/28/2010 | 28-Nov-10 | Ruud den Bakker | 0.00 |
| 44 | | Besturing perslen en toussen | 1 | | oem | | hand carried | Ruud den Bakker | delivered | | 11/28/2010 | 28-Nov-10 | Ruud den Bakker | 0.00 |
| 44 | | Zx reductieoverbrengt | 1 | | oem | | hand carried | Ruud den Bakker | delivered | | 11/28/2010 | 28-Nov-10 | Ruud den Bakker | 0.00 |
| 44 | | Sitbng | 1 | | oem | | hand carried | Ruud den Bakker | delivered | | 11/28/2010 | 28-Nov-10 | Ruud den Bakker | 0.00 |
| 45 | | Cooler | 1 | | oem | | hand carried | Geert Jacobs | delivered | | 11/28/2010 | 28-Nov-10 | Geert Jacobs | 0.00 |
| 45 | | Cooler | 1 | | oem | | hand carried | Geert Jacobs | delivered | | 11/28/2010 | 28-Nov-10 | Geert Jacobs | 0.00 |
| 45 | | Radiateur | 1 | | oem | | hand carried | Geert Jacobs | delivered | | 11/28/2010 | 28-Nov-10 | Geert Jacobs | 0.00 |
| 46 | 3308031100 TL | Cooler | 1 | | oem | | 86150543188 0 | Fed Ex | delivered | Union city, CA | 11/30/2010 | 6-Dec-10 | Rodriquez | 0.00 |
| 46 | 4722 025 8707 | Shaft | 32 | € 640.00 | make | 6 | 86150543188 0 | Fed Ex | delivered | Union city, CA | 11/30/2010 | 6-Dec-10 | Rodriquez | 0.00 |
| 46 | 4722 025 8708 | Ring | 32 | € 840.00 | make | 6 | 86150543188 0 | Fed Ex | delivered | Union city, CA | 11/30/2010 | 6-Dec-10 | Rodriquez | 0.00 |
| 46 | 4722 025 87100 | Ring / Automat | 5 | € 250.00 | oem | 6 | 86150543188 0 | Fed Ex | delivered | Union city, CA | 11/30/2010 | 6-Dec-10 | Rodriquez | 0.00 |
| 46 | 1 mm | | 2 | | | | 86150543188 0 | Fed Ex | delivered | Union city, CA | 11/30/2010 | 6-Dec-10 | Rodriquez | 0.00 |
| 47 | 2822 630 02006 | locating key 6 mm | 2 | € 10.00 | oem | 9+12 | 86150543188 9 | Fed Ex | delivered | Union city, CA | 12/1/2010 | 2-Dec-10 | Rodriquez | 0.00 |
| 47 | 2822 114 14241 | support fixing 8*14*12 | 10 | € 10.00 | oem | 9+12 | 86150543188 9 | Fed Ex | delivered | Union city, CA | 12/1/2010 | 2-Dec-10 | Rodriquez | 0.00 |
| 47 | 2822 115 15026 | spring setscrew 19.1 | 10 | € 122.00 | oem | 9+12 | 86150543188 9 | Fed Ex | delivered | Union city, CA | 12/1/2010 | 2-Dec-10 | Rodriquez | 0.00 |
| 48 | 4722 021 02241 | Pincher Jaw Endcap | 3 | € 1,500.00 | make | 6 | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | 4722 029 10553 | Jaw | 3 | € 255.00 | make | 6 | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | 4722 029 10563 | Jaw | 5 | € 250.00 | make | 6 | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | 3 t/m 10 | Cilinderpen | 2 | | | | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | Ø 6 | Extended Cutter | 3 | € 10.00 | tooling | | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | Ø 6 | Extended Cutter | 6 | | tooling | | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | Ø 8 | | 6 | | tooling | | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | Ø 3.5 | Locating key 6mm | 5 | | tooling | | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | Ø 1.9 | Drill | 6 | | tooling | | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | Ø 6 | Drill | 6 | € 10.00 | tooling | | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | Ø 6H6 | Drill | 1 | | tooling | | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | Ø 6 | Angled Key | 1 | | | | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | Ø 4.8 | Runner | Div | € 10.00 | tooling | | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | 4722 029 00011 | Assy. Product holder | 20 | € 5,870.00 | make | 8 | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | 4722 029 00112 | Assy upper catcher position | 5 | € 1,170.00 | make | 8 | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | 4722 029 00193 | Assy lower catcher's position | 5 | € 1,575.00 | make | 8 | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | 2522 009-00228 | M3X30 bolts 3 mm | > 500 | | make | div | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 48 | 1 mm | 200m Elec cable blue 1 mm | 1 | € 10.00 | oem | div | 86150543187 8 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 49 | | 100m Elec cable blue/white 1.5 mm | 1 | | oem | | hand carried | Kees Bierhof | delivered | Oakland | 12/5/2010 | 7-Dec-10 | Kees Bierhof | 0.00 |
| 49 | | LCD Monitor Wallmount | 1 | € 10.00 | oem | ans Kloppe? | hand carried | Kees Bierhof | delivered | Oakland | 12/5/2010 | 6-Dec-10 | Kees Bierhof | 0.00 |
| 50 | M0000015 | Compact Busbar | 1 | | oem | div | 87159579347 2 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |
| 50 | 1403MAC-W454 | Compact Busbar | 1 | | oem | 6 | 87159579347 2 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | 0.00 |

| Package number | 12 NC / Part number | Description | Amount | Price | koopl/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Schwura IISa | signed by | Kosten zonding IISa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | | HF Converter | 1 | €16375000,00 | oem | 8 | 87155079342 | Fedex | delivered | Oakland | | 6-Dec-10 | Trinidad | |
| 50 | | Change and costs forms | 3 | | documents | | 87155079472 | Fedex | delivered | Oakland | | 6-Dec-10 | Trinidad | |
| 50 | | Dowell pin | 84 | | oem | 10+12 | 87155079472 | Fedex | delivered | Oakland | | 6-Dec-10 | Trinidad | |
| 51 | 281 901 | Tennis 4mm Wago | 100 | | oem | 3 | 8715079348 | Fed Ex | delivered | | | 20-Dec-10 | S.Mon | |
| 52 | | bolts incl ring | 6 | | oem | | 8715 9979 2400 | FedEx | delivered | | 12/16/2010 | 20-Dec-10 | S.Mon | |
| 52 | | rejection sign | 1 | | make | 9 | 8715 9979 2400 | FedEx | delivered | | 12/16/2010 | 20-Dec-10 | S.Mon | |
| 52 | | sensor cable | 2 | | oem | 3 | 8715 9979 2400 | FedEx | delivered | | 12/16/2010 | 20-Dec-10 | S.Mon | |
| 53 | | Length chrome / nickel Ø 6 | 1 meter | €14.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Length chrome / nickel Ø 8 | 1 meter | €16.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Length chrome / nickel Ø 10 | 1 meter | €16.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Length chrome / nickel Ø 12 | 2 meter | €32.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Length chrome / nickel Ø 16 | 2 meter | €40.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Length chrome / nickel Ø 20 | 2 meter | €40.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Length chrome / nickel Ø 25 | 1 meter | €20.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Length chrome / nickel Ø 30 | 1 meter | €25.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | HM Cutter Ø 16 | 7 | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | HM Cutter Ø 16 | 6 | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | HM Cutter Ø 20 | 2 | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | HM Cutter Ø 20 | 7 | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Frase Fräs 8 | 37 | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Frase universal 1.5 - 2 - 2.5 | 1 | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | HM pump Ø 25 | 1 | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Measuring pin | 1 | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Wrench bar 3.5-5.5 | 3 | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Saw blades 0.2-0.3-0.4 | 12 | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Diamond file | 10 | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Mild steel N825 Ø 6 | 1 meter | €8.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Mild steel N825 Ø 8 | 1 meter | €10.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Mild steel N825 Ø 10 | 1 meter | €10.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Mild steel N825 Ø 12 | 1 meter | €10.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Mild steel N825 Ø 16 | 1 meter | €15.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Mild steel N825 Ø 20 | 1 meter | €15.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Mild steel N825 Ø 25 | 1 meter | €20.00 | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Mild steel N825 Ø 30 | 1 meter | | raw material | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Roamer set Ø 6 to 12 | | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Synthetic bore Ø 30 | 500 mm | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Synthetic fibre Ø 30 | 700 mm | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | Synthetic fibre Ø 30 | 200 mm | | tooling | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | NO96 steel Ø 6H6 | 2 meter | €10.00 | oem | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | NO96 steel Ø 8H6 | 1 meter | €10.00 | oem | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | NO96 steel Ø20H6 | 1 meter | €10.00 | oem | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | NO96 steel Ø 12H6 | 1 meter | €18.00 | oem | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/20/2010 | 3-Jan-11 | Rodriguez | |
