# Exhibit B

Invoices

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue 28-02-2011 | Page 1 from 4 |
| Document number 10053027033 | |

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
|---|---|---|

| VAT number NL810473355B01 | Order number SEE BELOW |
|---|---|

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| Invoice to   130002                          VAT | Ship to   130002 |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| | Customer's reference<br>See below |
|---|---|
| | Country of origin<br>See below |
| | Country of destination<br>United States of America |

| Mode of transport<br><br>Air transport | Terms of delivery<br><br>EXW   Ex Works  Eindhoven. |
|---|---|

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency   EUR | |
|---|---|---|---|---|---|---|---|
| Item   Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount | |

Forwarder = FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.:650.259.9181

| Colli 336275 | Carton (CT) | 35,000 | 23,000 | 16,000 | CM | 2,000 | KG | 0,012 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

|  | TOTAL PACKAGES | 1 |
|---|---|---|
|  | TOTAL VOLUME  (MTQ) | 0,012 |
|  | TOTAL NET WEIGHT (KG) | 0,064 |
|  | TOTAL GROSS WEIGHT (KG) | 2,000 |

| 1 | PS-AG | 0.0 | | 0,000 kg | 1,00 PCE | 298,08 | 298,08 |
|---|---|---|---|---|---|---|---|
| | ITEM | | | | | | |
| | TYPE | 4722 023 11481 | BLOCK | | | | |
| | ORIGIN | | | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 136875 | | | | | |
| | SLS-ORDER | 471151/ 1 | | | | | |
| | BTW | 0,00    % | 0,00 | | | | |

| 2 | PS-AG | 0.0 | | 0,000 kg | 10,00 PCE | 52,68 | 526,80 |
|---|---|---|---|---|---|---|---|
| | ITEM | | | | | | |
| | TYPE | 4722 020 81002 | JAW Ø 22MM | | | | |
| | ORIGIN | | | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 136875 | | | | | |
| | SLS-ORDER | 471151/ 2 | | | | | |
| | BTW | 0,00    % | 0,00 | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL** ETG

| | |
|---|---|
| Date of issue **28-02-2011** | Page 2 from 4 |
| Document number **10053027033** | |

**VDL ETG Projects BV**
**Achtseweg Noord 5 - F&A Building AK1-b**

| Invoice from **804671** | Ship from **NL** | Tariff heading **See below** |
|---|---|---|

| VAT number **NL810473355B01** | Order number **SEE BELOW** |
|---|---|

| Invoice to **130002**      VAT | Ship to |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| | Customer's reference **See below** | |
|---|---|---|
| | See below | Country of destination **United States of America** |

| Mode of transport **Air transport** | Terms of delivery **EXW   Ex Works   Eindhoven.** |
|---|---|

| | Terms of payment **Payment within 10 days after date of invoice** |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency **EUR** | |
|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |
| 3 | PS-AG   0.0<br>ITEM<br>TYPE   4722 020 81021<br>ORIGIN<br>HS-CODE  84869090<br>REFERENCE  136875<br>SLS-ORDER  471151/ 3<br>BTW   0,00  % | JAW, Ø 15MM | 0,000 kg<br><br><br><br><br><br>0,00 | 10,00 PCE | 52,68 | 526,80 |
| 4 | PS-AG   0.0<br>ITEM<br>TYPE   4722 020 81011<br>ORIGIN<br>HS-CODE  84869090<br>REFERENCE  136875<br>SLS-ORDER  471151/ 4<br>BTW   0,00  % | JAW, Ø 17.9MM | 0,000 kg<br><br><br><br><br><br>0,00 | 10,00 PCE | 52,68 | 526,80 |
| 5 | PS-AG   0.0<br>ITEM<br>TYPE   4722 040 01071<br>ORIGIN<br>HS-CODE  84869090<br>REFERENCE  136875<br>SLS-ORDER  471151/ 5<br>BTW   0,00  % | COMPRESSIONSPRING | 0,000 kg<br><br><br><br><br><br>0,00 | 8,00 PCE | 30,63 | 245,04 |
| 6 | PS-AG   0.0<br>ITEM<br>TYPE   2622 080 89173<br>ORIGIN  NL  Netherlands<br>HS-CODE  84869090<br>REFERENCE  136875<br>SLS-ORDER  471151/ 6<br>BTW   0,00  % | O-RING  28,17X3,53 BUNA | 0,064 kg<br><br><br><br><br><br>0,00 | 64,00 PCE | 3,06 | 195,84 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Invoice from 804671 | Ship from NL |
| VAT number NL810473355B01 | Tariff heading See below |
| | Order number SEE BELOW |

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

Customer's reference
See below

| See below | Country of destination United States of America |
|---|---|

Mode of transport

Air transport

Terms of delivery
EXW  Ex Works  Eindhoven.

Terms of payment
Payment within 10 days after date
of invoice

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency EUR |
|---|---|---|---|---|
| Item | Article- /Typenumber/description | Nett (kg) | Quantity | Price per | Amount |

| Item | Article / Type / description | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|
| 7 | PS-AG 0.0<br>ITEM 472205480983A01<br>TYPE 472205480983A01  ASSY CHAIN BLOCK<br>ORIGIN<br>HS-CODE 84869090<br>REFERENCE 136875<br>SLS-ORDER 471151/ 9<br>BTW 0,00 % 0,00 | 0,000 kg | 1,00 PCE | 604,00 | 604,00 |
| 8 | PS-AG 0.0<br>ITEM<br>TYPE 4722 029 11172  CATCHER FORK<br>ORIGIN<br>HS-CODE 84869090<br>REFERENCE 136875<br>SLS-ORDER 471151/ 10<br>BTW 0,00 % 0,00 | 0,000 kg | 20,00 PCE | 42,87 | 857,40 |
| 9 | PS-AG 0.0<br>ITEM<br>TYPE 4722 029 11293  LOWER CATCHER FORK<br>ORIGIN<br>HS-CODE 84869090<br>REFERENCE 136875<br>SLS-ORDER 471151/ 11<br>BTW 0,00 % 0,00 | 0,000 kg | 20,00 PCE | 42,38 | 847,60 |

SUBTOTAL 4628,36

TOTAL VAT AMOUNT 0,00

**TOTAL AMOUNT** 4628,36

acn    The shipment has been handled by the issuing  /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| Date of issue 28-02-2011 | Page 4 from 4 | Document number 10053027033 |
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice to 130002     VAT | Ship to | |
|---|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America | |
| | Customer's reference See below | |
| | See below | Country of destination United States of America |
| Mode of transport<br><br>Air transport | Terms of delivery<br>EXW    Ex Works   Eindhoven. | |
| | Terms of payment<br>Payment within 10 days after date<br>of invoice | |

| Item | Packages (marks-quantity-kind-numbers)<br>Article- /Typenumber/description | Dimension (cm) | Gross (kg)<br>Nett (kg) | Quantity | Price per | Currency   EUR<br>Amount |
|---|---|---|---|---|---|---|
| | consignor is registered as "registered<br>consignor'at ACN (www.acnl.nl). | | | | | |

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 4628,36 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue 28-02-2011 | Page 1 from 7 |
| Document number 10053027034 | |

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
|---|---|---|
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002 VAT | Ship to 130002 |
|---|---|
| SOLYNDRA INC. | SOLYNDRA INC. |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| FREMONT, CA 94088 | FREMONT, CA 94538 |
| United States of America | United States of America |

| | |
|---|---|
| Customer's reference See below | |
| Country of origin See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works   Eindhoven. |

| | |
|---|---|
| | Terms of payment Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|---|
| Item   Article-/Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount |

Forwarder = FEDEX

Notify:

Speedmark Tranportation

1525 Adrian Road

Burlingame CA 94010

Tel : 650.259.9181

| Colli 336276 | Box (BX) | 56,000 | 42,000 | 35,000 | CM | 19,000 | KG | 0,082 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| TOTAL PACKAGES | 1 |
| TOTAL VOLUME (MTQ) | 0,082 |
| TOTAL NET WEIGHT (KG) | 3,079 |
| TOTAL GROSS WEIGHT (KG) | 19,000 |

| Item | | | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 1 | PS-AG | 0.0 | | 0,080 kg | 16,00 PCE | 5,72 | 91,52 |
| | ITEM | | | | | | |
| | TYPE | 2622 001 98202 | LOOPROL LR-605-NPPU | | | | |
| | ORIGIN | NL   Netherlands | | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137204 | | | | | |
| | SLS-ORDER | 471170/ 1 | | | | | |
| | BTW | 0,00   % | 0,00 | | | | |
| 2 | PS-AG | 0.0 | | 0,125 kg | 5,00 PCE | 15,71 | 78,55 |
| | ITEM | | | | | | |
| | TYPE | 2622 001 98236 | KOGELLOOPROL LR-50/8-NPPU | | | | |
| | ORIGIN | NL   Netherlands | | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137204 | | | | | |
| | SLS-ORDER | 471170/ 2 | | | | | |
| | BTW | 0,00   % | 0,00 | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to  130002   VAT | Ship to |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | See below | Country of destination |
|---|---|---|
| | | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Item | Packages (marks-quantity-kind-numbers)<br>Article- /Typenumber/description | Dimension (cm) | Nett (kg) | Gross (kg)<br>Quantity | Price per | Currency   EUR<br>Amount |
|---|---|---|---|---|---|---|
| 3 | PS-AG         0.0<br>ITEM<br>TYPE     2622 001 30435<br>ORIGIN      NL   Netherlands<br>HS-CODE    84869090<br>REFERENCE  137204<br>SLS-ORDER   471170/ 3<br>BTW              0,00     % | | 1,304 kg<br><br>6007-2RS1 GROEFKOGELLAGER<br><br><br><br><br>0,00 | 8,00 PCE | 16,62 | 132,96 |
| 4 | PS-AG         0.0<br>ITEM<br>TYPE     4722 040 00451<br>ORIGIN      NL   Netherlands<br>HS-CODE    84869090<br>REFERENCE  137204<br>SLS-ORDER   471170/ 5<br>BTW              0,00     % | | 0,000 kg<br><br>EDWARDS A46229000<br><br><br><br><br>0,00 | 2,00 PCE | 338,38 | 676,76 |
| 5 | PS-AG         0.0<br>ITEM<br>TYPE     2622 001 30088<br>ORIGIN      NL   Netherlands<br>HS-CODE    84869090<br>REFERENCE  137204<br>SLS-ORDER   471170/ 6<br>BTW              0,00     % | | 0,000 kg<br><br>6004-2Z EENR KOGELL<br><br><br><br><br>0,00 | 8,00 PCE | 4,53 | 36,24 |
| 6 | PS-AG         0.0<br>ITEM<br>TYPE     2622 001 30018<br>ORIGIN      NL   Netherlands<br>HS-CODE    84869090<br>REFERENCE  137204<br>SLS-ORDER   471170/ 7<br>BTW              0,00     % | | 0,270 kg<br><br>635-2Z EENR KOGELL<br><br><br><br><br>0,00 | 30,00 PCE | 3,02 | 90,60 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | See below | Country of destination |
|---|---|---|
| | | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount |
| 7 | PS-AG        0.0<br>ITEM<br>TYPE        4722 040 01081<br>ORIGIN        NL    Netherlands<br>HS-CODE        84869090<br>REFERENCE        137204<br>SLS-ORDER        471170/ 8<br>BTW                0,00        % | | 0,000 kg<br><br>TENSION SPRING DM6.2 D0.63 LO4<br><br><br><br><br>0,00 | 30,00  PCE | 6,22 | | 186,60 |
| 8 | PS-AG        0.0<br>ITEM<br>TYPE        4722 025 85301<br>ORIGIN        NL    Netherlands<br>HS-CODE        84869090<br>REFERENCE        137204<br>SLS-ORDER        471170/ 9<br>BTW                0,00        % | | 0,000 kg<br><br>KOGELLAGER 6001-2Z<br><br><br><br><br>0,00 | 16,00  PCE | 2,01 | | 32,16 |
| 9 | PS-AG        0.0<br>ITEM<br>TYPE        4722 025 85511<br>ORIGIN        NL    Netherlands<br>HS-CODE        84869090<br>REFERENCE        137204<br>SLS-ORDER        471170/ 10<br>BTW                0,00        % | | 0,000 kg<br><br>KOGELLAGER 608-2Z<br><br><br><br><br>0,00 | 64,00  PCE | 1,89 | | 120,96 |
| 10 | PS-AG        0.0<br>ITEM<br>TYPE        4722 025 85521<br>ORIGIN        NL    Netherlands<br>HS-CODE        84869090<br>REFERENCE        137204<br>SLS-ORDER        471170/ 11<br>BTW                0,00        % | | 0,000 kg<br><br>KOGELLAGER 638/5-2Z<br><br><br><br><br>0,00 | 64,00  PCE | 6,69 | | 428,16 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL** ▮▮