| 53 | | NO96 steel Ø25H6 | 1 meter | €20.00 | oem | M. Otten | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | | Lower support gripper | 1 | €698.00 | oem | bower | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 023 3387 | Pincher Jaw Endcap | 5 | | make | 6 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 021 0224 | U-cup driver | 5 | €152.00 | oem | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 0021 35547 | U-cup driver | 5 | €152.00 | oem | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 0021 35546 | U-cup driver | 5 | | oem | spare | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | | WG pump Ø 8H6 (side) | 3 | | make | 14 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | | safety bracket including bolts and rings | 1 | €250.00 | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 023 1055 | Jaw | 5 | €250.00 | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 023 1056 | Jaw | 2 | €912.54 | make | 6 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 021 0243 | Rotary gripper SMC | 24 | | oem | 13 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | | Synthetic plugs | 1 | | oem | 3 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | | Barcode reader Sick CLV622-1120 | 1 | | oem | spare | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | | Battery Assembly 1756 Logix5000 | 2 | | oem | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | | Rotary Allen Bradley 1756-OOTD314BC | 1 | | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/22/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 023 1003 | Lever | 8 | | make | 8 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 023 1008 | Lever | 9 | | make | 6 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopinaak | zone | track# | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Solvenia | signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 4722 042 0668 | Sensor height control | 2 | € 945.50 | make | 13 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | | Allen Bradley 1756L63 B | 1 | | oem | torroidal | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | 4722 042 0419 | Gripper | 24 | € 643.20 | make | 13+14 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | 4722 031 8031 | Assy holder | 4 | € 378.00 | make | 9+12 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | 4722 022 8096 | Assy Product holder | 5 | € 757.50 | make | 5 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | 4722 054 8098 | Assy Product holder | 4 | € 606.00 | make | 7 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | 4722 018 8091 | Assy holder | 5 | € 474.50 | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | 4722 033 8096 | Assy holder | 5 | € 757.50 | make | 10 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | 4722 025 8006 | Bottom tube clamp | 2 | | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | 4722 026 8009 | Tube gripper | 4 | | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | 4722 025 8007 | Top tube clamp | 4 | | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | 4722 014 0151 | Assy drive unit eavenfed left | 2 | | make | 2+3 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | | Aluminium profile | 1 | | raw material | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | | Aluminium cross section | 1 | | raw material | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | | Synthetic bore ø 100 | 1 | | raw material | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 54 | | Steel tube | 1 | | raw material | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez | |
| 55 | | Dell Personal Computer T3500 desktop | 1 | | oem | 13 | 8715 9579 2410 | Fed Ex | delivered | fremont | 12/30/2010 | 3-Jan-11 | Rodriquez | |
| 55 | | Several different raw materials | | | raw material | M. Oltedijk | 8715 9579 2443 | Fed Ex | delivered | Oakland | 12/30/2010 | 3-Jan-11 | Rodriquez | |
| 56 | | such as Aluminium, Stainless steel, Steel | | | raw material | M. Oltedijk | 8715 9579 2443 | Fed Ex | delivered | Oakland | 12/30/2010 | 3-Jan-11 | Rodriquez | |
| 56 | | Synthetic fibre | | | raw material | M. Oltedijk | 8715 9579 2443 | Fed Ex | delivered | Oakland | 12/30/2010 | 3-Jan-11 | Rodriquez | |
| 57 | 4722 033-33541 (1) | Cap Support for boxer | 36 | € 2,448.00 | make | 10, 11 | 8715 9579 2454 | FedEx | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 1727 | cap Support | 8 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4722 0252 81141 (1) | washer | 3 | € 3.90 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4722 025 81381 (1) | bush | 14 | € 89.20 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4733 026 81111 (1) | washer | 4 | € 8.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 1728 | plug | 2 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 1729 | plug | 16 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4722 025 81091 (1) | endplate | 4 | € 74.40 | oem | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4722 018 81211 (1) | stop | 7 | € 85.40 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4722 031 01381 (2) | prop | 662 | € 2,118.40 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4722 031 01561 (2) | insert piece | 250 | € 1,825.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4722 031 01561 (2) | insert piece | 250 | € 1,825.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 1709 | plate | 4 | € 8.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | cap08855000 | suspension | 61 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4722 031 01381 (3) | prop | 500 | € 1,600.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4722 033 12951 (3) | o-ring | 6 | € 6.00 | oem | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4722 033 12951 (3) | o-ring | 9 | € 9.00 | oem | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4700 033 12951 (3) | o-ring | 9 | € 9.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 1731 | spring | 232 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 1732 | spring | 25 | | make | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 1732 | bracket | 14 | | oem | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4722 018 83071 (5) | finger | 48 | € 1,440.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | pos 17 | spring | 130 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | pos 18 | plug | 45 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 1734 | plug | 40 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | MB 5 | ring | 8 | | make | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 1734 | plate | 6 | € 900.00 | make | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4722 018 81471 (5) | Holder | 10 | | oem | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | RM5 | nut | 10 | | oem | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | nsr72xn0o<40m | THK | 2 | | oem | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | HB x 5 | bearing | 10 | | oem | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 1735 | bracket complete | 6 | | oem | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | sxo25341 v 03 5p1 x6 (6) | valve | 6 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 11345 | AX56c2-H15 | 4 | | oem | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 10401 | AX550 | 4 | € 1,290.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |
| 57 | 4722 033 01191 | Assy manifold Part 1 | 2 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriquez | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date signed by / of Arrival @ Solvotec | Kosten zening USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 4722 033 01191 | Assy.manyfold  Part 2 | 2 | € 1,250.00 | make | 10 | 8715 9579 2454 | FedEx | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez |
| 57 | 1321 | Adjustmenttool | 1 | | tooling | 9 | 8715 9579 2454 | FedEx | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez |
| 58 | 4722 029 00112 | Upper catcher position | 5 | € 1,170.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 4722 029 00122 | Lower catcher position | 5 | € 1,575.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 4722 029 00012 | Product holder | 10 | € 2,935.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 4722 029 10301 | Positioning pin top | 24 | € 898.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 4722 029 10091 | plate | 15 | € 100.50 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 2821 131 1117 | plate | 3 | € 105.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 4722 025 1129 | plate | 3 | € 105.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | | Springs | 14 | | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | | Hex Head Bolts M5 x 40 | 200 | € 10.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 4722 029 10072 | Product holder top | 5 | € 345.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 4722 029 11162 | Hinge's up | 24 | € 1,236.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 4722 029 11323 | Hinge's up | 15 | € 752.50 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | | Hinge's up Aluminium | 1 | | oem | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 4722 029 11211 | Spring | 6 | € 60.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 4722 029 11281 | Shaft | 3 | € 75.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 4722 029 11081 | Excentric pin | 10 | € 400.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 58 | 2822 401 64013 | Hex nut M6 | 4 | € 1.00 | oem | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 4722 029 11141 | Spring wheel | 9 | € 200.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | | Screw M4 x 5 | 8 | € 1.00 | oem | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | | Screw M4 x 5 | 19 | € 1.00 | oem | 8 | 8716 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez |
| 58 | 4722 029 10051 | Pin | 3 | | make | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | 4722 029 10031 | Pin | 1 | | make | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | | Block | 2 | | make | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | | Bus | 2 | | make | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | | Brush | 2 | | make | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | | M6 bolts | 4 | | oem | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | | M3 screws | 4 | | oem | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | | Motor | 2 | | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | | Sensor holders + fixing material | 8 | | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | | Set of sensors tray handling | 8 | | oem | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | 4722 014 09031 | Guide ablation 1 | 2 | | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | 4722 014 09041 | Guide ablation 1 | 2 | | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | | Protection hood Vision | 4 | | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | | Support bar hexagonal short | 4 | | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | | Support bar hexagonal long | 4 | | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 59 | 4722 014 09922 | Assy cooling tube | 4 | | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez |