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from 804671 | Ship from NL | Tariff heading See below |
|---|---|---|

| VAT number NL810473355B01 | Order number SEE BELOW |
|---|---|

| Invoice to 130002     VAT | Ship to |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| | Customer's reference See below |
|---|---|

| | See below | Country of destination United States of America |
|---|---|---|

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|
| Item   Article- /Typenumber/description | | Nett (kg)   Quantity | Price per | Amount |

| Item | | | Nett (kg) | Quantity | | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 11 | PS-AG | 0.0 | 1,000 kg | 100,00 | PCE | 2,27 | 227,00 |
| | ITEM | | | | | | |
| | TYPE | 2622 001 30313 | KOGELLAGER 626-2RS | | | | |
| | ORIGIN | NL   Netherlands | | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137204 | | | | | |
| | SLS-ORDER | 471170/ 12 | | | | | |
| | BTW | 0,00   % | 0,00 | | | | |
| 12 | PS-AG | 0.0 | 0,000 kg | 4,00 | PCE | 200,54 | 802,16 |
| | ITEM | | | | | | |
| | TYPE | 4722 023 12591 | SMC MGPL25-20A-XC8 | | | | |
| | ORIGIN | NL   Netherlands | | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137204 | | | | | |
| | SLS-ORDER | 471170/ 13 | | | | | |
| | BTW | 0,00   % | 0,00 | | | | |
| 13 | PS-AG | 0.0 | 0,000 kg | 16,00 | PCE | 16,02 | 256,32 |
| | ITEM | | | | | | |
| | TYPE | 4722 025 85451 | CDQ2B16-10D | | | | |
| | ORIGIN | NL   Netherlands | | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137204 | | | | | |
| | SLS-ORDER | 471170/ 14 | | | | | |
| | BTW | 0,00   % | 0,00 | | | | |
| 14 | PS-AG | 0.0 | 0,000 kg | 12,00 | PCE | 11,17 | 134,04 |
| | ITEM | | | | | | |
| | TYPE | 4722 025 85291 | FYCRS-12 LEVEREN: NART12VUUR | | | | |
| | ORIGIN | NL   Netherlands | | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137204 | | | | | |
| | SLS-ORDER | 471170/ 15 | | | | | |
| | BTW | 0,00   % | 0,00 | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice to 130002        VAT | Ship to |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |
| | Customer's reference<br>See below |
| | See below | Country of destination<br>United States of America |
| Mode of transport<br>Air transport | Terms of delivery<br>EXW   Ex Works   Eindhoven. |
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| Item | Packages (marks-quantity-kind-numbers) Article- /Typenumber/description | Dimension (cm) | Gross (kg) Nett (kg) | Quantity | Currency EUR Price per | Amount |
|---|---|---|---|---|---|---|
| 15 | PS-AG          0.0<br>ITEM<br>TYPE      2622 855 21099      VERB.SCHALM E 1/2X4,88 P83V<br>ORIGIN      NL   Netherlands<br>HS-CODE   84869090<br>REFERENCE   137204<br>SLS-ORDER   471170/ 16<br>BTW            0,00   %      0,00 | | 0,300  kg | 50,00  PCE | 1,90 | 95,00 |
| 16 | PS-AG          0.0<br>ITEM<br>TYPE      4722 040 01061      COMPRESSION SPRING<br>ORIGIN      NL   Netherlands<br>HS-CODE   84869090<br>REFERENCE   137204<br>SLS-ORDER   471170/ 18<br>BTW            0,00   %      0,00 | | 0,000  kg | 8,00  PCE | 20,36 | 162,88 |
| 17 | PS-AG          0.0<br>ITEM      0640 30063 001<br>TYPE      0640 30063 001      FILTERELEMENT A223-04-199<br>ORIGIN      NL   Netherlands<br>HS-CODE   84869090<br>REFERENCE   137204<br>SLS-ORDER   471170/ 19<br>BTW            0,00   %      0,00 | | 0,000  kg | 4,00  PCE | 66,22 | 264,88 |
| 18 | PS-AG          0.0<br>ITEM<br>TYPE      4722 027 12181      SMC CXSL15 40<br>ORIGIN      NL   Netherlands<br>HS-CODE   84869090<br>REFERENCE   137204<br>SLS-ORDER   471170/ 22<br>BTW            0,00   %      0,00 | | 0,000  kg | 3,00  PCE | 183,64 | 550,92 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue 28-02-2011 | Page 6 from 7 | Document number 10053027034 |

**VDL ETG Projects BV**
**Achtseweg Noord 5 - F&A Building AK1-b**

| | | |
|---|---|---|
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002    VAT | Ship to |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| | Customer's reference See below | |
|---|---|---|
| | See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment Payment within 10 days after date of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | | Dimension (cm) | | Gross (kg) | | | Currency | EUR |
|---|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | | Nett (kg) | Quantity | Price per | | Amount |
| | | | | | | | | |
| 19 | PS-AG | 0.0 | | 0,000 kg | 600,00 PCE | 0,38 | | 228,00 |
| | ITEM | | | | | | | |
| | TYPE | 4722 029 10331 | | MISUMI PPSB M4x6 | | | | |
| | ORIGIN | NL   Netherlands | | | | | | |
| | HS-CODE | 84869090 | | | | | | |
| | REFERENCE | 137204 | | | | | | |
| | SLS-ORDER | 471170/ 23 | | | | | | |
| | BTW | 0,00   % | | 0,00 | | | | |
| 20 | PS-AG | 0.0 | | 0,000 kg | 40,00 PCE | 9,36 | | 374,40 |
| | ITEM | | | | | | | |
| | TYPE | 4722 029 10181 | | TENSION SPRING | | | | |
| | ORIGIN | NL   Netherlands | | | | | | |
| | HS-CODE | 84869090 | | | | | | |
| | REFERENCE | 137204 | | | | | | |
| | SLS-ORDER | 471170/ 30 | | | | | | |
| | BTW | 0,00   % | | 0,00 | | | | |

| | |
|---|---|
| SUBTOTAL | 4970,11 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 4970,11 |

acn      The shipment has been handled by the issuing / undersigned consignor in accordance with the Dutch Aviation Act, Article 37p paragraph 1. The consignor is registered as "registered consignor"at ACN (www.acnl.nl).

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| **Date of Issue** 28-02-2011 | Page 7 from 7 | **Document number** 10053027034 |

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b

| **Invoice from** 804671 | **Ship from** NL | **Tariff heading** See below |
|---|---|---|
| **VAT number** NL810473355B01 | | **Order number** SEE BELOW |

| | |
|---|---|
| **Invoice to** 130002 VAT<br>SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | **Ship to**<br>SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |
| | **Customer's reference**<br>See below |
| | **See below**     **Country of destination**<br>United States of America |
| **Mode of transport**<br>Air transport | **Terms of delivery**<br>EXW   Ex Works   Eindhoven. |
| | **Terms of payment**<br>Payment within 10 days after date<br>of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency EUR |
|---|---|---|---|---|
| Item | Article- /Typenumber/description | Nett (kg) | Quantity | Price per | Amount |

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 4970,11 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue 10-03-2011 | Page 1 from 2 |
| Document number 10053027255 | |

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| | |
|---|---|
| Invoice from 804671 | Ship from 804671NL |
| Tariff heading See below | |
| VAT number NL810473355B01 | Order number 471163/ 10 |

| Invoice to 130002 VAT | Ship to 130002 |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| Customer's reference<br>See below | |
|---|---|
| Country of origin<br>See below | Country of destination<br>United States of America |

| Mode of transport<br>Air transport | Terms of delivery<br>EXW   Ex Works  Eindhoven.<br><br>FREMONT |
|---|---|
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

FORWARDER = FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel : 650.259.9181

| Colli 336292 | Other pack. type (ZZ) | 49,000 | 32,000 | 31,000 | CM | 13,000 | KG | 0,048 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME (MTQ) | 0,048 | |
| TOTAL NET WEIGHT (KG) | 0,000 | |
| TOTAL GROSS WEIGHT (KG) | 13,000 | |

| Item | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 50,00 PCE | 106,80 | | 5340,00 |
| | ITEM | | | | | | | |
| | TYPE | 4722 029 10062 | PRODUCT HOLDER BOTTOM | | | | | |
| | ORIGIN | | | | | | | |
| | HS-CODE | 84869090 | | | | | | |
| | REFERENCE | 137212 Huang Shiou-Shio | | | | | | |
| | VAT | 0,00 % | 0,00 | | | | | |

| | |
|---|---|
| SUBTOTAL | 5340,00 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 5340,00 |

acn    The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
| 804671 | NL | See below |

| VAT number | Order number |
| NL810473355B01 | 471163/ 10 |

| Invoice to 130002 VAT | Ship to |
| SOLYNDRA INC. | SOLYNDRA INC. |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| FREMONT, CA 94088 | FREMONT, CA 94538 |
| United States of America | United States of America |

| | Customer's reference |
| | See below |

| | See below | Country of destination |
| | | United States of America |

| Mode of transport | Terms of delivery |
| Air transport | EXW   Ex Works   Eindhoven. |
| | FREMONT |

| | Terms of payment |
| | Payment within 10 days after date |
| | of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

consignor at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 5340,00 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| Date of issue 30-03-2011 | Page 1 from 1 | Document number 10053027604 |
|---|---|---|
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number 470868/ 9 |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | |

| | Customer's reference<br>See below |
|---|---|
| | Country of origin<br>See below |  Country of destination |
| Mode of transport | Terms of delivery |
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| Item | Packages (marks-quantity-kind-numbers)<br>Article- /Typenumber/description | Dimension (cm)<br>Nett (kg) | Gross (kg)<br>Quantity | Price per | Currency EUR<br>Amount |
|---|---|---|---|---|---|
| 1 | PS-AG 0.0<br>TYPE 00<br>CHARGE<br>REFERENCE PO: 900077 LINE 9<br>VAT 0,00 %<br>TEXT START UP AT SOLYNDRA LINE 2 | 0,00 | 0,00 | 0,00 | 2353400,00 |

| | |
|---|---|
| SUBTOTAL | 2353400,00 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 2353400,00 |

## TAX SUMMARY

| Taxable amount | Rate | Tax amount EUR | Tax amount EUR |
|---|---|---|---|
| 2353400,00 | 0,00 % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | | |
|---|---|---|---|
| Date of issue 28-03-2011 | Page 1 from 2 | | Document number 10053027670 |
| Invoice from 804671 | Ship from 804671NL | | Tariff heading See below |

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| VAT number NL810473355B01 | Order number 471147/ 10 |
|---|---|

| Invoice to 130002 VAT | Ship to 130002 |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| Customer's reference See below | |
|---|---|
| Country of origin See below | Country of destination United States of America |

| Mode of transport<br><br>Air transport | Terms of delivery<br>EXW   Ex Works   Eindhoven. |
|---|---|

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency   EUR | |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount |

FORWARDER = FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.: 650.259.9181

| Colli 336302 | Carton (CT) | 32,000 | 21,000 | 12,000 | CM | 1,200 | KG | 0,008 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