| 60 | 4722 014 04851 | pressure spring | 30 | | make | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | | set screw | 50 | € 6.00 | oem | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | 4722 014 04051 | spring plate | 24 | | make | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | 4722 014 04931 | Geared hart guide severeded | 4 | | make | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | 4722 014 04941 | Upper guide | 4 | € 345.00 | make | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | 4722 014 04871 | Disposal plate cutting | 1 | | make | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | 4722 014 04451 | cutter circular | 3 | | make | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | | plate (trail Arie) | 2 | | make | 6 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | | bush (trail Arie) | 4 | | make | 6 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | | crown bush (trail Arie) | 2 | | make | 6 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | AT 05 1831 9165 | pallet will (spare, target dimension) | 1 | € 118.00 | oem | transported | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | SY 300-5FU | Valve | 2 | | oem | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | | Gripper fingers left | 99 | | make | encap 202 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | | Gripper fingers right | 99 | | make | encap 202 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 60 | | Disposal for monitor Vision | 13 | | make | 6 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 61 | 2822 116 15023 | Spring holders | 250 | € 453.00 | make | 10+12 | 8715 9579 2487 | Feedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 61 | 0122 001 11037 | Springs 300 mm | 25 | € 124.00 | oem | 10+12 | 8715 9579 2487 | Feedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |
| 61 | | Electrical wires | 2 | | oem | | 8715 9579 2487 | Feedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of arrival @Schiphol / signed by @ Schiphol USA | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | | Electrical documentation Encap Solyndra | 1 | | oem | | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-jan-2011 10.30u | A. Poma |
| 61 | | Box of labels | 1 | | oem | | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-jan-2011 10.30u | A. Poma |
| 62 | 4722 018 80912 | Assy Product holder | 14 | €3,655.00 | make | 5 | HAWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad |
| 62 | 4722 031 80992 | Assy Product holder | 55 | €24,966.00 | make | 9_12 | HAWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad |
| 62 | 4722 033 80982 | Assy Product holder | 45 | €24,883.00 | make | 10 | HAWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad |
| 62 | 4722 018 80912 | Assy Product holder | 31 | €12,982.00 | make | 5 | HAWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/18/2011 | 24-1-2011 10.30u | A. Trinidad |
| 62 | 4722 027 80982 | Assy Product holder | 45 | €11,883.00 | make | 6 | HAWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.60u | A. Trinidad |
| 62 | 4722 054 80962 | Assy Product holder | 45 | €12,352.00 | make | 7 | HAWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad |
| 62 | 4722 042 04351 | Assy Product holder | 50 | €2,250.00 | make | 13 | HAWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad |
| 62 | 4722 042 00151 | Assy lower gripper | 25 | €5,625.00 | make | 14 | HAWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad |
| 62 | 4722 042 00171 | Assy upper gripper | 25 | €5,625.00 | make | 14 | HAWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad |
| 63 | 4722 033 11541 | SV1200 5W14 01F | 5 | €285.00 | oem | 13 | 8715 9579 2502 | FedEx | delivered | fremont | 1/19/2011 | 20-jan-2011 10.30 R.Perez | |
| 63 | 4722 019 01492 | Window | 2 | €60.00 | make | 14 | 8715 9579 2502 | FedEx | delivered | fremont | 1/19/2011 | 20-jan-2011 10.30 R.Perez | |
| 63 | 4722 042 08101 | Cover | 12 | €1,188.00 | make | 13_14 | 8715 9579 2502 | FedEx | delivered | fremont | 1/19/2011 | 20-jan-2011 10.30 R.Perez | |
| 63 | 0865 20 09 | Cross piece | 1 | €70.80 | make | 0 | 8715 9579 2502 | FedEx | delivered | fremont | 1/19/2011 | 20-jan-2011 10.30 R.Perez | |
| 64 | A416-43-714 | Vacuumpomp | 45 | €6100048000 | make | zone 13 | 8715 9579 2513 | fedex | delivered | fremont | 1/21/2011 | 28-jan-2011 10.19u A.Trinidad | |
| 64 | 4725-035-00302 | Pneodisperser UCR clean | 1 | €3,750.00 | make | zone 11 | 8715 9579 2535 | fedex | delivered | fremont | 1/21/2011 | 24-jan-2011 10.53 D.Hurt | |
| 66 | PX102-5NP-MB | Sensor 0.15 connector | 10 | €950.00 | make | zone 8 | 8715 9579 2524 | Fedex | delivered | fremont | 1/21/2011 | 24-jan-2011 10.53 D.Hurt | |
| 66 | 4722 037 33521 | Lasfesting | 1430 | €900.00 | make | zone 8 | 8715 9579 2524 | Fedex | delivered | fremont | 1/21/2011 | 24-jan-2011 10.53 D.Hurt | |
| 66 | 4722 029 10072 | product holder top | 25 | €1,798.75 | make | algemeen | 8715 9579 2524 | Fedex | delivered | fremont | 1/21/2011 | 24-dec-2011 10.53 Rodriguez | |
| 67 | | Toolboxs | 6 | | boring | algemeen | 8715 9579 2546 | fedex | delivered | fremont | 12/15/2011 | 2-5-2011 10.04u Rodriguez | |
| 68 | 4722 023 13891L1 | COVER MOTOR | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 13891L1 | WASTE CONTAINER | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 13841L1 | COVER | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 13851L1 | WASTE CONTAINER | 1 | €60.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 13851L2 | COVER MOTOR | 1 | €20.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 13891L2 | GLIDE | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 13741L1 | GUIDE CONNECT | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 13931L1 | STRIP SENSOR | 4 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 016 85881L1 | SMU POCKET | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 016 87791L1 | FIBRE OPTIC UNIT ZN6 | 1 | €60.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 016 87781L1 | FIBRE OPTIC UNIT FU-40S | 18 | €198.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 006 02026 | FIBRE OPTIC SENSOR FS-N11CP | 1 | €222.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 006 02025 | MOUNTING BRACKET ON-73880 | 1 | €6.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 006 02035 | CH SCR BLK M5X12 M6X12 | 2 | €20.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 206 07016 | CH SCR BLK M5X12 M6X12 | 2 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 600 86029 | VERZ SCHR ST ZN BLM3X12 | 4 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 13971L1 | SLIJTRING ST ZN5  UN48 060 | 1 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 42220230018 1A07 | BAND POCKET ZN5 | 6 | €1.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 005 02209 | SHIM | 1 | €50.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 005 02209 | SHIM | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 42220230018 1A07 | CH SCR BLK BLK M5X16 M5X16 | 4 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 11521 | ASSY VALVE | 2 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 13741L1 | ASV 220F-M5-06 SMC | 2 | €50.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 024 04009 | GLIDE | 2 | €1.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 502 02036 | BLOCKING CAM | 1 | €50.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 024 04009 | CH SCR BLK BLK M5X25 M5X25 | 2 | €1.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 006 04022 | CYLINDER CKS6.15-35 SMC | 4 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 13771L1 | SLIJTRING ST ZN5 M6X16 | 2 | €1.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 11521 | CH SCR BLK BLK M5X16 M6X16 | 2 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 13741L1 | ASSY VALVE | 2 | €214.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 024 04009 | ASV 220F-M5-06 SMC | 1 | €1.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 006 02039 | CH SCR BLK M5X25 M5X25 | 2 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 534 04009 | OFBSLIJTR ST GEZXV b  N1ND10BAX | 1 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 006 04022 | CIL SCHR BLK KRVST A4-70 MAX10 | 1 | €1.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 4722 023 11521 | CLAMPING BLOCK | 2 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |
| 68 | 2822 970 03048 | STELPEN 3X 14 | 2 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A.Trinidad | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | tracking nr | Forwarder | Status | Location | Date sent | (Expected) Date signed by @ Arrival | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 4722 023 1373/L1 | TORSION SPRING (COIL RIGHT) | 1 | € 17.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 023 1387/L1 | LEVER | 1 | € 305.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 023 1378/L1 | CYLINDER  CXSL15-50  SMC | 1 | € 160.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 018 7785/L1 | BRACKET | 1 | € 235.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 2822 600 66041 | SLUITRING ST ZN 8   UN-B 050 | 2 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 2822 006 02073 | CIL SCHR BZK ST GE2VK M8X25 | 2 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 023 12912/L1 | SHAFT | 1 | € 195.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 023 12912/L1 | SHAFT | 1 | € 195.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 023 1387/L1 | BLOCK | 1 | € 83.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 023 1388/L1 | BRACKET | 1 | € 365.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 023 1389/L1 | BRACKET | 1 | € 425.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 018 7891/L1 | FIBRE OPTIC SENSOR FS-N11CP | 1 | € 222.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 023 1390/L1 | PLATE | 1 | € 145.