TOTAL PACKAGES     1
TOTAL VOLUME  (MTQ)     0,008
TOTAL NET WEIGHT (KG)     0,000
TOTAL GROSS WEIGHT (KG)     1,200

| 1 | PS-AG | 0.0 | | 0,000 | kg | 4,00 | PCE | 130,37 | 521,48 |
|---|---|---|---|---|---|---|---|---|---|
| | ITEM | | | | | | | | |
| | TYPE | 4722 014 09291 | 7222-860-58171 | | | | | | |
| | ORIGIN | | | | | | | | |
| | HS-CODE | | | | | | | | |
| | REFERENCE | 136877/Huang, Shiou-Shiou | | | | | | | |
| | VAT | 0,00   % | 0,00 | | | | | | |

SUBTOTAL     521,48

TOTAL VAT AMOUNT     0,00

## TOTAL AMOUNT     521,48

acn     The shipment has been handled by the issuing  /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| **INVOICE** | | |
| VDL ETG Projects BV | Invoice from **804671** | Ship from **NL** | Tariff heading See below |
| Hurksestraat 13 | VAT number **NL810473355B01** | | Order number **471147/ 10** |

| Invoice to **130002**    VAT | Ship to |
|---|---|
| SOLYNDRA INC. | SOLYNDRA INC. |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| FREMONT, CA 94088 | FREMONT, CA 94538 |
| United States of America | United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | See below | Country of destination United States of America |
|---|---|---|

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|
| Item   Article- /Typenumber/description | | Nett (kg)   Quantity | Price per | Amount |

consignor'at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount   EUR | Tax amount   EUR |
|---|---|---|---|---|
| 521,48 | 0,00 | % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue 02-05-2011 | Page 1 from 2 | Document number 10053028351 |

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
|---|---|---|
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002    VAT | Ship to   130002 |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference See below |
|---|---|
| | Country of origin See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works  Eindhoven. |

| | Terms of payment Payment within 10 days after date of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency EUR | |
|---|---|---|---|---|---|---|
| Item   Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount | |

FORWARDER = FEDEX

Notify :

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.: 650.259.9181

| Colli 336328 | Other pack. type (ZZ) | 46,000  33,000  16,000 | CM | 14,000 | KG | 0,024 | MTQ |
|---|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| TOTAL PACKAGES | 1 | | |
| TOTAL VOLUME  (MTQ) | 0,024 | | |
| TOTAL NET WEIGHT (KG) | 0,000 | | |
| TOTAL GROSS WEIGHT (KG) | 14,000 | | |

| Item | Field | Value | | Nett | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 1 | PS-AG | 0.0 | | 0,000  kg | 68,00 PCE | 209,80 | 14266,40 |
| | ITEM | 472201400301A13 | | | | | |
| | TYPE | 472201400301A13 | ASSY PINCH WHEELS LEFT | | | | |
| | ORIGIN | | 0010-32861 001 | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 138225 | | | | | |
| | SLS-ORDER | 471224/ 1 | | | | | |
| | BTW | 0,00     % | 0,00 | | | | |
| 2 | PS-AG | 8.2881 | Semiconductor related industries | | 0,00 | 0,00 | 98,00 |
| | TYPE | DIENST (SALES) | (SALES) DIENST | | | | |
| | CHARGE | | | | | | |
| | REFERENCE | | | | | | |
| | SLS-ORDER | 471224/ 2 | | | | | |
| | VAT | 0,00     % | 0,00 | | | | |
| | TEXT | Transport cost | | | | | |

# INVOICE

**VDL**

| Date of issue | Page 2 from 2 | Document number |
|---|---|---|
| 02-05-2011 | | 10053028351 |

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | See below | Country of destination |
|---|---|---|
| | | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|
| Item   Article- /Typenumber/description | | Nett (kg)   Quantity | Price per | Amount |

| | |
|---|---|
| SUBTOTAL | 14364,40 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 14364,40 |

acn    The shipment has been handled by the issuing / undersigned consignor in accordance with the Dutch Aviation Act, Article 37p paragraph 1. The consignor is registered as "registered consignor"at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | Tax amount   EUR | Tax amount   EUR |
|---|---|---|---|
| 14364,40 | 0,00   % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

| | | |
|---|---|---|
| Date of issue 04-05-2011 | Page 1 from 9 | Document number 10053028397 |
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice to  130002          VAT | Ship to  130002 |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |
| | Customer's reference<br>See below |
| | Country of origin<br>See below |
| | Country of destination<br>United States of America |
| Mode of transport<br><br>Air transport | Terms of delivery<br>EXW   Ex Works  Eindhoven. |
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency    EUR | |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount | |

FORWARDER= FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.: 650.259.9181

| Colli 336331 | Other pack. type (ZZ) | 53,000  38,000 | 51,000 | CM | 43,000 | KG | 0,102 | MTQ |
|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME  (MTQ) | 0,102 | |
| TOTAL NET WEIGHT (KG) | 17,140 | |
| TOTAL GROSS WEIGHT (KG) | 43,000 | |

| Item | | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 1 | PS-AG ITEM | 0.0 | 0,000 kg | 6,00 PCE | 32,96 | 197,76 |
| | TYPE | 4722 042 01471 | MODULE CARRIER 5 | | | |
| | ORIGIN | | 0023-31282 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE | 137867 | | | | |
| | SLS-ORDER | 471208/ 10 | | | | |
| | BTW | 0,00        % | 0,00 | | | |
| 2 | PS-AG ITEM | 0.0 | 0,000 kg | 15,00 PCE | 33,35 | 500,25 |
| | TYPE | 4722 042 01391 | MODULE CARRIER BELT 1 | | | |
| | ORIGIN | | 0023-31292 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE | 137867 | | | | |
| | SLS-ORDER | 471208/ 20 | | | | |
| | BTW | 0,00        % | 0,00 | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

| Invoice from | Ship from | Tariff heading |
| 804671 | NL | See below |

**VDL ETG Projects BV**
Hurksestraat 13

| VAT number | Order number |
| NL810473355B01 | SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference |
| | See below |

| | See below | Country of destination |
| | | United States of America |

| Mode of transport | Terms of delivery |
| | EXW Ex Works Eindhoven. |
| Air transport | |

| | Terms of payment |
| | Payment within 10 days after date |
| | of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency EUR |
|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | | | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 3 | PS-AG | 0.0 | | 0,000 kg | 40,00 PCE | 5,97 | 238,80 |
| | ITEM | | | | | | |
| | TYPE | 4722 042 00401 | JAW STOP | | | | |
| | ORIGIN | | 0040-31930 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 137867 | | | | | |
| | SLS-ORDER | 471208/ 30 | | | | | |
| | BTW | 0,00 % | 0,00 | | | | |
| 4 | PS-AG | 0.0 | | 0,000 kg | 40,00 PCE | 5,97 | 238,80 |
| | ITEM | | | | | | |
| | TYPE | 4722 042 00391 | JAW STOP | | | | |
| | ORIGIN | | 0040-31931 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 137867 | | | | | |
| | SLS-ORDER | 471208/ 40 | | | | | |
| | BTW | 0,00 % | 0,00 | | | | |
| 5 | PS-AG | 0.0 | | 0,000 kg | 10,00 PCE | 2,42 | 24,20 |
| | ITEM | | | | | | |
| | TYPE | 4722 037 30301 | SCHOKDEMPER D20X15-M6X18 | | | | |
| | ORIGIN | | 0500-34617 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 137867 | | | | | |
| | SLS-ORDER | 471208/ 50 | | | | | |
| | BTW | 0,00 % | 0,00 | | | | |
| 6 | PS-AG | 0.0 | | 0,000 kg | 2,00 PCE | 44,47 | 88,94 |
| | ITEM | | | | | | |
| | TYPE | 4722 042 04091 | SLIDING BEARING | | | | |
| | ORIGIN | | 0500-34622 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 137867 | | | | | |
| | SLS-ORDER | 471208/ 60 | | | | | |
| | BTW | 0,00 % | 0,00 | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002 VAT | Ship to |
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference See below |
| | See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment Payment within 10 days after date of invoice |

| Item | Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency EUR | |
| | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 7 | PS-AG          0.0 | | 0,000  kg | 2,00  PCE | 36,11 | 72,22 |
| | ITEM | | | | | |
| | TYPE      4722 042 00612 | | TANDRIEM 25AT10/970 BFX | | | |
| | ORIGIN | | 0510-31440 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  137867 | | | | | |
| | SLS-ORDER  471208/ 70 | | | | | |
| | BTW            0,00      % | | 0,00 | | | |
| 8 | PS-AG          0.0 | | 0,000  kg | 4,00  PCE | 21,92 | 87,68 |
| | ITEM | | | | | |
| | TYPE      4722 042 00772 | | TANDRIEM 25AT10/720 BFX | | | |
| | ORIGIN | | 0510-31445 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  137867 | | | | | |
| | SLS-ORDER  471208/ 80 | | | | | |
| | BTW            0,00      % | | 0,00 | | | |
| 9 | PS-AG          0.0 | | 2,100  kg | 700,00  PCE | 3,63 | 2541,00 |
| | ITEM | | | | | |
| | TYPE      2622 001 30008 | | 624-2Z EENR KOGELL | | | |
| | ORIGIN      NL  Netherlands | | 0500-34646 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  137867 | | | | | |
| | SLS-ORDER  471208/ 90 | | | | | |
| | BTW            0,00      % | | 0,00 | | | |
| 10 | PS-AG          0.0 | | 0,000  kg | 3000,00  PCE | 0,33 | 990,00 |
| | ITEM | | | | | |
| | TYPE      2622 008 01071 | | GLIJLAGERBUS MB0406DU | | | |
| | ORIGIN      NL  Netherlands | | 0500-34647 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  137867 | | | | | |
| | SLS-ORDER  471208/100 | | | | | |
| | BTW            0,00      % | | 0,00 | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
|---|---|---|

| VAT number NL810473355B01 | Order number SEE BELOW |
|---|---|

| Invoice to 130002        VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below |
|---|---|
| | See below | Country of destination<br>United States of America |

| Mode of transport<br>Air transport | Terms of delivery<br>EXW    Ex Works   Eindhoven. |
|---|---|

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|
| Item   Article- /Typenumber/description | | Nett (kg)   Quantity | Price per | Amount |

| Item | Description | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|
| 11 | PS-AG            0.0<br>ITEM<br>TYPE         2622 890 14236<br>ORIGIN<br>HS-CODE<br>REFERENCE  137867<br>SLS-ORDER  471208/110<br>BTW              0,00      % | STEUNRING 4X8<br>0520-31897 001<br><br><br><br><br>0,00 | 0,000  kg    4000,00 PCE | 0,14 | 560,00 |
| 12 | PS-AG            0.0<br>ITEM<br>TYPE         2522 630 02002<br>ORIGIN       NL   Netherlands<br>HS-CODE<br>REFERENCE  137867<br>SLS-ORDER  471208/120<br>BTW              0,00      % | BUIT BORGRING ST GEFOSF 4<br>0520-31898 001<br><br><br><br><br>0,00 | 3,000  kg    3000,00 PCE | 0,02 | 75,00 |
| 13 | PS-AG            0.0<br>ITEM<br>TYPE         2522 670 03055<br>ORIGIN       NL   Netherlands<br>HS-CODE<br>REFERENCE  137867<br>SLS-ORDER  471208/130<br>BTW              0,00      % | STELPEN 3X 32<br>0520-31899 001<br><br><br><br><br>0,00 | 3,000  kg    1500,00 PCE | 0,14 | 210,00 |
| 14 | PS-AG            0.0<br>ITEM<br>TYPE         2622 890 14241<br>ORIGIN       NL   Netherlands<br>HS-CODE<br>REFERENCE  137867<br>SLS-ORDER  471208/140<br>BTW              0,00      % | STEUNRING 8X14<br>0520-31900 001<br><br><br><br><br>0,00 | 3,000  kg    3000,00 PCE | 0,22 | 660,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