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 2522 187 10058 | VERZ.SCHR ST ZN M3X12   ST 4.8 | 2 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 2822 401 64011 | ZESK MOER ST ZN M4   UN-B026 | 3 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 2822 600 65216 | SLUITRING ST ZN 5   UN-B 050 | 3 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 2822 006 02209 | CH SCR SKT BLK M5X16 M5X16 | 3 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 2822 006 02207 | CIL SCHR BZK ST GE2VK M4X25 | 3 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 018 8777/L2 | FIBRE OPTIC UNIT FU-40S | 1 | € 198.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 023 1391/L1 | BLOCK IN BEST | 2 | € 230.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 2822 023 14008 | ZESK MOER K ST ZN GL M3 | 2 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 2822 600 80028 | WASH STZN 4.3X9 UN-B050 WASH S | 5 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 2822 006 02019 | CIL SCHR BZK ST GE2VK M4X8 | 5 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 2822 006 02209 | CH SCR SKT BLK M5X30 M5X30 | 2 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 2822 006 02041 | CH SCR SKT BLK M5X30 M5X30 | 1 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | SV1200-5W1U-01F SMC | SV1200-5W1U-01F SMC | 1 | € 56.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 023 11551 | AX110-01 SMC | 1 | € 5.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 023 11561 | AX110-01 SMC | 2 | € 5.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 014 0014 | SV2000-5W1U-01F | 2 | € 1.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 023 11561 | SV2000 - 5W1U - 01F | 2 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 023 11541 | CH SCR SKT M3X25 M3X25 | 2 | € 118.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 4722 014 0131 | FEATURE LATE MODE | 2 | € 50.00 | make | 3 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 8551B2-TL4 | MODULE TOWER LIGHT | 2 | € 356.40 | oem | 14 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 8551B2-TL6 | STEADY, LED BLADE BLEU / AMBER | 4 | € 336.40 | oem | 14 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 855TBPM40 | POLE MOUNT BASE 40CM | 4 | € 127.60 | oem | 14 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 855TBPM40 | POLE MOUNT BASE 40CM | 4 | € 127.60 | oem | 14 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 68 | 855TEA-TK1 | BUCKET BEST CONTROL TOWER | 2 | € 50.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 855TEA-TL4 | COVER MOTOR | 2 | € 50.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 4722 023 1385/L1 | WASTE CONTAINER | 1 | € 67.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 4722 023 1384/L1 | COVER | 1 | € 60.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 4722 023 1385/L2 | WASTE CONTAINER | 1 | € 67.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 2822 006 02612 | WASTE MOTOR | 1 | € 40.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 4722 023 1392/L1 | GUIDE | 1 | € 120.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 2822 203 07016 | GUIDE CONTAINER | 4 | € 105.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 4722 018 8588/L1 | STRIP SENSOR | 1 | € 88.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 4722 023 1393/L1 | SENSOR | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 4722 018 8883/L1 | BRACKET | 1 | € 86.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 4722 018 8777/L1 | FIBRE OPTIC UNIT FU-40S | 1 | € 198.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 4722 018 7791/L1 | FIBRE OPTIC SENSOR FS-XN11CP | 1 | € 222.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 4722 018 8779/L1 | MOUNTING BRACKET OP-72880 | 1 | € 2.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 2522 130 00612 | VERZ.SCHR ST BLK M3X12 M3X12 | 4 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 2822 006 02035 | CH SCR SKT BLK M3X12 M3X12 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 2522 203 07016 | VERZ.SCHR ST ZN BL M3X12 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 4722 023 1389/L1 | SLUITRING ST ZN 5   UN-B 050 | 3 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 4722 018 8884/L1 | SHIM | 18 | € 270.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 2522 006 02209 | SHIM | 6 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |
| 69 | 472202200018/1A07 | CH SCR SKT BLK M5X16 M5X16 | 6 | € 50.00 | make | 1 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u A. Trinidad | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival | signed by @ Solvendus | Kosten zending in USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 4722 023 11521 | ASV 220F-M5-06 SMC | 2 | € 22.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 1375/L1 | BLOCK | 1 | € 305.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 022 13741/L1 | BLOCKING CAM | 2 | € 305.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 005 02039 | CH SCR SKT BLK M5X25 M8x25 | 2 | € 1.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 009 04001 | CYLINDER CXSL15-35 SMC | 1 | € 160.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 1377/L1 | SLUITRING ST ZN.5  UN-B 050 | 4 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 900 86028 | CH SCR SKT BLK M5X16 M5X16 | 1 | € 1.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 006 02029 | ASSY VALVE | 1 | € 50.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722022050014407 | ASV 220F-M5-06 SMC | 1 | € 22.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 1370/L1 | GUIDE | 1 | € 212.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 000 02039 | CH SCR SKT BLK M5X25 M8x25 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 004 04020 | CRSLUITRING ST GEZV4 INLR0109AX | 1 | € 1.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 004 04001 | CIL SCHR BZK RVST A4=70 MAX10 | 1 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 1372/L1 | CLAMPING BLOCK | 1 | € 96.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 670 00048 | STELPEN 3X 14 | 2 | € 2.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 1375/L1 | TEFLON SPRING (COIL RIGHT) | 1 | € 50.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 1373/L1 | LEVER | 1 | € 305.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 600 0907/L1 | CYLINDER CXSL15-60 SMC | 1 | € 160.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 1378/L1 | BRACKET | 1 | € 231.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 900 86041 | SLUITRING ST ZN.8  UN-B 050 | 1 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 000 04009 | CIL SCHR BZK ST GEZW M8X25 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 1250/L1 | SHAFT | 1 | € 196.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 1291/L1 | SHAFT | 1 | € 196.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 1387/L1 | BRACKET | 1 | € 386.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 1389/L1 | BRACKET | 1 | € 435.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 019 87781/L2 | FIBRE OPTIC SENSOR FS-N11CP | 1 | € 222.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 1390/L1 | VERZ SCHR ST ZN M30X12  ST 4.8 | 2 | € 1.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 401 64011 | ZESK MOER ST ZN M4  UN-B020 | 3 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 900 86029 | CH SCR SKT BLK M5X30 M3x20 | 4 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 006 02209 | CH SCR SKT BLK M5X16 M5X16 | 3 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 019 87771/L2 | FIBRE OPTIC UNIT FU-05 | 1 | € 198.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 13911/L1 | BLOCK | 1 | € 228.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 401 64008 | ZESK MOER X ST ZN GLM8 | 1 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 021 02xxx | WASKR M5ZN A 3X9 UN-R050 WASH 5 | 5 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 009 00019 | CIL SCHR BZK ST GEZW. MAX8 | 5 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 006 00030 | CH SCR BLK ST M3X20 M3x20 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 009 02241 | CH SCR SKT BLK M8X30 M5X30 | 1 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 021 02xxx | ISV026-5W11-01F SMC | 1 | € 50.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 021 10 SMC | AN110-01 SMC | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 4722 023 11551 | KX26H06-0TS | 3 | € 5.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 69 | 2522 006 02012 | CH SCR SKT BLK M3X25 M3x25 | 3 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35 | uA. Trinidad | |
| 99 | ZONE 9 | | | | | 9 | 8715 9579 2580 | fedex | delivered | fremont | 2/2/2011 | 3-2-2011 10.30 | uM. Morales | |
| 70 | 4722 021 01042 | Profile plate jaws open | 1 | | make | 9 | 8715 9579 2580 | fedex | delivered | fremont | 2/2/2011 | 3-2-2011 10.30 | uM. Morales | |
| 70 | 4722 014 02402 | Scheibe | 27 | € 416.00 | make | 3 | 8715 9579 2580 | fedex | delivered | fremont | 2/2/2011 | 3-2-2011 10.30 | uM. Morales | |
| 70 | 2014-001 | RPT020 | | | make | 13 | 8715 9579 2580 | fedex | delivered | fremont | 2/2/2011 | 3-2-2011 10.30 | uM. Morales | |
| 71 | | clamber | | € 1,000.00 | oem | | hand carried | Rene Koevoets | delivered | fremont | 2/5/2011 | | | |
| 71 | | Jaw IC | 2 | € 840.00 | make | | hand carried | Rene Koevoets | delivered | fremont | 2/5/2011 | | | |
| 71 | 4722 021 02372 | Jaw IC | 2 | € 840.00 | oem | | hand carried | Rene Koevoets | delivered | fremont | 2/5/2011 | | | |
| 71 | 4722 021 02373 | Valve | 1 | € 59.00 | make | spare | hand carried | Rene Koevoets | delivered | fremont | 2/5/2011 | | | |
| 71 | SV1-020-5W11-01F | TEFLON SPRING (COIL RIGHT) | 11 | € 187.00 | oem | | hand carried | Rene Koevoets | delivered | fremont | 2/5/2011 | | | |
| 71 | | Behoort bij Omtouw pakket Zone 6 | | | text only | | hand carried | Rene Koevoets | delivered | fremont | 2/5/2011 | | | |
| 72 | 4722 021 02231 | Pincher Jaw Endcap | 5 | € 2,495.00 | make | | hand carried | Rene Koevoets | delivered | fremont | 2/5/2011 | | | |

| Package number | 12 NC / Part number | Description | Aantal | Price | koop/maak | zone | tracking nr | Forwarder | Status | Location | Date sent | (Expected) Date signed by / of Arrival @ Sciavara | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 4722 037 32341 | O-ring EPDM 55914 119 | 100 | € 30.00 | oem | 10 | hand carried | Rene Koevoets | delivered | fremont | | | |