VDL ETG Projects BV
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference See below |
|---|---|
| | See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment Payment within 10 days after date of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency EUR | |
|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |
| 15 | PS-AG 0.0 | | 6,000 kg | 1500,00 PCE | 0,19 | 285,00 |
| | ITEM | | | | | |
| | TYPE 2522 670 03067 | | STELPEN 4X 40 | | | |
| | ORIGIN NL Netherlands | | 0520-31902 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE 137867 | | | | | |
| | SLS-ORDER 471208/150 | | | | | |
| | BTW 0,00 % | | 0,00 | | | |
| 16 | PS-AG 0.0 | | 0,000 kg | 40,00 PCE | 6,35 | 254,00 |
| | ITEM | | | | | |
| | TYPE 4722 033 83332 | | TENSION SPRING | | | |
| | ORIGIN | | 0015-30379 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE 137867 | | | | | |
| | SLS-ORDER 471208/160 | | | | | |
| | BTW 0,00 % | | 0,00 | | | |
| 17 | PS-AG 0.0 | | 0,000 kg | 40,00 PCE | 7,62 | 304,80 |
| | ITEM | | | | | |
| | TYPE 4722 022 84882 | | TENSION SPRING | | | |
| | ORIGIN | | 0015-30380 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE 137867 | | | | | |
| | SLS-ORDER 471208/170 | | | | | |
| | BTW 0,00 % | | 0,00 | | | |
| 18 | PS-AG 0.0 | | 0,040 kg | 40,00 PCE | 2,19 | 87,60 |
| | ITEM | | | | | |
| | TYPE 2622 115 15023 | | VEERPLAAT ST.ZN.9,7 | | | |
| | ORIGIN NL Netherlands | | 0021-38976 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE 137867 | | | | | |
| | SLS-ORDER 471208/180 | | | | | |
| | BTW 0,00 % | | 0,00 | | | |

# INVOICE (copy)

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | See below | Country of destination |
|---|---|---|
| | | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | Article/Type/description | | Nett (kg) | Quantity | | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 19 | PS-AG 0.0 | | 0,000 kg | 700,00 PCE | | 4,26 | 2982,00 |
| | ITEM | | | | | | |
| | TYPE 4722 022 84811 | SHAFT | | | | | |
| | ORIGIN | 0021-38977 001 | | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE 137867 | | | | | | |
| | SLS-ORDER 471208/190 | | | | | | |
| | BTW 0,00 % | | 0,00 | | | | |
| 20 | PS-AG 0.0 | | 0,000 kg | 1000,00 PCE | | 3,20 | 3200,00 |
| | ITEM | | | | | | |
| | TYPE 2622 001 30033 | 608-2Z EENR KOGELL | | | | | |
| | ORIGIN | 0021-38978 001 | | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE 137867 | | | | | | |
| | SLS-ORDER 471208/200 | | | | | | |
| | BTW 0,00 % | | 0,00 | | | | |
| 21 | PS-AG 0.0 | | 0,000 kg | 350,00 PCE | | 6,16 | 2156,00 |
| | ITEM | | | | | | |
| | TYPE 4722 031 83861 | DISTANCE PIECE | | | | | |
| | ORIGIN | 0021 38980 001 | | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE 137867 | | | | | | |
| | SLS-ORDER 471208/210 | | | | | | |
| | BTW 0,00 % | | 0,00 | | | | |
| 22 | PS-AG 0.0 | | 0,000 kg | 700,00 PCE | | 11,69 | 8183,00 |
| | ITEM | | | | | | |
| | TYPE 4722 018 87811 | CAP OUTER TUBE | | | | | |
| | ORIGIN | 0023-31299 001 | | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE 137867 | | | | | | |
| | SLS-ORDER 471208/220 | | | | | | |
| | BTW 0,00 % | | 0,00 | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

| | |
|---|---|
| Date of issue | 04-05-2011 |
| Page 7 from 9 | |
| Document number | 10053028397 |

VDL ETG Projects BV
Hurksestraat 13

| Invoice from | 804671 | Ship from | NL | Tariff heading | See below |
|---|---|---|---|---|---|
| VAT number | NL810473355B01 | | | Order number | SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | |
|---|---|
| | Customer's reference |
| | See below |
| | See below |
| | Country of destination |
| | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Item | Packages (marks-quantity-kind-numbers) | Article- /Typenumber/description | Dimension (cm) | Gross (kg) Nett (kg) | Quantity | Price per | Currency EUR Amount |
|---|---|---|---|---|---|---|---|
| 23 | PS-AG | 0.0 | | 0,000 kg | 50,00 PCE | 8,27 | 413,50 |
| | ITEM | | | | | | |
| | TYPE | 73B087 006 | | CUP SUNCTION KUKA OUTER TUBE | | | |
| | 73B087 006 | | | | | | |
| | ORIGIN | | | 0048 30201 001 | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 137867 | | | | | |
| | SLS-ORDER | 471208/230 | | | | | |
| | BTW | 0,00   % | | 0,00 | | | |
| 24 | PS-AG | 0.0 | | 0,000 kg | 20,00 PCE | 4,66 | 93,20 |
| | ITEM | | | | | | |
| | TYPE | 4722 014 04251 | | JAW | | | |
| | ORIGIN | | | 0023-31294 001 | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 137867 | | | | | |
| | SLS-ORDER | 471208/240 | | | | | |
| | BTW | 0,00   % | | 0,00 | | | |
| 25 | PS-AG | 0.0 | | 0,000 kg | 7,00 PCE | 84,36 | 590,52 |
| | ITEM | | | | | | |
| | TYPE | 4722 014 03711 | | PINCH WHEEL | | | |
| | ORIGIN | | | 0020-31409 001 | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 137867 | | | | | |
| | SLS-ORDER | 471208/250 | | | | | |
| | BTW | 0,00   % | | 0,00 | | | |
| 26 | PS-AG | 0.0 | | 0,000 kg | 4,00 PCE | 20,45 | 81,80 |
| | ITEM | | | | | | |
| | TYPE | 4722 014 09521 | | TANDRIEM 10AT5/340 GENIII | | | |
| | ORIGIN | | | 0500-34626 001 | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 137867 | | | | | |
| | SLS-ORDER | 471208/260 | | | | | |
| | BTW | 0,00   % | | 0,00 | | | |

# INVOICE (copy)

**VDL ETG Projects BV**
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference See below |
|---|---|
| | See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment Payment within 10 days after date of invoice |
|---|---|

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|---|---|
| Item | Article-/Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount |
| 27 | PS-AG 0.0<br>ITEM<br>TYPE 4722 014 09991<br>ORIGIN<br>HS-CODE<br>REFERENCE 137867<br>SLS-ORDER 471208/270<br>BTW 0,00 % | | 0,000 kg<br><br>TANDRIEM 10AT5/720 GENIII<br>0500-34627 001<br><br><br><br>0,00 | 4,00 PCE | 28,97 | | 115,88 |
| 28 | PS-AG 0.0<br>ITEM<br>TYPE 4722 014 09512<br>ORIGIN<br>HS-CODE<br>REFERENCE 137867<br>SLS-ORDER 471208/280<br>BTW 0,00 % | | 0,000 kg<br><br>TANDRIEM 10AT5/920 GENIII<br>0500-34628 001<br><br><br><br>0,00 | 4,00 PCE | 32,40 | | 129,60 |
| 29 | PS-AG 0.0<br>TYPE DIENST (SALES)<br>CHARGE<br>REFERENCE<br>SLS-ORDER 471208/320<br>VAT 0,00 %<br>TEXT Transport costs | | 0,00<br>(SALES) DIENST<br><br><br><br>0,00 | 0,00 | 0,00 | | 162,00 |

| | | |
|---|---|---|
| SUBTOTAL | | 25523,55 |
| TOTAL VAT AMOUNT | | 0,00 |
| **TOTAL AMOUNT** | | **25523,55** |

acn     The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to  130002    VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | See below | Country of destination |
|---|---|---|
| | | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

consignor is registered as "registered
consignor"at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 25523,55 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| Date of issue 16-05-2011 | Page 1 from 4 | Document number 10053028612 |
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice to   130002        VAT | Ship to   130002 |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | |
|---|---|
| | Customer's reference See below |
| | Country of origin See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | DDU    Del. Duty Unpaid VAT Unpaid |

| | Terms of payment Payment within 10 days after date of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|---|
| Item   Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

FORWARDER = FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.:650.259.9181

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Colli 336337 | Other pack. type (ZZ) | 46,000 | 31,000 | 19,000 | CM | 6,500 | KG | 0,027 | MTQ |

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME (MTQ) | 0,027 | |
| TOTAL NET WEIGHT (KG) | 0,172 | |
| TOTAL GROSS WEIGHT (KG) | 6,500 | |

| Item | | | | Nett (kg) | | Quantity | Price per | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | | 2,00 PCE | 141,75 | | 283,50 |
| | ITEM | | | | | | | | |
| | TYPE | 4722 039 00421 | | RECHTGELEIDING THK | | | | | |
| | ORIGIN | | | 0500-34058 001 | | | | | |
| | HS-CODE | | | | | | | | |
| | REFERENCE | 138219 | | | | | | | |
| | SLS-ORDER | 471219/ 1 | | | | | | | |
| | BTW | 0,00 | % | 0,00 | | | | | |
| 2 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | | 10,00 PCE | 6,07 | | 60,70 |
| | ITEM | | | | | | | | |
| | TYPE | 4722 039 00471 | | 07117.060.040 | | | | | |
| | ORIGIN | | | 0500-34061 001 | | | | | |
| | HS-CODE | | | | | | | | |
| | REFERENCE | 138219 | | | | | | | |
| | SLS-ORDER | 471219/ 2 | | | | | | | |
| | BTW | 0,00 | % | 0,00 | | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| Date of issue 16-05-2011 | Page 2 from 4 | Document number 10053028612 |
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

VDL ETG Projects BV
Hurksestraat 13

Invoice to  130002      VAT
SOLYNDRA LLC
FAO.: ACCOUNTS PAYABLE DEPT.
PO BOX 61239
SUNNYVALE, CA 94088
United States of America

Ship to
SOLYNDRA LLC

41652 BOSCELL ROAD
FREMONT, CA 94835
United States of America

Customer's reference
See below

| See below | Country of destination United States of America |
|---|---|

Mode of transport
Air transport

Terms of delivery
DDU     Del. Duty Unpaid VAT Unpaid

Terms of payment
Payment within 10 days after date
of invoice

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|---|
| Item    Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | PS-AG       7.2880      Wafer fab Equipment | | 0,172 kg | 4,00 PCE | 17,17 | 68,68 |
| | ITEM | | | | | |
| | TYPE         2622 008 03057 | LAGERBUS BRONS RG7-15/21X30 | | | | |
| | ORIGIN         NL   Netherlands | 0500-34063 001 | | | | |
| | HS-CODE | | | | | |
| | REFERENCE   138219 | | | | | |
| | SLS-ORDER   471219/ 3 | | | | | |
| | BTW              0,00     % | 0,00 | | | | |
| 4 | PS-AG       7.2880      Wafer fab Equipment | | 0,000 kg | 4,00 PCE | 6,31 | 25,24 |
| | ITEM | | | | | |
| | TYPE         2922 500 04003 | HANDGRIFF 165 | | | | |
| | ORIGIN | 0500-34070 001 | | | | |
| | HS-CODE | | | | | |
| | REFERENCE   138219 | | | | | |
| | SLS-ORDER   471219/ 4 | | | | | |
| | BTW              0,00     % | 0,00 | | | | |
| 5 | PS-AG       7.2880      Wafer fab Equipment | | 0,000 kg | 1,00 PCE | 964,14 | 964,14 |
| | ITEM | | | | | |
| | TYPE         4722 042 04441 | SICK CLV622-1120 (1041795) | | | | |
| | ORIGIN | 0700-33540 001 | | | | |
| | HS-CODE | | | | | |
| | REFERENCE   138219 | | | | | |
| | SLS-ORDER   471219/ 6 | | | | | |
| | BTW              0,00     % | 0,00 | | | | |
| 6 | PS-AG       7.2880      Wafer fab Equipment | | 0,000 kg | 4,00 PCE | 67,49 | 269,96 |
| | ITEM | | | | | |
| | TYPE         4722 042 02791 | TURCK BI4U-M12-RP6X-H1141 | | | | |
| | ORIGIN | 1240-30337 001 | | | | |
| | HS-CODE | | | | | |
| | REFERENCE   138219 | | | | | |
| | SLS-ORDER   471219/ 7 | | | | | |
| | BTW              0,00     % | 0,00 | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
|---|---|---|