| 72 | 4722 037 33331 | O-ring EPDM 55914 123 | 100 | € 45.00 | oem | 10 | hand carried | Rene Koevoets | delivered | fremont | | | |
| 73 | | Different Tools | | | tooling | 0 | 8715 9579 2616 | fedex | delivered | fremont | 2/10/2011 | 14-2-2011 10.54u A. Trinidad | |
| 73 | | Dispenser Erasers/cutters/safety glasses, | | | tooling | 0 | 8715 9579 2627 | fedex | delivered | fremont | | | |
| 74 | | workgloves,toolholder | | | clothes | | 8715 9579 2627 | | delivered | fremont | 2/11/2011 | 14-2-2011 10.54u A. Trinidad | |
| 75 | 01.14.125 probe Pt2-2 | low vacuum ejector Plab | 4 | | oem | 5 | hand carried | Chris Verijilen | | | 2/16/2011 | | |
| 76 | 4722 014 09671 | CD85KNT6-10-B | 2 | € 56.00 | spare | | 8715 9579 2649 | fedex | delivered | fremont | 2/18/2011 | 21-Feb-11 A. Trinidad | |
| 76 | 0822 029 99705 | Flexible kambeschorming | 100m | € 132.00 | oem | 3 | 8715 9579 2649 | fedex | delivered | fremont | 2/18/2011 | 21-feb-11 A. Trinidad | |
| 77 | N2300282 | prop | 400 | € 5,500.00 | make | 6 | 8715 9579 2890 | fedex | delivered | fremont | 2/22/2011 | 23-feb-11 09.30u R.Perez | |
| 77 | | zijgeveilgden | 12 | | | 9 | 8715 9579 2890 | fedex | delivered | fremont | 2/22/2011 | 23-feb-11 09.30u R.Perez | |
| 78 | 41041 | Cable band 4x1.5 | 10m | | oem | 0 | 8715 9579 2671 | fedex | delivered | fremont | 2/23/2021 | 24-2-2011 09.30u R.Perez | |
| 78 | 3816 1202 | Cross piece 120mm | 2 | € 35.00 | oem | 0 | 8715 9579 2671 | fedex | delivered | fremont | 2/23/2011 | 24-2-2011 09.30u R.Perez | |
| 78 | 0871 2009 | Extension 120mm | 12 | | oem | 0 | 8715 9579 2671 | fedex | delivered | fremont | 2/23/2011 | 24-2-2011 09.30u R.Perez | |
| 78 | SSEE 316 | Safety fuse 16A | 10 | € 10.00 | oem | 0 | 8715 9579 2671 | fedex | delivered | fremont | 2/23/2011 | 24-2-2011 09.30u R.Perez | |
| 78 | | Electric wire 7x22 awg | 50m | | oem | 0 | 8715 9579 2671 | fedex | delivered | fremont | 2/23/2011 | 24-2-2011 09.30u R.Perez | |
| 79 | 4722 037 33521 | Leafspring | 2000 | € 1,380.00 | make | 12 | 8715 9579 2720 | fedex | delivered | fremont | 3/1/2011 | 4-mrt-2011 09.30u R.Rodriquez | |
| 79 | 4722 029 12562 | Fixed cam opener position 31 | 2 | € 2,390.00 | make | 6 | 8715 9579 2720 | fedex | delivered | fremont | 1-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 79 | 233-446 | Cable ties 50x100 | 700 | € 70.00 | oem | 0 | 8715 9579 2720 | fedex | delivered | fremont | 1-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 79 | | Wire bush 1,5 x 12 black | 4000 | € 400.00 | oem | 0 | 8715 9579 2720 | fedex | delivered | fremont | 1-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 80 | 6043750 M6 3p. Recht a 10m | Detection cable | 10 | | oem | 6 | 8715 9579 2730 | fedex | delivered | fremont | 2-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 81 | | diverse goederen Bismoff Zone 10 | | | make | 10 | 8715 9579 2741 | fedex | delivered | fremont | 3-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 82 | borent 2x colle | Diverse Documenten t.a.v. Han v Kerkhoff | | | documents | | 8715 9579 2763 | fedex | delivered | fremont | 3-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 83 | 233-430 | Cable ties 50x100 | 2500 | € 255.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 83 | 0871 20 09 | aftakstuk 60x120 | 25 | € 450.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 83 | 0871 80 09 | aftakstuk 60x600 | 10 | € 290.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 83 | 0866 20 09 | vervakstuk 120 | 30 | € 450.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 83 | 0866 20 09 | deksel vervakstuk 120 | 30 | € 160.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 83 | 0864 00 09 | koppeling 120 | 30 | € 105.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 83 | 3618 12 04 | eindschot 120 | 40 | € 120.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 83 | 3618 60 04 | eindschot 600 | 20 | € 160.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 84 | DF0100 | in-line Cordless Driver Drill | 2 | | oem | Brumix | 8715 9579 2785 | fedex | delivered | fremont | 3-mrt-11 | 4-mrt-2011 09.30u R.Rodriquez | |
| 85 | REOVIB 268 8A 1P54 | Frequency control | 2 | | oem | | 8715 8679 2833 | Fedex | delivered | fremont | 9-mrt-11 | 1-mrt-2011 09.30u R.Rodriquez | |
| 85 | PRSW 420 | Vibrator | 200 | € 50.00 | oem | Ian Miller | 8715 8679 2833 | Fedex | delivered | fremont | 9-mrt-11 | 1-mrt-2011 09.30u R.Rodriquez | |
| 85 | PF2WF20F03R7NL | WaterFlow Sensor | 1 | € 300.00 | oem | 12 | 8715 8679 2833 | Fedex | delivered | fremont | 9-mrt-11 | 1-mrt-2011 09.30u R.Rodriquez | |
| 86 | 4722 029 1428 | Bracket interface upper | 1 | € 145.00 | make | 8 | 8715 9579 2866 | fedex | delivered | fremont | 15-mrt-2011 | 7-mrt-2011 09.45u R.Rodriquez | |
| 87 | PP58 415 | Screw M4x15 (Misumi) | 200 | € 100.00 | oem | 8 | hand carried | Louis Solon | delivered | fremont | 3/18/2011 | 21-Mar-11 | |
| 87 | N2300292 | Prop (ultimo) | 400 | € 5,500.00 | make | 8 | hand carried | Louis Solon | delivered | fremont | 3/18/2011 | 21-Mar-11 | |
| 87 | 4722 029 02081 | O-ring valvh | 100 | € 675.00 | oem | 9 | hand carried | Louis Solon | delivered | fremont | 3/18/2011 | 21-Mar-11 | |
| 87 | Imficon Valve | | 2 | | oem | 10 | hand carried | Louis Solon | delivered | fremont | 3/18/2011 | 21-Mar-11 | |
| 87 | bellof / bellof plasties | | 2 | | tooling | 0 | hand carried | Louis Solon | delivered | fremont | 3/18/2011 | 21-Mar-11 | |
| 87 | diverse boujes M5 | | 200 | | oem | 0 | hand carried | Louis Solon | delivered | fremont | 3/18/2011 | 21-Mar-11 | |
| 87 | Kabel open | Guide | 50 | € 10.00 | make | 8 (in 1=4) | hand carried | Louis Solon | delivered | fremont | 3/18/2011 | 21-Mar-11 | |
| 88 | GV-C4P | Sensor | 4 | € 1,280.00 | oem | 10 + 12 | 8715 8673 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u R. Ramirez | |
| 88 | GV-445 | Sensor | 4 | € 1,580.00 | oem | 10 + 12 | 8715 8673 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u R. Ramirez | |
| 88 | 0914 002 3101 | Quintax module Harting | 160 | € 10.00 | oem | 0 | 8715 8673 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u R. Ramirez | |
| 88 | 3227 311 | kabelblok 16mm | 100m | € 10.00 | oem | 0 | 8715 8673 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u R. Ramirez | |
| 88 | 4160404 | wire UL 1,5mm red | 100m | € 25.00 | oem | 0 | 8715 8673 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u R. Ramirez | |
| 88 | 4160304 | wire UL 1,5mm red | 100m | € 20.00 | oem | 0 | 8715 8673 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u R. Ramirez | |
| 88 | 0914 010 03157 | Hinged Frame 108 Harting | 2 | € 15.00 | oem | 0 | 8715 8673 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u R. Ramirez | |
| 88 | 0914 012 35167 | Co_sing | 10 | € 750.00 | make | 0 | 8715 8673 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u R. Ramirez | |
| 88 | 4722 029 10821 | Guide | 10 | | make | 8 | 8715 8673 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u R. Ramirez | |
| 89 | 6103 000 0074 | Sub D contact F | 20 | € 15.00 | oem | 0 | 8715 8673 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 O. Miguel | |
| 89 | 100 F404 | Contact | 20 | | oem | 0 | 8715 8673 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 O. Miguel | |
| 89 | 0382 002 0025 | Straight select Q4/2 | 10 | € 12.00 | oem | 0 | 8715 8673 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 O. Miguel | |
| 89 | 0915 008 3113 | Quintax HD module 8p | 2 | € 22.00 | oem | 0 | 8715 8673 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 O. Miguel | |

| Package number | 12 NC / Part number | Description | Aantal | Price | koopmaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Sylvania | signed by | Vosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 1930 010 0427 | Connector house | 2 | € 20,00 | oem | Hans Kloppig | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 | O. Miguel | |
| 89 | 4722 042 0518 | Support | 4 | € 200,00 | make | 14 | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 | O. Miguel | |
| 89 | 4722 028 1064 | Pyrometer socket | 10 | | make | 8 | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 | O. Miguel | |
| 89 | 3CH615 | Bracket cutting | 1 | | | 3 | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 | O. Miguel | |
| 89 | 4722 029 1063 | Bracket | 10 | | make | 8 | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 | O. Miguel | |