| VAT number NL810473355B01 | Order number SEE BELOW |
|---|---|

| Invoice to 130002    VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference See below |
|---|---|
| | See below |

| | Country of destination United States of America |
|---|---|

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | DDU    Del. Duty Unpaid VAT Unpaid |

| | Terms of payment Payment within 10 days after date of invoice |
|---|---|

| Item | Packages (marks-quantity-kind-numbers) Article- /Typenumber/description | Dimension (cm) | Nett (kg) | Gross (kg) Quantity | Price per | Currency EUR Amount |
|---|---|---|---|---|---|---|
| 7 | PS-AG          7.2880        Wafer fab Equipment | | 0,000 kg | 2,00 PCE | 50,45 | 100,90 |
| | ITEM | | | | | |
| | TYPE      2922 010 00253              BELLOW 16KF 21975C | | | | | |
| | ORIGIN                                0600-30548 001 | | | | | |
| | HS-CODE | | | | | |
| | REFERENCE  138219 | | | | | |
| | SLS-ORDER  471219/ 8 | | | | | |
| | BTW            0,00       %            0,00 | | | | | |
| 8 | PS-AG          7.2880        Wafer fab Equipment | | 0,000 kg | 10,00 PCE | 2,91 | 29,10 |
| | ITEM | | | | | |
| | TYPE      2922 007 98721              CLAMP 20-25KF 21002C | | | | | |
| | ORIGIN         NL   Netherlands       0600-30533 001 | | | | | |
| | HS-CODE    84759000 | | | | | |
| | REFERENCE  138219 | | | | | |
| | SLS-ORDER  471219/ 9 | | | | | |
| | BTW            0,00       %            0,00 | | | | | |
| 9 | PS-AG          7.2880        Wafer fab Equipment | | 0,000 kg | 1,00 PCE | 111,09 | 111,09 |
| | ITEM | | | | | |
| | TYPE      2922 010 00125              RVS BALG ISO63FXB 22201C | | | | | |
| | ORIGIN                                0600-30534 001 | | | | | |
| | HS-CODE | | | | | |
| | REFERENCE  138219 | | | | | |
| | SLS-ORDER  471219/ 10 | | | | | |
| | BTW            0,00       %            0,00 | | | | | |

| | SUBTOTAL | 1913,31 |
|---|---|---|
| | TOTAL VAT AMOUNT | 0,00 |
| | **TOTAL AMOUNT** | 1913,31 |

acn        The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| Date of issue 16-05-2011 | Page 4 from 4 | Document number 10053028612 |
|---|---|---|
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

Invoice to 130002                    VAT
SOLYNDRA LLC
FAO.: ACCOUNTS PAYABLE DEPT.
PO BOX 61239
SUNNYVALE, CA 94088
United States of America

Ship to
SOLYNDRA LLC

41652 BOSCELL ROAD
FREMONT, CA 94835
United States of America

Customer's reference
See below

| See below | Country of destination United States of America |
|---|---|

Mode of transport
Air transport

Terms of delivery
DDU    Del. Duty Unpaid VAT Unpaid

Terms of payment
Payment within 10 days after date
of invoice

| Item | Packages (marks-quantity-kind-numbers) Article- /Typenumber/description | Dimension (cm) | Gross (kg) Nett (kg) | Quantity | Price per | Currency EUR Amount |
|---|---|---|---|---|---|---|

consignor is registered as "registered
consignor'at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|
| 1913,31 | 0,00  % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue | 17-05-2011 |

Page 1 from 1

| | |
|---|---|
| Document number | 10053028615 |

**VDL ETG Projects BV**
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | 804671NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | 471219/ 20 |

| | |
|---|---|
| Invoice to   130002      VAT | Ship to |

SOLYNDRA LLC
FAO.: ACCOUNTS PAYABLE DEPT.
PO BOX 61239
SUNNYVALE, CA 94088
United States of America

| Customer's reference |
|---|
| See below |

| Country of origin | Country of destination |
|---|---|
| See below | |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Item | Article- /Typenumber/description | Dimension (cm) | Nett (kg) | Gross (kg) Quantity | Price per | Currency   EUR Amount |
|---|---|---|---|---|---|---|
| 1 | PS-AG    8.2881    Semiconductor related industries | | | 0,00 | 0,00 | 84,00 |
| | TYPE    00 | | | | | |
| | CHARGE | | | | | |
| | REFERENCE | | | | | |
| | VAT    0,00   %    0,00 | | | | | |
| | TEXT    PO: 138219 | | | | | |
| | REF: SHIOU-SHIOU HUANG | | | | | |
| | Transport & insurance | | | | | |

| | |
|---|---|
| SUBTOTAL | 84,00 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 84,00 |

## TAX SUMMARY

| Taxable amount | Rate | Tax amount   EUR | Tax amount   EUR |
|---|---|---|---|
| 84,00 | 0,00   % | 0,00 | 0,00 |

# INVOICE

**VDL ETG Projects BV**
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Date of issue 17-05-2011 | Page 1 from 5 | Document number 10053028616 |
|---|---|---|
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002 VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | |
|---|---|
| | Customer's reference<br>See below |
| | Country of origin<br>See below · Country of destination United States of America |
| Mode of transport<br>Air transport | Terms of delivery<br>EXW   Ex Works   Eindhoven. |
| | Terms of payment<br>Payment within 10 days after date of invoice |

| Item | Article-/Typenumber/description | Dimension (cm) | | Nett (kg) | Gross (kg) Quantity | Price per | Currency EUR Amount |
|---|---|---|---|---|---|---|---|

FORWARDER: FEDEX

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 336338 | Box (BX) | 49,000 | 32,000 | 31,000 CM | 6,500 KG | 0,048 | MTQ |

TOTAL PACKAGES                1
TOTAL VOLUME (MTQ)        0,048
TOTAL NET WEIGHT (KG)      1,380
TOTAL GROSS WEIGHT (KG)   6,500

| Item | | | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 1 | PS-AG 7.2880    Wafer fab Equipment | | | 0,000 kg | 2,00 PCE | 50,45 | 100,90 |
| | ITEM | | | | | | |
| | TYPE    2922 010 00254 | BALG 25KF 21976C | | | | | |
| | ORIGIN    NL  Netherlands | 0600-30536 001 | | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE  138220 | | | | | | |
| | SLS-ORDER  471218/ 1 | | | | | | |
| | BTW        0,00    %        0,00 | | | | | | |
| 2 | PS-AG 7.2880    Wafer fab Equipment | | | 0,880 kg | 2,00 PCE | 47,44 | 94,88 |
| | ITEM | | | | | | |
| | TYPE    2922 010 90246 | METAL HOSE 25 KF 21342C | | | | | |
| | ORIGIN    NL  Netherlands | 0600-30542 001 | | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE  138220 | | | | | | |
| | SLS-ORDER  471218/ 2 | | | | | | |
| | BTW        0,00    %        0,00 | | | | | | |
| 3 | PS-AG 7.2880    Wafer fab Equipment | | | 0,400 kg | 20,00 PCE | 5,21 | 104,20 |
| | ITEM | | | | | | |
| | TYPE    2622 001 30334 | EENR KOGELL 685-HZZ | | | | | |
| | ORIGIN    NL  Netherlands | 0500-34079 001 | | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE  138220 | | | | | | |
| | SLS-ORDER  471218/ 4 | | | | | | |
| | BTW        0,00    %        0,00 | | | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| Date of issue 17-05-2011 | Page 2 from 5 | Document number 10053028616 |

| Invoice from 804671 | Ship from NL | Tariff heading See below |

| VAT number NL810473355B01 | Order number SEE BELOW |

**VDL ETG Projects BV**
Hurksestraat 13

| Invoice to 130002     VAT | Ship to |
| --- | --- |
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference |
| --- | --- |
| | See below |

| | See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
| --- | --- |
| Air transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment |
| --- | --- |
| | Payment within 10 days after date of invoice |

| Packages (marks·quantity·kind·numbers) | Dimension (cm) | Gross (kg) | Currency   EUR |

| Item | Article- /Typenumber/description | Nett (kg) | Quantity | Price per | Amount |
| --- | --- | --- | --- | --- | --- |
| 4 | PS-AG   7.2880    Wafer fab Equipment | 0,000 kg | 100,00 PCE | 0,25 | 25,00 |
| | ITEM | | | | |
| | TYPE    4722 037 10601      O-RING VITON 2-208 15.47X3.53 | | | | |
| | ORIGIN    NL   Netherlands     0610-30283 001 | | | | |
| | HS-CODE | | | | |
| | REFERENCE   138220 | | | | |
| | SLS-ORDER   471218/ 5 | | | | |
| | BTW      0,00    %      0,00 | | | | |
| 5 | PS-AG   7.2880    Wafer fab Equipment | 0,000 kg | 100,00 PCE | 0,73 | 73,00 |
| | ITEM | | | | |
| | TYPE    4722 037 32321      O-RING VITON 51414 203 | | | | |
| | ORIGIN    NL   Netherlands     0610-30284 001 | | | | |
| | HS-CODE | | | | |
| | REFERENCE   138220 | | | | |
| | SLS-ORDER   471218/ 6 | | | | |
| | BTW      0,00    %      0,00 | | | | |
| 6 | PS-AG   7.2880    Wafer fab Equipment | 0,000 kg | 100,00 PCE | 0,37 | 37,00 |
| | ITEM | | | | |
| | TYPE    4722 037 32331      O-RING EPDM 55914 123 | | | | |
| | ORIGIN    NL   Netherlands     0610-30285 001 | | | | |
| | HS-CODE | | | | |
| | REFERENCE   138220 | | | | |
| | SLS-ORDER   471218/ 7 | | | | |
| | BTW      0,00    %      0,00 | | | | |
| 7 | PS-AG   7.2880    Wafer fab Equipment | 0,000 kg | 100,00 PCE | 0,31 | 31,00 |
| | ITEM | | | | |
| | TYPE    4722 037 32341      O-RING EPDM 55914 119 | | | | |
| | ORIGIN    NL   Netherlands     0610-30286 001 | | | | |
| | HS-CODE | | | | |
| | REFERENCE   138220 | | | | |
| | SLS-ORDER   471218/ 8 | | | | |
| | BTW      0,00    %      0,00 | | | | |

# INVOICE

**VDL ETG Projects BV**
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
| --- | --- | --- |

| VAT number NL810473355B01 | Order number SEE BELOW |
| --- | --- |

| Invoice to  130002          VAT | Ship to |
| --- | --- |
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference See below |
| --- | --- |
| | See below |

| | Country of destination United States of America |
| --- | --- |

| Mode of transport | Terms of delivery |
| --- | --- |
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
| --- | --- |
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency   EUR |
| --- | --- | --- | --- | --- | --- | --- |
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |
| 8 | PS-AG        7.2880        Wafer fab Equipment | | 0,000  kg | 2,00  PCE | 50,37 | 100,74 |
| | ITEM | | | | | |
| | TYPE        4722 037 32491 | SCREEN CENTRING C105-21-085 | | | | |
| | ORIGIN        NL    Netherlands | 0610-30287 001 | | | | |
| | HS-CODE | | | | | |
| | REFERENCE   138220 | | | | | |
| | SLS-ORDER   471218/ 9 | | | | | |
| | BTW              0,00      % | 0,00 | | | | |
| 9 | PS-AG        7.2880        Wafer fab Equipment | | 0,000  kg | 4,00  PCE | 45,87 | 183,48 |
| | ITEM | | | | | |
| | TYPE        4722 033 10831 | CD55B40-15 | | | | |
| | ORIGIN        NL    Netherlands | 0510-31564 001 | | | | |
| | HS-CODE | | | | | |
| | REFERENCE   138220 | | | | | |
| | SLS-ORDER   471218/ 10 | | | | | |
| | BTW              0,00      % | 0,00 | | | | |
| 10 | PS-AG        7.2880        Wafer fab Equipment | | 0,000  kg | 1,00  PCE | 187,70 | 187,70 |
| | ITEM | | | | | |
| | TYPE        4722 033 11081 | CONICAL NUT | | | | |
| | ORIGIN        NL    Netherlands | 0520-31986 001 | | | | |
| | HS-CODE | | | | | |
| | REFERENCE   138220 | | | | | |
| | SLS-ORDER   471218/ 12 | | | | | |
| | BTW              0,00      % | 0,00 | | | | |
| 11 | PS-AG        7.2880        Wafer fab Equipment | | 0,100  kg | 100,00  PCE | 0,28 | 28,00 |
| | ITEM | | | | | |
| | TYPE        2622 080 89164 | O-RING  18,64X3,53 BUNA | | | | |
| | ORIGIN        NL    Netherlands | 0610-30307 001 | | | | |
| | HS-CODE     84759000 | | | | | |
| | REFERENCE   138220 | | | | | |
| | SLS-ORDER   471218/ 13 | | | | | |
| | BTW              0,00      % | 0,00 | | | | |