| 90 | 865T B24TA1 | Bulletin 865T  Control tower | 2 | € 300,00 | oem | Ad Wils | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 1758 BAT | Battery Un 1800MAH AB | 4 | € 200,00 | oem | Ad Wils | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 440 LN2NTNPM N | 3 pos switch E stop 2SC AB | 3 | | oem | Ad Wils | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | FS N11 CP | Sensor | 6 | € 1.332,00 | oem | 6 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | FU 40S | Sensor | 3 | € 600,00 | oem | 6 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | FU 40S | Sensor | 6 | € 280,00 | oem | 6 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | FU 77TG | Sensor | 2 | € 120,00 | oem | 6 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | F 16 14 1255 | PT 12 4 2x6 Probe mini | 4 | € 90,00 | oem | 9 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 2146004 | Saddle Electric 16mm | 200 | € 16,00 | oem | 1 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 4190405 | Wire 1.5mm white | 400m | € 25,00 | oem | Ad Wils | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 4722 023 35197 | Coupling | 6 | € 2.250,00 | make | 10 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 6040001 | SV1000 5WX1U 01F | 6 | | oem | Jany Hagella | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 0814 004 31411 | Female insert 4p | 5 | € 94,00 | oem | 13 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 1Z2231 | Brother tape 9mm | 2 | | oem | 2 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | N2000082 | Prog.Tower(screw) | 210 | € 2.750,00 | make | 8 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | TY200 40X100 | Cable ties | 2000 | € 200,00 | oem | 1 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 4190408 | Wire 1mm | 15m | | oem | Ad Wils | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 7322 184 1688 | Plate adapter clamp | 8 | | oem | Jeny Swaal | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 7322 184 1687 | Plate adapter clamp | 6 | | oem | 8 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 2022 115 15024 | Spring holder | 210 | € 1.764,00 | oem | 12 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 0132 001 11024 | Spring | 22 | € 40,00 | oem | 12 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 91 | | various screw taps | | | tooling | Jurice Otter | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 91 | M4 4 polig | Connector 4m | 10 | | oem | Jns Heusad | 8715 9579 2947 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 91 | M8 3 polig | Connector 3m | 10 | | oem | 8 | 8715 9579 2947 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 91 | 2822 006 04037 | Bolts M5x20 | 200 | € 20,00 | oem | Jurice Otter | 8715 9579 2947 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 91 | 2822 006 04054 | Bolts M6x20 | 200 | € 20,00 | oem | Jurice Otter | 8715 9579 2947 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 91 | | Snap rings | 3 | | tooling | Jurice Otter | 8715 9579 2947 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 92 | | Cutting tool | 2 | € 168,00 | oem | 7 | 8715 9579 2958 | fedex | delivered | fremont | 4/5/2011 | 6-Apr-11 | A. Trinidad | |
| 93 | 513 0489 | Fuses | 10 | € 280,00 | oem | Ad Wils | 8715 9579 2980 | fedex | delivered | fremont | 4/8/2011 | 7-Apr-11 | R. Rodriguez | |
| 93 | 2822 008 02037 | Hexagon socket head screw | 1000 | € 50,00 | oem | v Kroonen | 8715 9579 2969 | fedex | delivered | fremont | 4/8/2011 | 7-Apr-11 | R. Rodriguez | |
| 93 | 2822 008 02039 | Hexagon socket head screw | 1000 | € 55,00 | oem | v Kroonen | 8715 9579 2969 | fedex | delivered | fremont | 4/8/2011 | 7-Apr-11 | R. Rodriguez | |
| 93 | 2822 006 02044 | Hexagon socket head screw | 1000 | € 55,00 | oem | v Kroonen | 8715 9579 2969 | fedex | delivered | fremont | 4/8/2011 | 7-Apr-11 | R. Rodriguez | |
| 94 | item nr 0021 15166 004 | Filler for mandrels | 3 | | oem | Ad Wils | 8715 9579 2958 | fedex | delivered | fremont | 4/8/2011 | 7-Apr-11 | R. Rodriguez | |
| 95 | BG1578530 | Cabinet with glass | 2 | € 200,00 | oem | Ad Wils | 8715 9579 2970 | fedex | delivered | fremont | 4/8/2011 | 11-Apr-11 | R. Rodriguez | |
| 95 | 2022 115 15019 | Springholder st zn m3x10 | 100 | € 100,00 | oem | v Kroonen | 8715 9579 2970 | fedex | delivered | fremont | 4/8/2011 | 11-Apr-11 | R. Rodriguez | |
| 95 | 2022 115 15019 | Springplate 4 st zn | 100 | € 100,00 | oem | v Kroonen | 8715 9579 2970 | fedex | delivered | fremont | 4/8/2011 | 11-Apr-11 | R. Rodriguez | |
| 95 | 2022 001 11005 | Springplate 4,8 x 0,5m | 100 | € 55,00 | oem | v Kroonen | 8715 9579 2970 | fedex | delivered | fremont | 4/8/2011 | 11-Apr-11 | R. Rodriguez | |
| 96 | 0024 001 310S | Safety module | 5 | € 600,00 | oem | Ad Wils | 8715 9579 2970 | fedex | delivered | fremont | 4/8/2011 | 11-Apr-11 | R. Rodriguez | |
| 97 | 00 132 475 S | Switch setting plate | 2 | € 110,00 | oem | Eric v Zogge | 8715 9579 2980 | fedex | delivered | fremont | 4/11/2011 | 14-Apr-11 | R. Rodriguez | |
| 97 | 00 138 452 | Switch assembly 15m | 1 | € 1.000,00 | oem | Eric v Zogge | 8715 9579 2980 | fedex | delivered | fremont | 4/11/2011 | 14-Apr-11 | R. Rodriguez | |
| 97 | PP58 4 15 | Screw M4x15 PP58 DIN912 | 600 | € 50,00 | make | v Kroonen | 8715 9579 2980 | fedex | delivered | fremont | 4/11/2011 | 14-Apr-11 | R. Rodriguez | |
| 98 | FS N11 CP | Sensor | 1 | € 222,00 | oem | 6 | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | FU 77TG | Sensor (zonder aansluitkabel) | 4 | € 240,00 | oem | Ad Wils | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | 4722 027 10251 | Wormwielreductor SA47 A0Z 29 | 4 | € 448,00 | oem | v Kroonen | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | KC2H10 12 | Verloop insteekkopp. Ø10 -Ø12 | 10 | € 30,00 | oem | v Kroonen | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | 2822 115 15023 | Veerplaat 4 t zn | 200 | € 200,00 | oem | v Kroonen | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | 2822 115 15022 | R018 22,4x5x0W White | 200 | € 200,00 | oem | v Kroonen | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | 140M C2E C10 | Motorbev. Schakelaar 6,3-10A | 6 | € 396,00 | oem | Ad Wils | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | 4722 025 81011 | Strip | 14 | € 105,00 | make | Eric v Zogge | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | | Poetsdoeken | 2 | | tooling | Ibv Maurice | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | 2822 001 30313 | Kogellager R2S-2RS | 20 | € 80,00 | oem | v Kroonen | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |

| Package number | 12 NO / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival (@ Schuurs) | signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | | POM plaatjes | 380 | | make | ZONE 8 | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R.Rodriquez | |
| 99 | betreft pallet | dexsel kabelpoot 100mm | 40m | | oem | Ad Wils | 8715 9579 3005 | fedex | delivered | fremont | 4/14/2011 | 18-Apr-11 | R.Rodriquez | |
| 99 | betreft pallet | dexsel kabelpoot 200mm | 40m | | oem | Ad Wils | 8715 9579 3005 | fedex | delivered | fremont | 4/14/2011 | 18-Apr-11 | R.Rodriquez | |
| 99 | betreft pallet | dexsel kabelpoot 300mm | 22m | | oem | Ad Wils | 8715 9579 3005 | fedex | delivered | fremont | 4/14/2011 | 18-Apr-11 | R.Rodriquez | |
| 100 | 4722 027 11191 | Line | 3 | € 190.00 | make | Ad Wils | 8715 9579 3027 | fedex | delivered | fremont | 4/15/2011 | 18-Apr-11 | R.Rodriquez | |
| 101 | 451057+FR01 | Magnagito D.88 | 5 liter | | oem | b.v Krooner | 8715 9579 3038 | fedex | delivered | fremont | 4/18/2011 | 19-Apr-11 | R.Rodriquez | |
| 101 | TRA009 | Veer | 6 | € 30.00 | oem | b.v Krooner | 8715 9579 3049 | fedex ? | delivered | fremont | 4/18/2011 | 20-Apr-11 | R.Rodriquez | |
| 102 | NX220327 | Trekveer d=1,6 dc=11,2 l=125 | 100 | € 108.00 | oem | b.v Krooner | 8715 9579 3049 | fedex ? | delivered | fremont | 4/18/2011 | 20-Apr-11 | R.Rodriquez | |
| 102 | FU7772 | Isolator | 2 | € 190.00 | oem | b.v Krooner | 8715 9579 3049 | fedex ? | delivered | fremont | 4/18/2011 | 20-Apr-11 | R.Rodriquez | |
| 103 | H07-K 1,5mm | Wils yellow/green | 30m | | oem | Ad Wils | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | H07-K 1,5 mm | Wire Bleu | 95m | | oem | Ad Wils | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | U 6555 | Connectors | 5 | | oem | Ad Wils | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | SACC-M12MS-SCon PG7 | Connectors | 10 | | oem | Ad Wils | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 4722 031 11002 | Carriers | 50 | € 94.00 | make | b.v Krooner | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 4722 031 83872 | Jaws | 300 | € 2,226.00 | make | b.v Krooner | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 800PP P6PN5B | Plaf.light 120V Bleu | 6 | € 95.40 | oem | b.v Krooner | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 800PP P6PN5W | Plof.light 120V White | 6 | € 95.40 | oem | Ad Wils | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 800PP P6PN43B | Plof.light 24V Bleu | 12 | € 190.80 | oem | Ad Wils | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 7322 164 1687 | Plate adapter clamp | 206 | | make | b.v Krooner | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 7322 164 1688 | Plate adapter clamp | -154 | | make | b.v Krooner | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 104 | Scheds | Probe/line gap | | | oem | b.v Krooner | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 104 | 6816 0026 | Dexsel poot 260mm | 20m | € 100.00 | make | Rene Janse | 8715 9579 3060 | fedex | delivered | fremont | 4/21/2011 | 22-Apr-11 | R.Rodriquez | |
| 105 | 7K94 0000 | Dexsel veerklem | 840 | € 1,855.00 | oem | Rene Janse | 8715 9579 3060 | fedex | delivered | fremont | 4/21/2011 | 22-Apr-11 | R.Rodriquez | |
| 106 | 4722 031 04191 | Adj. Screw | 200 | € 430.00 | make | Jos Swinkel | 8715 9579 3082 | fedex | delivered | fremont | 4/22/2011 | 25-Apr-11 | A.Trinidad | |
| 106 | 2552 670 01065 | Pin | 10 | € 5.00 | oem | Jos Swinkel | 8715 9579 3082 | fedex | delivered | fremont | 4/22/2011 | 25-Apr-11 | A.Trinidad | |
| 106 | N21001061 | Sensor | 2 | € 110.00 | oem | Jos Swinkel | 8715 9579 3082 | fedex | delivered | fremont | 4/22/2011 | 25-Apr-11 | A.Trinidad | |
| 107 | 2813 567 | 4mm Conductor | 15 | € 33.50 | oem | Rene Janse | 8715 9579 3093 | fedex | delivered | fremont | 4/26/2011 | 28-Apr-11 | A.Trinidad | |
| 107 | 100 FA 20 | Auxiliary contacts A-B | 3 | € 208.50 | oem | Rene Janse | 8715 9579 3093 | fedex | delivered | fremont | 4/26/2011 | 28-Apr-11 | A.Trinidad | |
| 107 | BUS1921 2BA00 | Earth clamps 10mm | 77 | € 188.00 | oem | Rene Janse | 8715 9579 3093 | fedex | delivered | fremont | 4/26/2011 | 28-Apr-11 | A.Trinidad | |
| 107 | N3100162 | Visit plates for FGC | 14 | € 41.00 | oem | Jos Swinkel | 8715 9579 3093 | fedex | delivered | fremont | 4/26/2011 | 28-Apr-11 | A.Trinidad | |
| 107 | 200001492 | Filet for Module 1000 | 14 | € 550.20 | oem | Jos Swinkel | 8715 9579 3093 | fedex | delivered | fremont | 4/28/2011 | 28-Apr-11 | A.Trinidad | |
| 107 | 1076141 | Filter house trumpf | 1 | | oem | 13 | 8715 9579 3093 | fedex | delivered | fremont | 4/28/2011 | 28-Apr-11 | A.Trinidad | |
| 107 | 281000 | End plates Wago | 7 | € 35.00 | oem | Rene Janse | 8715 9579 3093 | fedex | delivered | fremont | 4/26/2011 | 28-Apr-11 | A.Trinidad | |