# INVOICE

**VDL**

| | | | |
|---|---|---|---|
| Date of issue 17-05-2011 | Page 4 from 5 | | Document number 10053028616 |
| Invoice from 804671 | Ship from NL | | Tariff heading See below |
| VAT number NL810473355B01 | | | Order number SEE BELOW |

VDL ETG Projects BV
Hurksestraat 13

| Invoice to 130002     VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference See below |
|---|---|
| | See below |
| | Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW    Ex Works   Eindhoven. |

Terms of payment
Payment within 10 days after date
of invoice

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|

| Item | Article- /Typenumber/description | | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 12 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 15,00 PCE | 15,92 | 238,80 |
| | ITEM | | | | | | |
| | TYPE | 4722 031 02001 | LOOPROL KR30-PP INA | | | | |
| | ORIGIN | NL Netherlands | 0510-31457 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 138220 | | | | | |
| | SLS-ORDER | 471218/ 14 | | | | | |
| | BTW | 0,00 % | 0,00 | | | | |
| 13 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 20,00 PCE | 11,49 | 229,80 |
| | ITEM | | | | | | |
| | TYPE | 4722 031 02011 | LOOPROL KR16-PP INA | | | | |
| | ORIGIN | NL Netherlands | 0510-31458 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 138220 | | | | | |
| | SLS-ORDER | 471218/ 15 | | | | | |
| | BTW | 0,00 % | 0,00 | | | | |
| 14 | PS-AG | 8.2881 | Semiconductor related industries | 0,00 | 0,00 | | 79,00 |
| | TYPE | DIENST (SALES) | (SALES) DIENST | | | | |
| | CHARGE | | | | | | |
| | REFERENCE | | | | | | |
| | SLS-ORDER | 471218/ 20 | | | | | |
| | VAT | 0,00 % | 0,00 | | | | |
| | TEXT | Transport & insurance | | | | | |

| | |
|---|---|
| SUBTOTAL | 1513,50 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 1513,50 |

acn     The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| Date of issue | | Document number |
|---|---|---|
| 17-05-2011 | Page 5 from 5 | 10053028616 |

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

VDL ETG Projects BV
Hurksestraat 13

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | See below | Country of destination |
|---|---|---|
| | | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|

| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|

consignor is registered as "registered consignor'at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 1513,50 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL ETG Projects BV**
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| | |
|---|---|
| Date of issue<br>23-05-2011 | Page 1 from 4 | Document number<br>10053028730 |

| Invoice from<br>804671 | Ship from<br>804671NL | Tariff heading<br>See below |
|---|---|---|
| VAT number<br>NL810473355B01 | | Order number<br>SEE BELOW |

| Invoice to 130002          VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| Customer's reference |
|---|
| See below |

| Country of origin | Country of destination |
|---|---|
| See below | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

FORWARDER = FEDEX

Notify:

Speedmark Transportation

1525 Adria Road

Burlingame CA 94010

Tel.:650.259.9181

| Item | Article- /Typenumber/description | Dimension (cm) | Nett (kg) | Quantity | Price per | Currency   EUR<br>Amount |
|---|---|---|---|---|---|---|
| | Colli 336339   Other pack. type (ZZ)   26,000   21,000   17,000   CM   9,500   KG   0,009   MTQ | | | | | |
| | TOTAL PACKAGES | | 1 | | | |
| | TOTAL VOLUME (MTQ) | | 0,009 | | | |
| | TOTAL NET WEIGHT (KG) | | 0,032 | | | |
| | TOTAL GROSS WEIGHT (KG) | | 9,500 | | | |
| 1 | PS-AG            0.0<br>ITEM<br>TYPE      2622 001 40336        GROEFKOGELAGER 15X24X5<br>ORIGIN      NL  Netherlands      0510-31561 001<br>HS-CODE      84869090<br>REFERENCE      138224<br>SLS-ORDER      471216/ 1<br>BTW            0,00    % | | 0,032  kg<br><br><br><br><br><br><br>0,00 | 4,00  PCE | 4,87 | 19,48 |
| 2 | PS-AG            0.0<br>ITEM<br>TYPE      2922 030 01032        PNEUM.COMPACTSLEDE MXQ16-20<br>ORIGIN      NL  Netherlands      0510-31563 001<br>HS-CODE      84869090<br>REFERENCE      138224<br>SLS-ORDER      471216/ 2<br>BTW            0,00    % | | 0,000  kg<br><br><br><br><br><br><br>0,00 | 1,00  PCE | 317,00 | 317,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

| | | |
|---|---|---|
| Date of Issue 23-05-2011 | Page 2 from 4 | Document number 10053028730 |
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

VDL ETG Projects BV
Hurksestraat 13

| Invoice to 130002        VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference See below |
|---|---|
| | See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency EUR |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount |
| 3 | PS-AG            0.0<br>ITEM<br>TYPE        4722 031 01983<br>ORIGIN      NL   Netherlands<br>HS-CODE     84869090<br>REFERENCE   138224<br>SLS-ORDER   471216/ 3<br>BTW              0,00      % | | 0,000  kg<br><br>CAM DISC<br>0021-38989 001<br><br><br><br>0,00 | 1,00  PCE | 454,78 | | 454,78 |
| 4 | PS-AG            0.0<br>ITEM<br>TYPE        4722 033 11031<br>ORIGIN      NL   Netherlands<br>HS-CODE     84869090<br>REFERENCE   138224<br>SLS-ORDER   471216/ 4<br>BTW              0,00      % | | 0,000  kg<br><br>CUP PICKER<br>0500-34756 001<br><br><br><br>0,00 | 1,00  PCE | 242,55 | | 242,55 |
| 5 | PS-AG            0.0<br>ITEM<br>TYPE        4722 031 01911<br>ORIGIN      NL   Netherlands<br>HS-CODE     84869090<br>REFERENCE   138224<br>SLS-ORDER   471216/ 6<br>BTW              0,00      % | | 0,000  kg<br><br>LOWER JAW<br>0021-38988 001<br><br><br><br>0,00 | 82,00  PCE | 30,32 | | 2486,24 |
| 6 | PS-AG            0.0<br>ITEM<br>TYPE        4722 033 11141<br>ORIGIN      NL   Netherlands<br>HS-CODE     84869090<br>REFERENCE   138224<br>SLS-ORDER   471216/ 7<br>BTW              0,00      % | | 0,000  kg<br><br>D12020 COMPRESSION SPRING<br>0500-34757 001<br><br><br><br>0,00 | 4,00  PCE | 12,13 | | 48,52 |

**VDL ETG Projects BV**
Hurksestraat 13

| | | |
|---|---|---|
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |
| | Customer's reference See below |
| | See below / Country of destination United States of America |
| Mode of transport Road transport | Terms of delivery EXW Ex Works Eindhoven. |
| | Terms of payment Payment within 10 days after date of invoice |

| Item | Packages (marks-quantity-kind-numbers) Article- /Typenumber/description | Dimension (cm) | Nett (kg) | Gross (kg) Quantity | Price per | Currency EUR Amount |
|---|---|---|---|---|---|---|
| 7 | PS-AG 0.0<br>ITEM<br>TYPE 4722 033 11151<br>ORIGIN NL Netherlands<br>HS-CODE 84869090<br>REFERENCE 138224<br>SLS-ORDER 471216/ 8<br>BTW 0,00 % | | 0,000 kg<br><br>D11330 COMPRESSION SPRING<br>0500-34758 001<br><br><br><br>0,00 | 4,00 PCE | 12,13 | 48,52 |
| 8 | PS-AG 0.0<br>ITEM<br>TYPE 4722 033 11162<br>ORIGIN NL Netherlands<br>HS-CODE 84869090<br>REFERENCE 138224<br>SLS-ORDER 471216/ 9<br>BTW 0,00 % | | 0,000 kg<br><br>RELEASE CAP<br>0500-34759 001<br><br><br><br>0,00 | 1,00 PCE | 180,70 | 180,70 |
| 9 | PS-AG 0.0<br>ITEM<br>TYPE 4722 033 12611<br>ORIGIN NL Netherlands<br>HS-CODE 84869090<br>REFERENCE 138224<br>SLS-ORDER 471216/ 10<br>BTW 0,00 % | | 0,000 kg<br><br>ZIMMER MAH10X1<br>0500-34761 001<br><br><br><br>0,00 | 10,00 PCE | 3,64 | 36,40 |
| 10 | PS-AG 0.0<br>ITEM<br>TYPE 4722 033 12621<br>ORIGIN NL Netherlands<br>HS-CODE 84869090<br>REFERENCE 138224<br>SLS-ORDER 471216/ 11<br>BTW 0,00 % | | 0,000 kg<br><br>ZIMMER M10X1W<br>0500-34762 001<br><br><br><br>0,00 | 2,00 PCE | 67,92 | 135,84 |

# INVOICE (copy)

**VDL ETG Projects BV**
Hurksestraat 13

| Invoice from **804671** | Ship from **NL** | Tariff heading See below |
| VAT number **NL810473355B01** | | Order number **SEE BELOW** |

| Invoice to **130002** VAT | Ship to |
| --- | --- |
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below | |
| | See below | Country of destination<br>United States of America |

| Mode of transport<br>Road transport | Terms of delivery<br>EXW   Ex Works   Eindhoven. |
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency   EUR |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Item | Article- /Typenumber/description | | | Nett (kg) | Quantity | Price per | Amount |
| 11 | PS-AG        0.0 | | | 0,000 kg | 1,00 PCE | 115,22 | 115,22 |
| | ITEM | | | | | | |
| | TYPE      4722 033 12811 | | | BUSH ROTARY | | | |
| | ORIGIN          NL   Netherlands | | | 0500-34766 001 | | | |
| | HS-CODE     84869090 | | | | | | |
| | REFERENCE    138224 | | | | | | |
| | SLS-ORDER    471216/ 12 | | | | | | |
| | BTW          0,00     % | | 0,00 | | | | |
| 12 | PS-AG        0.0 | | | | 0,00 | 0,00 | 64,45 |
| | TYPE      DIENST (SALES) | | | (SALES) DIENST | | | |
| | CHARGE     Purchase order: 138224/Huang, Shiou-Shiou | | | | | | |
| | REFERENCE | | | | | | |
| | SLS-ORDER    471216/ 20 | | | | | | |
| | VAT          0,00     % | | 0,00 | | | | |

| | |
| --- | --- |
| SUBTOTAL | 4149,70 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | **4149,70** |

acn        The shipment has been handled by the issuing  /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered
consignor'at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
| --- | --- | --- | --- | --- | --- | --- |
| 4149,70 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| | |
|---|---|
| Date of issue 27-05-2011 | Page 1 from 2 | Document number 10053028820 |
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | Order number 471208/290 | |

| Invoice to 130002          VAT | Ship to   130002 |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | |
|---|---|
| | Customer's reference See below |
| | Country of origin See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency   EUR | |
|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