| 108 | 2422 015 02408 | Eyeclamp | 1 | | oem | ted Dieterri | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | Cable UL 1 mm WT/BL | Cable | 100 m | € 20.00 | oem | ted Dieterri | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | Cable UL 1 mm light BL | Cable | 100 m | | oem | ted Dieterri | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 4722 037 32471 | End switch inc roller | 36 m | € 440.00 | make | tank vd Gro | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 0011151 Olltex 191 4G2,5 | Cable | 1 | | oem | ted Dieterri | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 30000145311 | Servomotor TPM D165-016V-6P01-W5-00 | 1 | | oem | tank vd Gro | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 4722 014 09977 | Cilinder SMC CDS5KN16-10-B | 1 | € 120.00 | oem | tank vd Gro | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | AL-SKPA-56S370 | Prox. Cable | 4 | € 52.00 | oem | ted Dieterri | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 2422 015 02408 | Eyeclamp M6 | 16 | € 5.00 | oem | tank vd Gro | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 1691700 | Aluminium hammep | 1 | € 208.00 | oem | ted Dieterri | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | Siboat CF5 | Fitler's kit | 1 | € 25.00 | oem | tank vd Gro | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 56 1140 94 Neopell | Filters | 220 | € 666.00 | make | tank vd Gro | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 109 | 0021-35201 | Lead in door ENCAP | 28 | € 1,778.00 | make | zone 12 | 8715 9579 3200 | fedex | delivered | fremont | 5/11/2011 | 18-May-11 | | |
| 110 | sketch | Aluminium strip long | 8 | € 160.00 | make | zone 13 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | sketch | Aluminium strip short | 4 | € 80.00 | make | zone 13 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | sketch | Aluminium fingers | 18 | € 90.00 | make | zone 8 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | sketch | Aluminium block | 2 | € 50.00 | make | zone 8 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | 4600256004 | Slag cable ducting lid (Slag pod deksel) | 20 | € 100.00 | oem | ted Dieterri | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | GV-21P | PVC piping (slangtubes pijp 6 mm x 2m) | 4 | € 50.00 | oem | ted Dieterri | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | GV-H45 | Keyence sensor | 3 | € 150.00 | oem | Henri Swaat | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | 6906403 | Straight connector | 10 | € 30.00 | oem | zone 11 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | sketch | Cover plates | 4 | | oem | | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |

| Package number | .12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Sourcing | signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | | sketch | 16 | | make | zone 11 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | | bag of 5 brass pressure pieces M3 | 500 | € 50,00 | oem | ne 9, 10 en | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | | bag of 5 brass pressure pieces M8 | 300 | € 30,00 | oem | ne 9, 10 en | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | | Type plates SFCC | 5 | € 100,00 | oem | lerni Swaar | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | TRM 026 | Trekveer rond 10 x 1,2 | 25 | € 250,00 | make | one 10 en 1 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | | geperforeerde platen trafo racks | 5 | € 250,00 | make | ed Dieterm | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | 4722 029 10181 | Tension Spring | 2 | € 300,00 | make | zone 8 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | PZV032P | Kloppctza sensoren | 5 | € 125,00 | oem | ed Dieterm | 8715 9579 3266 | fedex | delivered | fremont | 5/24/2011 | 26-May-11 | R.Rodriguez | |
| 111 | DFP21040-PA | Cilinder | 1 | € 100,00 | oem | zone 8 | 8715 9579 3266 | fedex | delivered | fremont | 5/24/2011 | 26-May-11 | R.Rodriguez | |
| 111 | 4722 029 10012 | Bottom product holder | 2 | € 360,00 | make | ne 8 Rob O | 8715 9579 3266 | fedex | delivered | fremont | 5/24/2011 | 26-May-11 | R.Rodriguez | |
| 112 | EBP 200 B-M8-C1 | Handvat 260/42 =C1 | 10 | € 100,00 | oem | zone 7 | 8715 9579 3277 | fedex | delivered | fremont | 5/27/2011 | 31-May-11 | | |
| 112 | 7222 189 21092 | Schakelaarhuis (Temsexsen tester) | 10 | € 151,00 | oem | diverse | 8715 9579 3277 | fedex | delivered | fremont | 5/27/2011 | 31-May-11 | | |
| 112 | | Sensor cable | 10 | € 150,00 | oem | | 8715 9579 3277 | fedex | delivered | fremont | 5/27/2011 | 31-May-11 | | |
| 112 | MGGM12-30 | Cilinder | 1 | € 94,81 | oem | | 8715 9579 3277 | fedex | delivered | fremont | 5/27/2011 | 31-May-11 | | |
| 113 | 56114094 | Filters | 100 | € 257,00 | oem | zone 10 + 1 | 8715 9579 3288 | fedex | delivered | fremont | 6/1/2011 | 6-Jun-11 | | |
| 113 | 4722 029 10036 | Plunja lock (sleurtzakkelsur) | 1 | € 150,00 | oem | n 8 (qsar | 8715 9579 3288 | fedex | delivered | fremont | 6/1/2011 | 6-Jun-11 | | |
| 113 | 4722 029 10072 | Product holder top | 10 | € 700,00 | make | one 8 (qsar | 8715 9579 3288 | fedex | delivered | fremont | 6/1/2011 | 6-Jun-11 | | |
| 113 | 4722 029 10002 | Product holder bottem | 10 | € 750,00 | make | one 8 (qsar | 8715 9579 3288 | fedex | delivered | fremont | 6/1/2011 | 6-Jun-11 | | |
| 113 | 14153 | HV converter sinus 62 (Himmel) | 1 | € 220,00 | oem | zone 8 | 8715 9579 3288 | fedex | delivered | fremont | 6/1/2011 | 6-Jun-11 | | |
| 114 | | Laptop | 1 | € 0,00 | oem | lans Kloppt | hand carried | Frank Vd Groen | delivered | fremont | | | | |
| 114 | 4722 029 10121 | R log | 1 | € 150,00 | oem | zone 8 | hand carried | Rene Koevoets | delivered | fremont | | | | |
| 115 | 4722 029 10002 | upper mounting block | 2 | € 200,00 | make | zone 8 | hand carried | Rene Koevoets | delivered | fremont | | | | |
| 115 | 4722 029 10041 | Roller shaft | 1 | € 50,00 | make | zone 8 | hand carried | Rene Koevoets | delivered | fremont | | | | |
| 115 | 2622 001 98221 | LR 508 NIPPU koppel | 1 | € 10,00 | oem | zone 8 | hand carried | Rene Koevoets | delivered | fremont | | | | |
| 115 | 2322 008 02002 | Ball MX6 | 5 | € 0,00 | oem | zone 8 | hand carried | Rene Koevoets | delivered | fremont | | | | |
| 120 | | see table of contents Motec MPLE230 & hardware (screws & parallel keys) | | | | | | | | | | | | |
| 121 | N200272 | Slot Sowitco E5-6-072-U/U | 1 | € 100,00 | oem | os Swinkel | 8715 9579 3347 | fedex | delivered | fremont | 6/15/2011 | 16-Jun-11 | R.Rodriguez | |
| 121 | 2094 BNPI S | Nadelrolz AXK 304049/V00460W | 20 | €68/682000/00 | oem | os Swinkel | 8715 9579 3358 | fedex | delivered | fremont | 6/20/2011 | 21-Jun-11 | R.Rodriguez | |
| 121 | 233 - 418 | Cable ties 3,6x142mm | 1000 | € 30,00 | oem | os Swinkel | 8715 9579 3358 | fedex | delivered | fremont | 6/20/2011 | 21-Jun-11 | A.Poma | |
| 121 | 233 - 402 | Cable ties 2,5x 99mm | 300 | € 30,00 | oem | os Swinkel | 8715 9579 3358 | fedex | delivered | fremont | 6/20/2011 | 21-Jun-11 | A.Poma | |
| 122 | 210 - 5602 | Cable ties 3,5x205mm | 300 | € 30,00 | oem | erni Swaar | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 210 - 5507 | Cable ties 3,5x205mm | 100 | € 10,00 | oem | erni Swaar | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 0122 01 0138 | Plug | 100 | € 250,00 | oem | 10 & 12 | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 22D V2DT3N104 | Jaw | 6 | € 100,00 | make | 7 | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 153135 | Frequency control | 10 | € 40,00 | oem | 6 | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 4722 018 81891 | GSS6 Coupling | 2 | € 20,00 | make | 7 | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | | Linear guide PU07-0042-AR-1 | 20 | € 640,00 | oem | transporter | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | VI_V056 | Cutter 16 | 4 | | tooling | urico Orter | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | VI_V056 | Cutter 12 | 9 | | tooling | urico Orter | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | VI_V056 | Cutter 16 | 9 | | tooling | urico Orter | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 4722 053 11991 | KLI04-M5 Coupling | 2 | € 2,00 | oem | os Swinkel | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 4722 014 04251 | Finger order | 20 | € 80,00 | make | 6 | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 210 - 5567 | Plate | 5 | € 100,00 | make | 6 | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 0122 214 02037 | Plate | 2 | € 20,00 | make | 6 | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | Block | Y-Fittings | 2 | € 50,00 | oem | 6 | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 123 | | Hose 50mm Grey flex. | 5omtr | € 30,00 | oem | os Swinkel | 8715 9579 3370 | fedex | delivered | fremont | 6/27/2011 | 28-Jun-11 | A.Poma | |
| 124 | YU 0004BU-100 | Speed Regulator | 40 | € 72,00 | oem | os Swinkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | AS2001F | Air nozzle | 15 | € 75,00 | oem | os Swinkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | 8043760 | Frequency regulator ESR30006A | 2 | € 35,00 | oem | los Swinkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | 4722 013 09681 | AL35+EV-035070 M8 10M | 10 | € 100,00 | oem | los/eRor/ac | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | 2822 118 15023 | SMC MXS12-20A (behoort bij Assy-Counter) | 2 | € 410,00 | oem | lerni Swaar | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | 4722 014 00042 | Vespiast 12 en 9,7 | 214 | € 176,00 | oem | os Swinkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | 0122 210 92004 | Contr. Spring DI1230 | 50 | € 250,00 | oem | 3 | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | 4722 036 32038 | Power Spring DI1230 | 1 | €6/282000/00 | oem | 7 | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | KGG20MG-D | Y-Fittings | 40 | € 72,00 | oem | os Swinkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | AS2001F | Speed Regulator | 15 | € 75,00 | oem | os Swinkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | | Air nozzle | 2 | € 35,00 | oem | os Swinkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | 31033502 | Frequency regulator ESR30006A | 2 | €6/282000/00R | oem | los Swinkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopinmaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival | signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | 0122 001 11037 | Spring 9.7 x 1.5 | 25 | € 124.00 | oem | jos Swinkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriquez | |
| 124A | | Puf prod. Holders | 15 | € 225.00 | | jos Swinkel | 8715 9579 3380 | fedex | in transit | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriquez | |
| 125 | 22D 02P2N104 | Rockwell powerflex | 1 | € 616.00 | oem | na Heuscof | 8715 9579 3391 | fedex | in transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | 2090 XXNFMF S30 | Kabel-connector | 1 | € 580.00 | oem | na Heuscof | 8715 9579 3391 | fedex | in transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | 2090 XXNFMF 16S60 | Kabel-connector | 1 | € 580.00 | oem | na Heuscof | 8715 9579 3391 | fedex | In transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | 2090 K6CK D15M | Connector kit | 2 | € 103.20 | oem | na Heuscof | 8715 9579 3391 | fedex | In transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | 2090 K6CK D28M | Connector kit | 2 | € 132.00 | oem | na Heuscof | 8715 9579 3391 | fedex | In transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | AS 120 F | Control verdul | 14 | € 70.00 | oem | fans Brunll | 8715 9579 3391 | fedex | in transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | 4722-005-09651 | Trafo sensor | 8 | € 500.00 | oem | Eric v Zogge | 8715 9579 3391 | fedex | In transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | | Bodyjes versfomel | 1 doos | | documents | jos Swinkel | 8715 9579 3391 | fedex | in transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 126 | 56114084 | Filter 3/8"x10mm hoog model | 100 | € 257.00 | oem | jos Swinkel | 8715 9579 3406 | fedex | delivered | fremont | 7/11/2011 | 13-Jul-11 | R.Rodriquez | |
| 126 | | onbouw gripper (Ronald de Buck) | 1 | | make | jos Swinkel | 8715 9579 3406 | fedex | delivered | fremont | 7/11/2011 | 13-Jul-11 | R.Rodriquez | |
| 126 | 4722 012 09771 | Sensor BE1/EG03 RP4X V1131 | 6 | € 380.00 | oem | jos Swinkel | 8715 9579 3406 | fedex | delivered | fremont | 7/11/2011 | 13-Jul-11 | R.Rodriquez | |
| 126 | 4722 023 11831 | Sensor Bid G12 AP6X V1131 | 10 | 685584000875 | oem | jos Swinkel | 8715 9579 3406 | fedex | delivered | fremont | 7/11/2011 | 13-Jul-11 | R.Rodriquez | |
| 126 | | Parts Lasmolen tbn 1 (info v Zoggel) (gripper, parts, 16x sensor, 100x filter) | 4 | | make | 13 | 8715 9579 3406 | fedex | delivered | fremont | 7/11/2011 | 13-Jul-11 | R.Rodriquez | |
| 127 | 4722 023 86672 | Pin | 20 | € 850.00 | make | 11 jos Swi | 8715 9579 3417 | fedex | delivered | fremont | 7/18/2011 | 19-Jul-11 | R.Rodriquez | |
| 127 | 4722 028 01002 | Jaw | 10 | € 235.00 | oem | jos Swinkel | 8715 9579 3417 | fedex | delivered | fremont | 7/18/2011 | 19-Jul-11 | R.Rodriquez | |
| 127 | 4722 034 33321 | O-Ring | 100 | € 100.00 | oem | jos Swinkel | 8715 9579 3417 | fedex | delivered | fremont | 7/18/2011 | 19-Jul-11 | R.Rodriquez | |
| 127 | 4722 037 30641 | Coupling MBC51-26-16-A | 2 | € 182.00 | oem | jos Swinkel | 8715 9579 3417 | fedex | delivered | fremont | 7/18/2011 | 19-Jul-11 | R.Rodriquez | |
| 127 | 2084 BMPS S | Safety module | 2 | € 3,820.00 | oem | jos Swinkel | 8715 9579 3417 | fedex | delivered | fremont | 7/18/2011 | 19-Jul-11 | R.Rodriquez | |
| 128 | 6043763 | Cable 3-pole 10mtr M8 | 222 | € 460.00 | oem | ted Dieterm | 8715 9579 3428 | fedex | delivered | fremont | 7/18/2011 | 26-Jul-11 | R.Rodriquez | |
| 128 | 6043815 | Cable 3-pole 10mtr M12 | 18 | € 370.00 | oem | ted Dieterm | 8715 9579 3428 | fedex | delivered | fremont | 7/18/2011 | 26-Jul-11 | R.Rodriquez | |
| 128 | 4722 013 00132 | Spring pusher | 20 | € 1,460.00 | make | 6 | 8715 9579 3428 | fedex | delivered | fremont | 7/18/2011 | 26-Jul-11 | R.Rodriquez | |
| 128 | | T-shirt | 4 | | clothes | 6 | 8715 9579 3428 | fedex | delivered | fremont | 7/18/2011 | 26-Jul-11 | R.Rodriquez | |
| 128 | test | Socket head wrench | 1 set | | tooling | jos Swinkel | 8715 9579 3428 | fedex | delivered | fremont | 7/18/2011 | 26-Jul-11 | R.Rodriquez | |
| 129 | 4722 023 81002 | Jaw Ø 22mm | 10 | € 235.00 | make | 6 | 8715 9579 3439 | fedex | delivered | veldhoven | 7/28/2011 | 29-Jul-11 | A.Poma | |
| 129 | 4722 023 81001 | Jaw Ø 17.8mm | 20 | € 460.00 | make | 6 | 8715 9579 3439 | fedex | delivered | veldhoven | 7/28/2011 | 29-Jul-11 | A.Poma | |
| 129 | 4722 023 81021 | Jaw Ø 15mm | 20 | € 450.00 | make | 6 | 8715 9579 3439 | fedex | delivered | veldhoven | 7/28/2011 | 29-Jul-11 | A.Poma | |
| 129 | 4722 033 12772 | Shim cup plate | 2 | € 65.00 | make | 6 | 8715 9579 3439 | fedex | delivered | veldhoven | 7/28/2011 | 29-Jul-11 | A.Poma | |
| 129 | 2031 446 | Cable tie | 1000 | € 0.00 | oem | jos Swinkel | 8715 9579 3439 | fedex | delivered | veldhoven | 7/28/2011 | 29-Jul-11 | A.Poma | |
| 130 | at-sk9d3-56s370 | cable 3-pole 10m haaks m8 | 10 | € 150.00 | oem | na Heuscof | 8715 9579 3450 | fedex | delivered | fremont | 8/4/2011 | 8-Aug-11 | R.Rodriquez | |
| 130 | at-sk9d4-00s370 | cable 4-pole 10m m8 | 10 | € 120.00 | oem | na Heuscof | 8715 9579 3450 | fedex | delivered | fremont | 8/4/2011 | 8-Aug-11 | R.Rodriquez | |
| 130 | 4722 033 12791 | Actuation arm | 1 | € 265.00 | make | 10 | 8715 9579 3450 | fedex | delivered | fremont | 8/4/2011 | 8-Aug-11 | R.Rodriquez | |
| 130 | 4722 033 12791 | Rotating bearing cup plate | 4 | € 475.00 | make | 10 | 8715 9579 3450 | fedex | delivered | fremont | 8/4/2011 | 8-Aug-11 | R.Rodriquez | |
| 131 | 4722 037 00131 | Vacuum feedtrough | 1 | € 20,450.00 | oem | jan v. Kerkh | 8715 9579 3450 | fedex | delivered | fremont | 8/16/2011 | 18-Aug-11 | R.Rodriquez | |
| 132 | 2522 417 21008 | Wingnut | 250 | € 50.00 | oem | | 1Z65VY96049725461O | UPS | delivered | fremont | 8/19/2011 | 22-Aug-11 | unknown | |
| 132 | 4722 014 00191 | Sensor Cable | 4 | € 100.00 | oem | | 1Z65VY96049725461O | UPS | delivered | fremont | 8/19/2011 | 22-Aug-11 | unknown | |
| 133 | 0122 021 00019 | Steel N096 6H11 | 2 | € 8.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 021 00025 | Steel N096 8H11 | 2 | € 10.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 021 00111 | Steel N096 10H11 | 2 | € 10.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 021 00035 | Steel N096 12H11 | 6 | € 10.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 021 00044 | Steel N096 16H11 | 6 | € 16.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 021 00051 | Steel N096 20H11 | 3 | € 14.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15009 | CrNi steel N1170 8H9 | 3 | € 16.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15007 | CrNi steel N1170 8H9 | 3 | € 16.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15001 | CrNi steel N1170 10H9 | 3 | € 16.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15010 | CrNi steel N1170 12H9 | 3 | € 16.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15008 | CrNi steel N1170 16H9 | 3 | € 20.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15011 | CrNi steel N1170 20H9 | 3 | € 20.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15012 | CrNi steel N1170 25H9 | 3 | € 20.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 3800 040 10005 | Synthetic fibre N283 20x H11 | 2 | € 20.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 3800 040 10000 | Synthetic fibre Ø40 | 2 | € 20.00 | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 3600 012 10000 | Synthetic fibre Ø12 | 2 | | raw material | jos Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/20/2011 | 26-Aug-11 | R.Rodriquez | |

| Package number | 12 NC / Part number | Description | Amount | Price | Koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrivel (b) Saturday | signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | N25001184 | Bl2lJ EG08 AP6X V1131 | 18 | €6132500018 | oem | jos Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez | |
| 134 | N25001183 | Bl2lJ EG08 RP6X V1131 | 10 | €6133300038 | oem | jos Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez | |
| 134 | 2522 670 05067 | Dowel S1 4x40 | 210 | € 21.00 | oem | jos Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez | |
| 134 | 1756 EN2T | Contrologix High Capacity | 2 | € 4,400.00 | oem | jos Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez | |
| 134 | 4722 023 10451 | Jaw | 15 | € 1,500.00 | make | jos Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez | |
| 134 | 225528 | M22S PV Moeller | 6 | € 130.00 | oem | jos Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez | |
| 134 | 50181002 | Torque Wrench complete with all fittings | 2 | | tooling | jos Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez | |
| 134 | 50181010 | Torque Wrench complete with all fittings | 2 | | tooling | jos Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez | |
| 134 | 96030508 | Box for Socket Wrench | 1 | | tooling | jos Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez | |
| 134 | 2090 XNSMT | Drive to Drive termin. Headers | 12 | € 320.00 | tooling | jos Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez | |
| | | | | € 435,687.76 | | | | | | | | | | 11,455.28 |

| Package number | 12 NC / Part number | Description | Amount | zone | colli no | LxBxH | gewicht | custom value | contact | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrivel @ VOL ETG | signed by |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |
| | 4722 029 10091 | Plate | 4 | 8 | | | | | | | | | | | | |
| | | Set lichtschermen | 1 | div. | | | | | | | | | | | | |
| | | Lens for Vision | 2 | 3 | | | | | | | | | | | | |
| | 4722 029 00011 | Assy Product holder | 20 | 8 | | | | | | | | | | | | |
| | 4722 029 00112 | Assy upper catcher position | 5 | 8 | | | | | | | | | | | | |
| | 4722 029 00123 | Assy lower catcher's position | 6 | 8 | | | | | | | | | | | | |