SOLYNDRA LLC

FREMONT, CA 94835


Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.: 650.259.9181

| pack.slip 531754 | Other pack. type (ZZ) | 0,000 | 0,000 | 0,000 | CM | 1,000 | KG | 0,000 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME  (MTQ) | 0,000 | |
| TOTAL NET WEIGHT (KG) | 0,000 | |
| TOTAL GROSS WEIGHT (KG) | 1,000 | |

| Item | | | | Nett | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 10,00 PCE | 38,88 | 388,80 |
| | ITEM | MB1520 11 | | | | | |
| | TYPE | MB1520 11 | NOZZLES COMCO 0.30"DIA | | | | |
| | ORIGIN | | 0500-34645 001 | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137867 Shiou-Shiou Huan | | | | | |
| | VAT | 0,00    % | 0,00 | | | | |

| | |
|---|---|
| SUBTOTAL | 388,80 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 388,80 |

acn

The shipment has been handled by the issuing  /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
|---|---|---|

| VAT number NL810473355B01 | Order number 471208/290 |
|---|---|

| Invoice to 130002 VAT<br>SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | Ship to<br>SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |
|---|---|

| | Customer's reference<br>See below |
|---|---|
| | See below / Country of destination United States of America |

| Mode of transport<br>Road transport | Terms of delivery<br>EXW   Ex Works   Eindhoven. |
|---|---|

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| Item | Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|---|
| | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

consignor is registered as "registered
consignor'at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 388,80 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| | | |
|---|---|---|
| Date of issue 01-06-2011 | Page 1 from 2 | Document number 10053028911 |
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002  VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | |
|---|---|
| | Customer's reference See below |
| | Country of origin See below / Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW  Ex Works  Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | Price per | Currency EUR |
|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Amount |

FORWARDER = FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel:650.259.9181

| Colli 336345 | Other pack. type (ZZ) | 31,000 | 27,000 | 10,000 | CM | 1,000 | KG | 0,008 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME (MTQ) | 0,008 | |
| TOTAL NET WEIGHT (KG) | 0,000 | |
| TOTAL GROSS WEIGHT (KG) | 1,000 | |

| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 13,00 PCE | 84,36 | 1096,68 |
|---|---|---|---|---|---|---|---|
| | ITEM | | | | | | |
| | TYPE | 4722 014 03711 | PINCH WHEEL | | | | |
| | ORIGIN | NL  Netherlands | 0020-31409 001 | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137867 | Huang, Shiou-Shiou | | | | |
| | SLS-ORDER | 471208/250 | | | | | |
| | BTW | 0,00 % | 0,00 | | | | |

| 2 | PS-AG | 8.2881 | Semiconductor related industries | 0,00 | 0,00 | 38,43 |
|---|---|---|---|---|---|---|
| | TYPE | DIENST (SALES) | (SALES) DIENST | | | |
| | CHARGE | | | | | |
| | REFERENCE | | | | | |
| | SLS-ORDER | 471208/330 | | | | |
| | VAT | 0,00 % | 0,00 | | | |
| | TEXT | Transport & Insurance | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| Customer's reference |
|---|
| See below |

| See below | Country of destination |
|---|---|
| | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency    EUR |
|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| | |
|---|---|
| SUBTOTAL | 1135,11 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 1135,11 |

acn    The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered
consignor'at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|
| 1135,11 | 0,00  % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| Date of issue 01-06-2011 | Page 1 from 2 | Document number 10053028914 |

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
|---|---|---|
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002     VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference See below |
|---|---|
| | Country of origin See below / Country of destination United States of America |
| Mode of transport Air transport | Terms of delivery EXW   Ex Works   Eindhoven. |
| | Terms of payment Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency EUR | |
|---|---|---|---|---|---|---|
| Item   Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount |

FORWARDER - FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.:650.259.9181

| Colli 336346 | Box (BX) | 32,000 | 32,000 | 18,000 | CM | 4,000 | KG | 0,018 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME (MTQ) | 0,018 | |
| TOTAL NET WEIGHT (KG) | 0,000 | |
| TOTAL GROSS WEIGHT (KG) | 4,000 | |

| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 6,00 PCE | 47,57 | 285,42 |
|---|---|---|---|---|---|---|---|
| | ITEM | 99B933 015 | | | | | |
| | TYPE | 99B933 015 | PIN PICK-UP TRAY ZONE 15 | | | | |
| | ORIGIN | | 0021-38753 001 | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137867 | Huang, Shiou-Shiou | | | | |
| | SLS-ORDER | 471208/300 | | | | | |
| | BTW | 0,00 % | 0,00 | | | | |

| 2 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 350,00 PCE | 10,48 | 3668,00 |
|---|---|---|---|---|---|---|---|
| | ITEM | 99B933 005 | | | | | |
| | TYPE | 99B933 005 | FINGER TUBE GRIPPER ZONE 15 | | | | |
| | ORIGIN | | 0023-31296 001 | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137867 | Huang, Shiou=Shiou | | | | |
| | SLS-ORDER | 471208/310 | | | | | |
| | BTW | 0,00 % | 0,00 | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

Date of issue
01-06-2011 Page 2 from 2 Document number
10053028914

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to  130002          VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below | |
|---|---|---|
| | See below | Country of destination<br>United States of America |

| Mode of transport<br><br>Air transport | Terms of delivery<br>EXW   Ex Works   Eindhoven. |
|---|---|
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount |

|  |  |
|---|---|
| SUBTOTAL | 3953,42 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 3953,42 |

acn        The shipment has been handled by the issuing  /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered
consignor"at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 3953,42 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| | | |
|---|---|---|
| Date of issue 08-06-2011 | Page 1 from 2 | Document number 10053028988 |
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number 471218/ 3 |

| Invoice to 130002 VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | |
|---|---|
| | Customer's reference See below |
| | Country of origin See below / Country of destination United States of America |
| Mode of transport Road transport | Terms of delivery EXW    Ex Works   Eindhoven. |
| | Terms of payment Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | | Gross (kg) | | | Currency EUR |
|---|---|---|---|---|---|---|---|
| Item   Article- /Typenumber/description | | | Nett (kg) | Quantity | Price per | | Amount |

SOLYNDRA LLC

FREMONT, CA 94835

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.: 650.259.9181

| Colli 336347 | Package (PK) | 40,000 | 20,000 | 9,000 | CM | 2,000 | KG | 0,007 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

| | |
|---|---|
| TOTAL PACKAGES | 1 |
| TOTAL VOLUME (MTQ) | 0,007 |
| TOTAL NET WEIGHT (KG) | 0,000 |
| TOTAL GROSS WEIGHT (KG) | 2,000 |

| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 2,00 PCE | 258,35 | 516,70 |
|---|---|---|---|---|---|---|---|
| | ITEM | | | | | | |
| | TYPE | 4722 040 01052 | RECHTGELEIDING THK | | | | |
| | ORIGIN | | 0500-34077 002 | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 138220 | Huang Shiou-Shiou | | | | |
| | VAT | 0,00 % | 0,00 | | | | |

| | |
|---|---|
| SUBTOTAL | 516,70 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 516,70 |

acn        The shipment has been handled by the issuing  /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
| --- | --- | --- |
| VAT number NL810473355B01 | | Order number 471218/ 3 |

| Invoice to 130002        VAT | Ship to |
| --- | --- |
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference See below |
| --- | --- |
| | See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
| --- | --- |
| Road transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
| --- | --- |
| | Payment within 10 days after date of invoice |

| Item | Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
| --- | --- | --- | --- | --- | --- |
| | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

consignor is registered as "registered consignor"at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
| --- | --- | --- | --- | --- | --- | --- |
| 516,70 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| | |
|---|---|
| Date of issue 08-06-2011 | Page 1 from 2 |
| Document number 10053028989 | |

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
|---|---|---|

| VAT number NL810473355B01 | Order number 471219/ 5 |
|---|---|

| Invoice to 130002 VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| Customer's reference See below | |
|---|---|
| Country of origin See below | Country of destination United States of America |

| Mode of transport Road transport | Terms of delivery EXW    Ex Works   Eindhoven. |
|---|---|

| | Terms of payment Payment within 10 days after date of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency   EUR | |
|---|---|---|---|---|---|---|---|
| Item   Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount | |

SOLYNDRA LLC

FREMONT, CA 94835

Notify:

Speddmark Transportation

1525 Adria Road

Burlingame CA 94010

Tel.:650.259.9181

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| See 336347 | Package (PK) | 40,000 | 20,000 | 9,000 | CM | 2,000 | KG | 0,007 | MTQ | |

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME (MTQ) | 0,007 | |
| TOTAL NET WEIGHT (KG) | 0,000 | |
| TOTAL GROSS WEIGHT (KG) | 2,000 | |

| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 1,00 PCE | 186,16 | 186,16 |
|---|---|---|---|---|---|---|---|
| | ITEM | | | | | | |
| | TYPE | 4722 040 00792 | RECHTGELEIDING THK | | | | |
| | ORIGIN | | 0500-34072 002 | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 138219 | Huang Shiou-Shiou | | | | |
| | VAT | 0,00 % | 0,00 | | | | |

| | |
|---|---|
| SUBTOTAL | 186,16 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 186,16 |

acn    The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| Invoice from | Ship from | Tariff heading |
| 804671 | NL | See below |

| VAT number | Order number |
| NL810473355B01 | 471219/ 5 |

| Invoice to  130002      VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference |
| | See below |

| | See below | Country of destination |
| | | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW  Ex Works  Eindhoven. |

| | Terms of payment |
| | Payment within 10 days after date |
| | of invoice |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency    EUR |
|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

consignor is registered as "registered
consignor"at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 186,16 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | 804671NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | 471219/ 30 |

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice to 130002 | VAT | Ship to |
|---|---|---|
| SOLYNDRA LLC | | |
| FAO.: ACCOUNTS PAYABLE DEPT. | | |
| PO BOX 61239 | | |
| SUNNYVALE, CA 94088 | | |
| United States of America | | |

| Customer's reference |
|---|
| See below |

| Country of origin | Country of destination |
|---|---|
| See below | |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW   Ex Works   Eindhoven. |

| Terms of payment |
|---|
| Payment within 10 days after date of invoice |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | Article / description | | | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 1 | PS-AG | 8.2881 | Semiconductor related industries | 0,00 | 0,00 | 34,22 |
| | TYPE | 00 | | | | |
| | CHARGE | | | | | |
| | REFERENCE | | | | | |
| | VAT | 0,00 % | 0,00 | | | |
| | TEXT | PO: 138219 | | | | |
| | | REF: SHIOU-SHIOU HUANG | | | | |
| | | Transport & insurance | | | | |

| SUBTOTAL | 34,22 |
|---|---|
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 34,22 |

acn     The shipment has been handled by the issuing / undersigned consignor in accordance with the Dutch Aviation Act, Article 37p paragraph 1. The consignor is registered as "registered consignor'at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | Tax amount   EUR | Tax amount   EUR |
|---|---|---|---|
| 34,22 | 0,00 % | 0,00 | 0,00 |

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue | 17-06-2011 | Page 1 from 2 | Document number | 10053029136 |

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | 804671NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | 471206/ 10 |

| Invoice to  130002          VAT | Ship to  130002 |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | Country of origin | Country of destination |
|---|---|---|
| | See below | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW   Ex Works  Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency   EUR | |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount | |

FORWARDER: UPS

| 336351 | Package (PK) | 30,000 | 25,000 | 1,000 | CM | 1,000 | KG | 0,000 | MTQ |

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME  (MTQ) | 0,000 | |
| TOTAL NET WEIGHT (KG) | 0,900 | |
| TOTAL GROSS WEIGHT (KG) | 1,000 | |

| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,900 kg | 10,00 PCE | 1,29 | 12,90 |
|---|---|---|---|---|---|---|---|
| | ITEM | 0048 30129 001 | | | | | |
| | TYPE | 0048 30129 001 | STOP BUMPER 0048-30129 | | | | |
| | ORIGIN | NL   Netherlands | 0048-30129 002 | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137866 | | | | | |
| | VAT | 0,00   % | 0,00 | | | | |

| | |
|---|---|
| SUBTOTAL | 12,90 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 12,90 |

acn        The shipment has been handled by the issuing  /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered
consignor'at ACN (www.acnl.nl).

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | 471206/ 10 |

| Invoice to  130002          VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | See below | Country of destination |
|---|---|---|
| | | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Item | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|---|---|
| | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount |

## TAX SUMMARY

| Taxable amount | Rate | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|
| 12,90 | 0,00   % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| Date of issue 09-08-2011 | Page 1 from 3 | Document number 10053029748 |
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| Invoice to 130002 VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |
| | Customer's reference<br>See below |
| | Country of origin<br>See below | Country of destination<br>United States of America |
| Mode of transport<br><br>Road transport | Terms of delivery<br>EXW  Ex Works  Eindhoven. |
| | Terms of payment<br>Payment within 30 days after the<br>date of the invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency EUR |
|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

FORWARDER: FEDEX

NOTIFY:

SPEEDMARK TRANSPORATION

1525 ADRIAN ROAD

BURLINGAME CA 94010

TEL: 650.259.9181

| 336366 | Other pack. type (ZZ) | 27,000 | 18,000 | 22,000 | CM | 6,500 | KG | 0,010 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

|  |  |  |
|---|---|---|
| TOTAL PACKAGES | 1 |
| TOTAL VOLUME  (MTQ) | 0,010 |
| TOTAL NET WEIGHT (KG) | 6,000 |
| TOTAL GROSS WEIGHT (KG) | 6,500 |

| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 2,000 kg | 800,00 PCE | 2,89 | 2312,00 |
|---|---|---|---|---|---|---|---|
| | ITEM | | | | | | |
| | TYPE | 4722 031 83811 | BEARING SHAFT | | | | |
| | ORIGIN | NL  Netherlands | 0021-38979 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 140658 | | | | | |
| | SLS-ORDER | 471293/ 1 | | | | | |
| | BTW | 0,00  % | 0,00 | | | | |

| 2 | PS-AG | 7.2880 | Wafer fab Equipment | 2,000 kg | 10,00 PCE | 18,68 | 186,80 |
|---|---|---|---|---|---|---|---|
| | ITEM | | | | | | |
| | TYPE | 4722 020 81051 | HOLDER, (MT) | | | | |
| | ORIGIN | NL  Netherlands | 0021-39271 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 140658 | | | | | |
| | SLS-ORDER | 471293/ 2 | | | | | |
| | BTW | 0,00  % | 0,00 | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b

| | |
|---|---|
| Invoice from **804671** | Ship from **NL** | Tariff heading **See below** |
| VAT number **NL810473355B01** | | Order number **SEE BELOW** |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference **See below** |
|---|---|
| | **See below** | Country of destination **United States of America** |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW  Ex Works  Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 30 days after the date of the invoice |

| Item | Packages (marks-quantity-kind-numbers) | | Dimension (cm) | Nett (kg) | Gross (kg) | Quantity | Price per | Currency   EUR | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Article- /Typenumber/description | | | | | | | | |
| 3 | PS-AG | 7.2880 | Wafer fab Equipment | | 2,000  kg | 20,00  PCE | 4,51 | | 90,20 |
| | ITEM | | | | | | | | |
| | TYPE | 4722 037 30451 | | SCHOKDEMPER D40X20-M10X25 | | | | | |
| | ORIGIN | NL  Netherlands | | 0500-34618 001 | | | | | |
| | HS-CODE | | | | | | | | |
| | REFERENCE | 140658 | | | | | | | |
| | SLS-ORDER | 471293/ 3 | | | | | | | |
| | BTW | 0,00  % | | 0,00 | | | | | |
| 4 | PS-AG | 8.2881 | Semiconductor related industries | | 0,00 | | 0,00 | | 66,22 |
| | TYPE | DIENST (SALES) | | (SALES) DIENST | | | | | |
| | CHARGE | | | | | | | | |
| | REFERENCE | | | | | | | | |
| | SLS-ORDER | 471293/ 10 | | | | | | | |
| | VAT | 0,00  % | | 0,00 | | | | | |
| | TEXT | Transport & Insurance. | | | | | | | |

| | |
|---|---|
| SUBTOTAL | 2655,22 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | **2655,22** |

acn     The shipment has been handled by the issuing  /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered
consignor'at ACN (www.acnl.nl).

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b

| | |
|---|---|
| Date of issue 09-08-2011 | Page 3 from 3 |
| Document number 10053029748 | |

| Invoice from 804671 | Ship from NL | Tariff heading See below |
|---|---|---|

| VAT number NL810473355B01 | Order number SEE BELOW |
|---|---|

Invoice to 130002     VAT

SOLYNDRA LLC
FAO.: ACCOUNTS PAYABLE DEPT.
PO BOX 61239
SUNNYVALE, CA 94088
United States of America

Ship to
SOLYNDRA LLC

41652 BOSCELL ROAD
FREMONT, CA 94835
United States of America

Customer's reference
See below

| Country of destination United States of America |
|---|

See below

Mode of transport

Road transport

Terms of delivery
EXW    Ex Works   Eindhoven.

Terms of payment
Payment within 30 days after the
date of the invoice

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|
| Item   Article- /Typenumber/description | | Nett (kg)    Quantity | Price per | Amount |

## TAX SUMMARY

| Taxable amount | Rate | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|
| 2655,22 | 0,00   % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

VDL

| | | |
|---|---|---|
| Date of issue 01-09-2011 | Page 1 from 2 | Document number 10053030051 |
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice to  130002    VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | |

| | |
|---|---|
| | Customer's reference See below |
| | Country of origin See below / Country of destination |
| Mode of transport: | Terms of delivery |
| | Terms of payment Payment within 10 days after date of invoice |

| Item | Packages (marks-quantity-kind-numbers) Article-/Typenumber/description | Dimension (cm) | Nett (kg) | Gross (kg) Quantity | Price per | Currency  EUR Amount |
|---|---|---|---|---|---|---|
| 1 | PS-AG  0.0<br>TYPE  INSTALLM._NORMAL<br>CHARGE<br>REFERENCE  900077<br>SLS-ORDER  470868/ 8<br>VAT  0,00  %  0,00 | | SAT @ Solyndra line1 | 0,00 | 0,00 | 2353400,00 |
| 2 | PS-AG  0.0<br>TYPE  INSTALLM._NORMAL<br>CHARGE<br>REFERENCE  900077<br>SLS-ORDER  470868/ 10<br>VAT  0,00  %  0,00 | | SAT @ Solyndra lin 2 | 0,00 | 0,00 | 2353400,00 |
| 3 | PS-AG  0.0<br>TYPE  INSTALLM._NORMAL<br>CHARGE<br>REFERENCE  900077<br>SLS-ORDER  470868/ 11<br>VAT  0,00  %  0,00 | | Shipping line 1 | 0,00 | 0,00 | 916149,87 |
| 4 | PS-AG  0.0<br>TYPE  INSTALLM._NORMAL<br>CHARGE<br>REFERENCE  900077<br>SLS-ORDER  470868/ 12<br>VAT  0,00  %  0,00 | | Shipping line 2 | 0,00 | 0,00 | 263911,84 |

| | |
|---|---|
| SUBTOTAL | 5886861,71 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 5886861,71 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NLB10473355B01 | | Order number SEE BELOW |

Invoice to: 130002     VAT

SOLYNDRA LLC
FAO.: ACCOUNTS PAYABLE DEPT.
PO BOX 61239
SUNNYVALE, CA 94088
United States of America

Ship to

Customer's reference
See below

See below

Country of destination

Mode of transport

Terms of delivery

Terms of payment
Payment within 10 days after date
of invoice

| Item | Packages (marks-quantity-kind-numbers) Article- /Typenumber/description | Dimension (cm) | Gross (kg) Nett (kg) | Quantity | Price per | Currency EUR Amount |
|------|------|------|------|------|------|------|

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|------|------|------|------|------|------|------|
| 5886861,71 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Date of issue 01-09-2011 | Page 1 from 1 | Document number 10053030052 |
|---|---|---|
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number 470866/ 10 |

| Invoice to 130002          VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | |
| | Customer's reference<br>See below |
| | Country of origin<br>See below |
| | Country of destination |
| Mode of transport | Terms of delivery |
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| Item | Article- /Typenumber/description | | Packages (marks-quantity-kind-numbers) | Dimension (cm) | Nett (kg) | Gross (kg) Quantity | Price per | Currency EUR Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | PS-AG<br>TYPE<br>CHARGE<br>REFERENCE<br>VAT<br>TEXT | 0.0<br>00<br><br><br>0,00     %<br>PO: 124894<br><br>REF: BRANDON BUTLER<br><br>Prepayment VDL/PMB-UVA Tool | | | 0,00 | 0,00 | 0,00 | 50000,00 |

SUBTOTAL                                                                                      50000,00

TOTAL VAT AMOUNT                                                                        0,00

**TOTAL AMOUNT**                                                                       50000,00

## TAX SUMMARY

| Taxable amount | Rate | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|
| 50000,00 | 0,00  % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue | 01-09-2011 |
| Page | 1 from 1 |
| Document number | 11053090368 |

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| | |
|---|---|
| Invoice from | 804671 |
| Ship from | 804671NL |
| Tariff heading | See below |
| VAT number | NL810473355B01 |
| Order number | SEE BELOW |

| Invoice to | 130002 | VAT |
|---|---|---|

SOLYNDRA LLC
FAO.: ACCOUNTS PAYABLE DEPT.
PO BOX 61239
SUNNYVALE, CA 94088
United States of America

**Ship to**

**Customer's reference**
See below

**Country of origin**
See below

**Country of destination**

**Mode of transport**

**Terms of delivery**

**Terms of payment**
Payment within 10 days after date
of invoice

| Item | Article- /Typenumber/description | Packages (marks-quantity-kind-numbers) | Dimension (cm) | Nett (kg) | Gross (kg) Quantity | Price per | Currency EUR Amount |
|---|---|---|---|---|---|---|---|
| 1 | PS-AG 0.0 | | | | 0,00 | 0,00 | 415860,00 |
| | TYPE 00 | | | | | | |
| | CHARGE | | | | | | |
| | REFERENCE ECR'S APPROVED BY SOLYNDRA | | | | | | |
| | VAT 0,00 % | | 0,00 | | | | |

| | |
|---|---|
| SUBTOTAL | 415860,00 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 415860,00 |

## TAX SUMMARY

| Taxable amount | Rate | Tax amount EUR | Tax amount EUR |
|---|---|---|---|
| 415860,00 | 0,00 % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue 01-09-2011 | Page 1 from 1 |
| Document number 11053090369 | |

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
|---|---|---|

| VAT number NL810473355B01 | Order number SEE BELOW |
|---|---|

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | |

| | Customer's reference<br>See below |
|---|---|

| | Country of origin<br>See below | Country of destination |
|---|---|---|

| Mode of transport | Terms of delivery |
|---|---|

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| Item | Packages (marks-quantity-kind-numbers)<br>Article- /Typenumber/description | Dimension (cm) | Nett (kg) | Gross (kg)<br>Quantity | Price per | Currency   EUR<br>Amount |
|---|---|---|---|---|---|---|
| 1 | PS-AG          0.0<br>TYPE          00<br>CHARGE<br>REFERENCE<br>VAT          0,00   %<br>TEXT          ECR'S IMPLEMENTED BUT NOT YET FORMALLY APPROVED BY<br><br>          SOLYNDRA | | 0,00 | 0,00 | 0,00 | 66000,00 |

| | |
|---|---|
| SUBTOTAL | 66000,00 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | **66000,00** |

## TAX SUMMARY

| Taxable amount | Rate | Tax amount   EUR | Tax amount   EUR |
|---|---|---|---|
| 66000,00 | 0,00   % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.