# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:  Solyndra LLC                                    **Case No. 11-12799 (MFW)**

**Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Statement and Schedules**

Solyndra LLC (the "Debtor") submits its Statement of Financial Affairs (the "Statement") and Schedules of Assets and Liabilities (the "Schedules"), pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.  The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules.  These notes comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules.  Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtor in accordance with the Debtor's financial reporting and accounting policies and procedures and are the Debtor's best estimates based upon the information and knowledge readily available to the Debtor.

The Debtor's bankruptcy petition was filed on September 6, 2011, along with the bankruptcy petitions of its affiliate (collectively, the "Debtors").  The Debtors' bankruptcy cases are jointly administered by order of the Bankruptcy Court under the caption In re Solyndra LLC, Case No. 11-12799 (MFW).

The Debtor reserves all rights to amend the Statement and Schedules in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of chapter 11 of title 11 of the United States Code or other applicable non-bankruptcy laws.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under U.S. Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtor prepared in accordance with U.S. Generally Accepted Accounting Principles on a consolidated basis.

It would be prohibitively expensive, unduly burdensome and extremely time-consuming to obtain current market valuations of the Debtor's assets.  Accordingly, unless otherwise indicated, book values rather than current market values are reflected on the Statement and Schedules.  Assets that have been fully depreciated or expensed for accounting purposes have no book value. The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtor's bankruptcy.  The reader therefore should not place undue reliance upon the book values associated with the assets listed.

1

## General Notes Regarding the Debtor's Statement and Schedules

**1. Financial Information.**
The information provided for herein, except as otherwise noted, represents the assets and liabilities, and other data of the Debtor as of September 3, 2011, unless otherwise noted.

**2. Unaudited Financial Information.**
The Statement and Schedules prepared by the Debtor's management and professionals are unaudited. While the Debtor has tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

**3. Claim Description.**
Any failure to designate a claim on the Statement and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed." The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

Moreover, the Debtor reserves all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of title 11 of the United States Code or other relevant non-bankruptcy laws.

**4. Accuracy.**
While the Debtor has sought to file complete and accurate Statement and Schedules, inadvertent errors and omissions may exist. The Debtor reserves the right to amend its Statement and Schedules as necessary or appropriate.

**5. Liabilities.**
The Debtor has sought to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Statement and Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

**6. Insiders.**
For the purposes of the Schedules and Statements, the Debtor defines "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) those in control of the Debtor, (d) relatives of directors, officers, or persons in control of the Debtor and (e) non-debtor affiliates. Persons listed as "insiders" have been included for informational purposes only. The Debtor does not take any position with respect to (a) such person's influence over the control of the Debtor, (b)

the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law.

The Debtor has included all gross payments and awards made over the twelve months preceding the filing to any individual deemed an insider. Included in the value reflected are cash payments to or for the benefit of the insider; commissions, relocation stipends; vacation payouts and bonuses.

## 7. Transfers Made Within 90 Days of Petition Date.

These payments include payroll and payroll related expenses or commissions paid to employees. The response to Question 3.b of the Statements lists all transfers made to any party within 90 days immediately preceding the Petition Date, whether or not the transferee is a creditor of any of the Debtor. Accordingly, the listing of any transfer in response to Question 3.b of the Statements does not constitute an admission that the transferee of such transfer is a creditor of the Debtor.

## 8. Setoffs.

The Debtor routinely incurs setoffs from third parties during the ordinary course of business. Setoffs in the ordinary course can result from various routine transactions, including intercompany transactions, counterparty settlements, pricing discrepancies, rebates, and other disputes between the Debtor and third parties. Certain of these constitute normal setoffs consistent with the ordinary course of business in the Debtor's industry. In such instances, such ordinary course setoffs are excluded from the Debtor's responses to Question 13 of the Statements. The Debtor reserves all rights to enforce or challenge, as the case may be, any setoffs that have been or may be asserted.

## 9. Specific Notes.

These general notes are in addition to the specific notes set forth in the related Statement and Schedules hereinafter.

### Note to Schedule "B"

### Schedule B Disclaimer

Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records (net of depreciation or amortization where applicable). For the bank accounts, the values are as of the Petition Date. In some instances, the assets are also net of reserves. The Debtor has performed no independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records.

### Note to Schedule "D"

The amounts listed on Schedule D do not include accrued interest, and are listed at principal amounts only.

DOCS_LA:246703.2

## Note to Schedule "E"

### Taxes

Schedule "E" contains the Debtor's best estimate of all of the potential priority claims against the Debtor's estate held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

### Accrued Commissions, Vacation and PTO

On September 7, 2011, the Court entered its *Order Granting s' Motion Pursuant to Bankruptcy Code Sections 105(a), 363, and 507(a) for an Order Authorizing the Debtors to (I) Pay Prepetition Wages, Salaries, Employee Benefits, and Other Compensation; (II) Remit Withholding Obligations; (III) Maintain Employee Compensation and Benefits Programs and Pay Related Administrative Obligations; and (IV) Have Applicable Banks and Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Certain Fund Transfer Requests.* (the "Wage Order"). The Wage Order authorizes, inter alia, the Debtor to pay and/or honor the Employee Wages and Benefits in accordance with the Debtor's stated policies and in the ordinary course of business.

As of the Petition Date, all prepetition wages, salaries, expense reimbursements and commissions were paid in full. In addition, prior to the Petition Date, the Debtor paid outstanding vacation that was accrued in the 90 days prior to the Petition Date. All remaining outstanding accrued vacation is listed on Schedule E.

### Note to Schedule "G"

### Executory Contracts and Unexpired Leases

While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusions may have occurred, and the listing of an agreement on Schedule G does not constitute an admission that such agreement is either an executory contract or an unexpired lease. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may not have taken effect or be binding on any party and may have expired or been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein.

Certain of the real property leases and contracts listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space

and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of these agreements or any other agreements on Schedule G does not constitute an admission that any such agreement is an executory contract or unexpired lease.

The Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on the Schedule, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument as either an executory contract or an unexpired lease, as the case may be. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Generally, executory agreements that are oral in nature have not been included in the Schedule. Schedule G generally does not include standalone equipment, materials and supply purchase orders. Additionally, the Debtor may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G.

Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Such contracts, agreements and leases are listed on Schedule G of each such Debtor.

The Debtor has not listed any customer purchase orders.

## Note to Schedule "H"

Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Such contracts, agreements and leases are listed on Schedule G of each such Debtor, however such co-debtor references have not been captured on Schedule H.

## General Disclaimer

The Debtor has prepared the Schedules and the Statements based on the information reflected in the Debtor's books and records. However, inasmuch as the Debtor's books and records have not been audited, the Debtor cannot warrant the absolute accuracy of these documents. The Debtor has made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtor will amend and supplement the Schedules and Statements.

DOCS_LA:246703.2

# United States Bankruptcy Court

## District of Delaware

In re    **Solyndra LLC**                                 ,

Debtor

Case No.    **11-21799**

Chapter        **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 298,756,186.80 | | |
| B - Personal Property | Yes | 22 | 555,293,853.68 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 15 | | 783,755,765.61 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 161 | | 9,225,074.01 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 121 | | 74,125,487.08 | |
| G - Executory Contracts and Unexpired Leases | Yes | 13 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 334 | | | |
| Total Assets | | | 854,050,040.48 | | |
| Total Liabilities | | | | 867,106,326.70 | |

In re **Solyndra LLC**
,                                    Case No. __11-21799__

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **The Fab 2 facility comprises a total building area of 310,000 sq.ft. of which the manufacturing space is 280,000 sq.ft single story structure, and an office area of 30,000 sq.ft 2 story structure. The land area of the entire site is approx 31 acres parceled for Industrial Use by the City of Fremont.** | **Fee simple** | **-** | **298,756,186.80**[*] | **783,755,765.61** |

*Book value

|  |  |  |
|---|---|---|
| Sub-Total > | **298,756,186.80** | (Total of this page) |
| Total > | **298,756,186.80** |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re   **Solyndra LLC**                                ,      Case No.    **11-21799**

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attachment B2** | - | 14,811,431.42 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | **PG&E** | - | 850,945.00 |
| | | **Deposit into an escrow fund at WFB located at 400 Hamilton Ave. Palo Alto, CA for the benefit of Fremont Fire Trust Fund** | - | 95,318.38 |
| | | **Deposit into an escrow fund at WFB located at 400 Hamilton Ave. Palo Alto, CA for hazardous waste cleanup** | - | 72,006.05 |
| | | **Security deposit for 47700 Kato Rd paid to landlord, Seagate Technology (US) Holdings, Inc. 900 Disc Drive, MS SV02/P11, Attn: Corp R/E Mgr. Scotts Valley, CA 95066** | - | 500,000.00 |
| | | **Security deposit for 1210 Cal Circle paid to landlord, iStar CTL I, LP, C/O iStar Financial Inc., 1 Sansome Street, 30th Floor, San Francisco, CA 94104** | - | 100,000.00 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |

Sub-Total >     **16,429,700.85**

(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

In re     **Solyndra LLC**                               ,     Case No.     **11-21799**

                                             Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% interest in Solyndra International AG** | - | **Unknown** |
| | | **100% interest in Solyndra (Cayman) Ltd.** | - | **Unknown** |
| | | **100% interest in Solyndra California Development LLC** | - | **Unknown** |
| | | **100% interest in Solyndra Financing LLC** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attachment B16 for details** | - | **16,690,132.50** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >     **16,690,132.50**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

In re    **Solyndra LLC**                                  ,    Case No.    **11-21799**

                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See Attachment B21 | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attachment B22 | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| *28. Office equipment, furnishings, and supplies. | | Computer equipment | - | 1,432,229.96 |
| | | Office equipment | - | 339,177.64 |
| | | Software | - | 11,076,403.55 |

\*See Attachment B28/B29 for details

                                           Sub-Total >     **12,847,811.15**
                                         (Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re  **Solyndra LLC**                                                                  ,     Case No.   __11-21799__
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| *  29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery & equipment** | - | **383,759,347.09** |
| | | **Funtiure & fixtures** | - | **3,721,315.30** |
| | | **Leashold improvements** | - | **65,370,454.43** |
| | | **Non-categorized** | - | **23,045,203.48** |
| | | **Other** | - | **4,441,770.88** |
| ** 30. Inventory. | | **Raw materials** | - | **15,720,091.00** |
| | | **Work in process** | - | **1,560,324.00** |
| | | **Finished goods** | - | **11,707,703.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

\* See Attachment B28/B29 for details
\*\* See Attachment B30 for details

| | |
|---|---|
| Sub-Total > | **509,326,209.18** |
| (Total of this page) | |
| Total > | **555,293,853.68** |

(Report also on Summary of Schedules)

Best Case Bankruptcy

Attachment B2
Check, savings, or other financial accounts, certificates of deposit, etc.

In re Solyndra LLC
Case No. 11-12799

| Depository Bank | Type of Account | Acct. No. | Notes | Balance at 9/6/11 |
|---|---|---|---|---|
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | Operating | 412-3021453 | Solyndra LLC operating | $ 2,959,635.26 |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | EUR Multi-Currency | 777-6010832 | EUR Multicurrency - LLC | € 262,333.54 |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | Payroll ZBA | 412-4817313 | Payroll - LLC | $ - |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | CD – cash collateral for Wells Fargo Bank Letter of Credit No. NZS605203 | 658-1199822 | 466 Kato Terrace | $ 60,000.00 |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | CD - cash collateral for Wells Fargo Bank Letter of Credit No. NZS619876 | 773-2226878 | Cal Circle | $ 400,000.00 |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | CD – additional cash collateral for Wells Fargo Bank Letter of Credit No. NZS619876 | 788-5356555 | Cal Circle | $ 65,000.00 |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | CD – cash collateral for Wells Fargo Bank Letter of Credit No. NZS649349 | 804-6437094 | 901 Page | $ 3,000,000.00 |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | Savings | 412-3508939 | Collateral account for Pcard | $ 110,000.00 |
| Silicon Valley Bank<br>3003 Tasman Drive<br>Santa Clara, CA 95054 | Operating | 3300491588 | | $ 201,142.56 |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Disbursement | 133430000 | Solyndra LLC - Disbursement | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Equity funding account | 133430001 | Equity funding AC | $ 3,040,311.51 |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430002 | Dollar Revenue AC | $ 3,502,069.79 |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430003 | Equity Proceeds AC | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430004 | Debt Service Payment AC | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430005 | Debt Service Reserve AC | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430006 | Loss Proceeds AC | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430007 | Excess Cash Reserve AC | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430008 | Liquidity Reserve Account | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430009 | Tranche A Disbursement Account | $ - |

80368-002\DOCS_LA:245860v1

Attachment B2
Check, savings, or other financial accounts, certificates of deposit, etc.

In re Solyndra LLC
Case No. 11-12799

| Depository Bank | Type of Account | Acct. No. | Notes | Balance at 9/6/11 |
|---|---|---|---|---|
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430010 | Tranche B/Equity Funding Disbursement Account | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430011 | CAPEX Reserve Account | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430012 | Tranche A Proceeds Account | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430013 | Tranche C Proceeds Account | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Deposit | 153910672036 | Deposit account, Solyndra LLC, incl. lockbox deposits | $ 1,100,627.51 |

| | |
|---|---|
| Total USD Balance | $ 14,438,786.63 |
| Total Euro Balance | € 262,333.54 |
| Euro balance translated into USD | $ 372,644.79 |
| Grand total in USD | $ 14,811,431.42 |

** Balances denominated in euro were translated into US Dollar equivalent at a rate of 1 euro = $1.4205 USD.

80368-002\DOCS_LA:245860v1

| Customer Name | Currency | Amount ($) |
|---|---|---|
| Green Bioenergy | EUR | € 5,011,616.80 |
| **Green Bioenergy Total** | | **€ 5,011,616.80** |
| EAS | EUR | € 4,946,290.80 |
| **EAS Total** | | **€ 4,946,290.80** |
| Arealegno | EUR | € 7,152.24 |
| **Arealegno Total** | | **€ 7,152.24** |
| Allied Building Products Corp. | USD | $ 750.00 |
| Allied Building Products Corp. | USD | $ 1,125.00 |
| Allied Building Products Corp. | USD | $ 117,083.44 |
| Allied Building Products Corp. | USD | $ 3,372.00 |
| Allied Building Products Corp. | USD | $ 117,083.44 |
| Allied Building Products Corp. | USD | $ 264.00 |
| **Allied Building Products Corp. Total** | | **€ 239,677.88** |
| Beaumont Solar | USD | $ 1,352.66 |
| **Beaumont Solar Total** | | **€ 1,352.66** |
| Exprimm | EUR | € 177.33 |
| **Exprimm Total** | | **€ 177.33** |
| Allied Building Products Corp. | USD | $ 4,280.58 |
| Allied Building Products Corp. | USD | $ 1,631.60 |
| **Allied Building Products Corp. Total** | | **€ 5,912.18** |
| Beaumont Solar | USD | $ 126.04 |
| **Beaumont Solar Total** | | **€ 126.04** |
| Allied Building Products Corp. | USD | $ 1,528.00 |
| Allied Building Products Corp. | USD | $ 340.00 |
| **Allied Building Products Corp. Total** | | **€ 1,868.00** |
| Beaumont Solar | USD | $ 494,400.00 |
| Beaumont Solar | USD | $ 19,043.20 |
| **Beaumont Solar Total** | | **€ 513,443.20** |
| Allied Building Products Corp. | USD | $ 1,710.00 |
| Allied Building Products Corp. | USD | $ 3,896.30 |
| Allied Building Products Corp. | USD | $ 3,896.30 |
| Allied Building Products Corp. | USD | $ 3,896.30 |
| Allied Building Products Corp. | USD | $ 3,896.30 |
| Allied Building Products Corp. | USD | $ 2,944.40 |
| **Allied Building Products Corp. Total** | | **€ 20,239.60** |
| Alwitra GmbH & Co. | EUR | € 623.16 |
| Alwitra GmbH & Co. | EUR | € 3,293.35 |
| Alwitra GmbH & Co. | EUR | € 384.25 |
| Alwitra GmbH & Co. | EUR | € 778.95 |
| Alwitra GmbH & Co. | EUR | € 778.95 |
| Alwitra GmbH & Co. | EUR | € 778.95 |
| Alwitra GmbH & Co. | EUR | € 311.58 |
| **Alwitra GmbH & Co. Total** | | **€ 6,949.19** |
| iQ SolarDach GmbH & CoKG | EUR | € 583.35 |
| **iQ SolarDach GmbH & CoKG Total** | | **€ 583.35** |

| | | | |
|---|---|---|---|
| Performance Engineering | EUR | | € 99,002.81 |
| **Performance Engineering Total** | | | **€ 99,002.81** |
| Advanced Green Technologies | USD | $ | 8,917.18 |
| **Advanced Green Technologies Total** | | | **€ 8,917.18** |
| AEE Solar | USD | $ | 9,390.00 |
| **AEE Solar Total** | | | **€ 9,390.00** |
| African Horizon Technologies Cc | USD | $ | 1,602.05 |
| African Horizon Technologies Cc | USD | $ | 32,848.53 |
| **African Horizon Technologies Cc Total** | | | **€ 34,450.58** |
| Allied Building Products Corp. | USD | $ | 5,582.38 |
| Allied Building Products Corp. | USD | $ | 5,582.38 |
| Allied Building Products Corp. | USD | $ | 5,582.38 |
| Allied Building Products Corp. | USD | $ | 5,582.38 |
| Allied Building Products Corp. | USD | $ | 5,582.38 |
| Allied Building Products Corp. | USD | $ | 5,104.07 |
| Allied Building Products Corp. | USD | $ | 99,320.00 |
| Allied Building Products Corp. | USD | $ | 5,104.09 |
| Allied Building Products Corp. | USD | $ | 5,104.09 |
| Allied Building Products Corp. | USD | $ | 5,104.09 |
| Allied Building Products Corp. | USD | $ | 5,104.09 |
| Allied Building Products Corp. | USD | $ | 570.00 |
| Allied Building Products Corp. | USD | $ | 153,101.15 |
| Allied Building Products Corp. | USD | $ | 4,318.08 |
| Allied Building Products Corp. | USD | $ | 23,968.63 |
| Allied Building Products Corp. | USD | $ | 92,520.72 |
| Allied Building Products Corp. | USD | $ | 105,326.72 |
| Allied Building Products Corp. | USD | $ | 810.00 |
| Allied Building Products Corp. | USD | $ | 873.97 |
| Allied Building Products Corp. | USD | $ | 5,446.63 |
| Allied Building Products Corp. | USD | $ | 5,317.44 |
| **Allied Building Products Corp. Total** | | | **€ 545,005.67** |
| Alteris Renewables Inc. | USD | $ | 423,301.27 |
| **Alteris Renewables Inc. Total** | | | **€ 423,301.27** |
| Ambalux Corporation | USD | $ | 1,996.31 |
| **Ambalux Corporation Total** | | | **€ 1,996.31** |
| Carlisle Syntec Inc. | USD | $ | 56,564.99 |
| Carlisle Syntec Inc. | USD | $ | 6,779.33 |
| **Carlisle Syntec Inc. Total** | | | **€ 63,344.32** |
| ITOCHU Corporation | USD | $ | 1,250.00 |
| **ITOCHU Corporation Total** | | | **€ 1,250.00** |
| Mercury Solar Systems | USD | $ | 1,890.00 |
| **Mercury Solar Systems Total** | | | **€ 1,890.00** |
| Orion Energy Systems, Inc. | USD | $ | 5,752.82 |
| **Orion Energy Systems, Inc. Total** | | | **€ 5,752.82** |
| OSOLAR Ltd | USD | $ | 26,045.00 |
| OSOLAR Ltd | USD | $ | 470,437.80 |

| **OSOLAR Ltd Total** | | | **€ 496,482.80** |
|---|---|---|---|
| ONTILITY | USD | $ | 4,196.90 |
| ONTILITY | USD | $ | 3,656.00 |
| **ONTILITY Total** | | | **€ 7,852.90** |
| Mercury Solar Systems | USD | $ | 749.25 |
| **Mercury Solar Systems Total** | | | **€ 749.25** |
| WM Steinen Mfg | USD | $ | 177.00 |
| **WM Steinen Mfg Total** | | | **€ 177.00** |

| **European Receivables** | € | **10,071,772.5** | |
|---|---|---|---|
| **European Receivables translated into USD** | $ | **14,306,952.84** | ** |
| **North America Receivables** | $ | **2,383,179.66** | |
| **Total Receivables in USD** | $ | **16,690,132.50** | |

** European Receivables denominated in euro were translated into US Dollar
equivalent at a rate of 1 euro = $1.4205 USD.

Attachment B21
Other contingent and unliquidated claims of very nature, including
Tax refunds, counterclaims of the debtor and rights to setoff claims

Tax refund - Canada

Potential breach of contract claim against Gecko Logic GmbH

Potential breach of contract claim against ProLogis

Potential breach of contract claim against VDL Enabling Technologies

Potential breach of contract and misappropriation of intellectual property claims against Von Ardenne Anlagentechnik GmbH

Recovery of import duties paid to the Bureau of Customs and Border Protection on raw materials that were incorporated into exported finished goods

Potential breach of contract claim against EBITSCHenergietechnik GmbH

Potential breach of contract claim against SunConnex B.V.

Potential breach of contract claims against SunSystems S.p.A.

Potential breach of contract claim against USE Umwelt Sonne Energie GmbH

**Trademarks**

| Mark | Application No. | Class | Status | Reg Date | Reg No. | Country |
|------|---------------|-------|--------|----------|---------|---------|
| Omnifacial | 77/322,120 | Int'l 9 | Published for opposition | | | US |
| Solyndra "O" | 6441067 | Int'l 9, 42 | Published for opposition | 4/28/2006 | | EP |
| Solyndra "O" | 96054403 | Int'l 9, 42 | Filed | 1/16/2009 | 1347997 | TW |
| Solyndra "O" | 6380365 | Int'l 9 | Registered | 3/28/2010 | 6380365 | CN |
| Solyndra "O" | 6380364 | Int'l 42 | Registered | 7/7/2010 | 6380364 | CN |
| Solyndra "O" | 77/182,081 | Int'l 9, 42 | Filed | 8/10/2010 | 3832292 | US |
| Solyndra "O" | 1372104 | Int'l 9, 42 | Filed | | | CA |
| Solyndra "O" | 2007-115893 | Int'l 9, 42 | Filed | | | JP |
| Solyndra "O" | 45-2007-5131 | Int'l 9, 42 | Filed | | | KR |
| Solyndra Logo | 95028272 | Int'l 9 | Registered | 2/16/2007 | 1250594 | TW |
| Solyndra Logo | 5104526 | Int'l 9 | Published | 3/29/2007 | 5104526 | EP |
| Solyndra Logo | 2006-49992 | Int'l 9 | Registered | 7/13/2007 | 5063009 | JP |
| Solyndra Logo | 40-2006-29761 | Int'l 9 | Published | 8/9/2007 | 720229 | KR |
| Solyndra Logo | 1304771 | Int'l 9, 42 | Registered | 12/17/2009 | TMA755625 | CA |
| Solyndra Logo | 78/819,519 | Int'l 9, 42 | Registered | 1/5/2010 | 3735351 | US |
| Solyndra Logo | 5389440 | Int'l 9 | Filed | | | CN |
| Solyndra Name | 2005-122395 | Int'l 9 | Registered | 8/25/2006 | 4982079 | JP |
| Solyndra Name | 4804357 | Int'l 9 | Registered | 11/10/2006 | 4804357 | EP |
| Solyndra Name | 94062197 | Int'l 9 | Registered | 1/1/2007 | 1243666 | TW |
| Solyndra Name | 40-2005-60542 | Int'l 9 | Registered | 2/16/2007 | 698759 | KR |
| Solyndra Name | 1304770 | Int'l 9, 42 | Registered | 12/17/2009 | TMA755495 | CA |
| Solyndra Name | 78/778,286 | Int'l 9, 42 | Registered | 1/5/2010 | 3735346 | US |
| Solyndra Name | 1352703 | Int'l 9, 42 | Registered | 3/25/2010 | 1352703 | AS |
| Solyndra Name | 5090325 | Int'l 9 | Registered | 9/14/2010 | 5389440 | CN |
| The New Shape of Solar | 77/861,078 | | Registered | 06/22/10 | 3806693 | US |

**Domain Names**

| Domain Name | Expiration Date | Registrar |
|-------------|----------------|-----------|
| SOLINDRA.COM | 10/18/2017 | GoDaddy |
| SOLINDRASOLAR.BIZ | 9/19/2017 | GoDaddy |
| SOLINDRASOLAR.COM | 12/8/2017 | GoDaddy |
| SOLINDRASOLAR.INFO | 9/20/2017 | GoDaddy |
| SOLINDRASOLAR.NET | 12/8/2017 | GoDaddy |
| SOLINDRASOLAR.ORG | 12/8/2017 | GoDaddy |
| SOLYNDAR.COM | 2/15/2018 | GoDaddy |
| SOLYNDRA.AT | 11/4/2018 | GoDaddy |
| SOLYNDRA.BE | 11/10/2018 | GoDaddy |
| SOLYNDRA.CH | 11/6/2011 | dotster |
| SOLYNDRA.CO | 7/19/2015 | GoDaddy |
| SOLYNDRA.CO.UK | 11/12/2011 | GoDaddy |
| SOLYNDRA.COM | 12/6/2017 | GoDaddy |
| SOLYNDRA.COM.TW | 11/12/2017 | GoDaddy |
| SOLYNDRA.DE | 11/10/2018 | GoDaddy |
| SOLYNDRA.ES | 11/6/2018 | dotster |
| SOLYNDRA.INFO | 3/21/2018 | GoDaddy |
| SOLYNDRA.NET | 12/6/2017 | GoDaddy |
| SOLYNDRA.NET.CN | 11/12/2013 | GoDaddy |
| SOLYNDRA.ORG | 12/6/2017 | GoDaddy |
| SOLYNDRA.ORG.CN | 11/12/2013 | GoDaddy |
| SOLYNDRA.ORG.TW | 11/12/2017 | GoDaddy |
| SOLYNDRA.ORG.UK | 11/12/2011 | GoDaddy |
| SOLYNDRA.TW | 11/12/2017 | GoDaddy |
| SOLYNDRAAGENT.COM | 4/22/2019 | GoDaddy |
| SOLYNDRAHOTLINE.COM | 10/15/2019 | GoDaddy |

| Domain Name | Expiration Date | Registrar |
|---|---|---|
| SOLYNDRAPOWER.COM | 3/21/2018 | GoDaddy |
| SOLYNDRA-POWER.COM | 3/21/2018 | GoDaddy |
| SOLYNDRAPV.COM | 3/21/2018 | GoDaddy |
| SOLYNDRA-PV.COM | 3/21/2018 | GoDaddy |
| SOLYNDRASOLAR.BE | 11/10/2018 | GoDaddy |
| SOLYNDRASOLAR.CN | 11/12/2013 | GoDaddy |
| SOLYNDRASOLAR.CO.UK | 11/12/2011 | GoDaddy |
| SOLYNDRASOLAR.COM | 12/6/2017 | GoDaddy |
| SOLYNDRA-SOLAR.COM | 3/21/2018 | GoDaddy |
| SOLYNDRASOLAR.COM.CN | 11/12/2013 | GoDaddy |
| SOLYNDRASOLAR.COM.TW | 11/12/2017 | GoDaddy |
| SOLYNDRASOLAR.DE | 11/10/2018 | GoDaddy |
| SOLYNDRASOLAR.NET | 12/6/2017 | GoDaddy |
| SOLYNDRASOLAR.NET.CN | 11/12/2013 | GoDaddy |
| SOLYNDRASOLAR.ORG | 12/6/2017 | GoDaddy |
| SOLYNDRASOLAR.ORG.CN | 11/12/2013 | GoDaddy |
| SOLYNDRASOLAR.ORG.TW | 11/12/2017 | GoDaddy |
| SOLYNDRASOLAR.ORG.UK | 11/12/2011 | GoDaddy |
| SOLYNDRASOLAR.TW | 11/12/2017 | GoDaddy |
| SOLYNDRASUCK.COM | 3/21/2018 | GoDaddy |
| SOLYNDRASUCKS.COM | 3/21/2018 | GoDaddy |
| SOLYNDRA.CZ | 4/19/2016 | active24 |
| SOLYNDRA.SK | 6/25/2015 | active24 |

80368-002\DOCS_LA:246731v1

## Patents and Patent Applications

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| Bifacial Elongated Solar Cell Devices | 11/158,178 | 7196262 | 27-Mar-07 | US |
| Monolithic Integration of Cylindrical Solar Cells | 11/378,835 | 7235736 | 26-Jun-07 | US |
| Interconnects for Solar Cell Devices | 11/329,296 | 7259322 | 21-Aug-07 | US |
| Bifacial Elongated Solar Cell Devices with Internal Reflectors | 11/248,789 | 7394016 | 1-Jul-08 | US |
| Elongated Photovoltaic Cells in Casings | 202007 018756.4 | 202007 018756.4 | 26-Mar-09 | DE |
| Monolithic Integration of Nonplanar Solar Cells | 202007 018755.6 | 202007 018755.6 | 30-Apr-09 | DE |
| Method of Depositing Materials On A Non-Planar Surface | 11/801,469 | 7563725 | 21-Jul-09 | US |
| Constant Force Mechanical Scribers and Methods for Using Same in Semiconductor Processing Applications | 12/252,354 | 7707732 | 4-May-10 | US |
| Constant Force Mechanical Scribers and Methods for Using Same in Semiconductor Processing Applications | 12/727,184 | 7,877,881 | 1-Feb-11 | US |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | 200880 115776 | 200880 115776 | 1-Jul-10 | EP |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | 202008 01772.3 | 202008 01772.3 | 2-Sep-10 | DE |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | 202008 017771.5 | 202008 017771.5 | 2-Sep-10 | DE |
| Method of and Apparatus For Inline Deposition of Materials On A Non-Planar Surface | 12/938,962 | | | US |
| Method of and Apparatus For Inline Deposition of Materials On A Non-Planar Surface | 11/801,723 | 7855156 | 21-Dec-10 | US |
| Methods for Manufacturing Solar Cells | 11/809,274 | | | US |
| Bifacial Elongated Solar Cell Devices | 11/725,231 | | | US |
| Bifacial Elongated Solar Cell Devices | PCT/US2006/024011 | Abandoned | | WO |
| Self-Cleaning Protective Coating of Albedo Layers Associated with Photovoltaic Cell Assemblies | 60/700,982 | EXPIRED | | US |
| Self-Cleaning Protective Coatings for Use with Photovoltaic Cells | 11/315,523 | | | US |
| Self-Cleaning Protective Coatings for Use with Photovoltaic Cells | 12/875,059 | | | US |
| Self-Cleaning Protective Coatings for Use with Photovoltaic Cells | 12/880,098 | | | US |
| Self-Cleaning Protective Coatings | PCT/US2006/028103 | | | WO |
| Interconnects for Solar Cell Devices | 11/649,002 | | | US |
| Interconnects for Solar Cell Devices | PCT/US07/00321 | | | WO |
| Monolithic Integration of Nonplanar Solar Cells | 11/799,956 | | | US |
| Monolithic Integration of Nonplanar Solar Cells | 11/799,940 | | | US |
| Monolithic Integration of Nonplanar Solar Cells | PCT/US2008/005778 | | | WO |
| Monolithic Integration of Nonplanar Solar Cells | PCT/US2007/006915 | | | WO |
| Monolithic Integration of Nonplanar Solar Cells | 2007 80018058.7 | | | CN |
| Monolithic Integration of Nonplanar Solar Cells | 7861267.8 | | | EP |

80368-002\DOCS_LA:246731v1

**Patents and Patent Applications**

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| Monolithic Integration of Nonplanar Solar Cells | 5600/CHENP/2008 | | | IN |
| Monolithic Integration of Nonplanar Solar Cells | 2009-501511 | | | JP |
| Monolithic Integration of Nonplanar Solar Cells | 10-2008-7025447 | | | KR |
| Monolithic Integration of Nonplanar Solar Cells | PI20083619 | | | MY |
| Monolithic Integration of Nonplanar Solar Cells | 1-2008-502052 | | | PH |
| Monolithic Integration of Nonplanar Solar Cells | 200806778-7 | | | SG |
| Monolithic Integration of Nonplanar Solar Cells | 200903389-5 | | | SG |
| Elongated Photovoltaic Cells in Tubular Casings | 11/378,847 | | | US |
| Elongated Photovoltaic Cells in Casings | PCT/US2007/006615 | | | WO |
| Elongated Photovoltaic Cells in Casings | 2007 80018066.1 | | | CN |
| Elongated Photovoltaic Cells in Casings | 7867021.3 | | | EP |
| Elongated Photovoltaic Cells in Casings | 5587/CHENP/2008 | | | IN |
| Elongated Photovoltaic Cells in Casings | 2009-501465 | | | JP |
| Elongated Photovoltaic Cells in Casings | 10-2008-7025428 | | | KR |
| Elongated Photovoltaic Cells in Casings | PI20083618 | | | MY |
| Elongated Photovoltaic Cells in Casings | 1-2008-502054 | | | PH |
| Elongated Photovoltaic Cells in Casings | 200806776-1 | | | SG |
| Elongated Photovoltaic Cells in Casings with a Filling Layer | 12/012,462 | | | US |
| Elongated Photovoltaic Cells in Casings | 11/800,089 | | | US |
| Elongated Photovoltaic Cells in Casings | PCT/US2008/005779 | | | WO |
| Elongated Photovoltaic Cells in Casings with a Filling Layer | 11/821,524 | | | US |
| Elongated Photovoltaic Devices in Casings | 12/115,485 | | | US |
| Elongated Photovoltaic Cells in Casings with a Filling Layer | 12/207,463 | | | US |
| Assemblies of Cylindrical Solar Units with Internal Spacing | 11/396,069 | | | US |
| Assemblies of Nonplanar Solar Units with Internal Spacing | PCT/US2007/008272 | | | WO |
| Assemblies of Nonplanar Solar Units with Internal Spacing | 2007 80020057.6 | | | CN |
| Assemblies of Nonplanar Solar Units with Internal Spacing | 07 754 747.9 | | | EP |
| Assemblies of Nonplanar Solar Units with Internal Spacing | 2009-503085 | | | JP |
| Hermetically Sealed Cylindrical Solar Cells | 11/437,928 | | | US |
| Hermetically Sealed Nonplanar Solar Cells | 12/301,611 | | | US |
| Hermetically Sealed Solar Cells | 12/649,147 | | | US |
| Hermetically Sealed Nonplanar Solar Cells | PCT/US2007/011920 | | | WO |
| Hermetically Sealed Nonplanar Solar Cells | 2007 80027418.X | | | CN |
| Hermetically Sealed Nonplanar Solar Cells | 7867127.8 | | | EP |
| Hermetically Sealed Nonplanar Solar Cells | 2009-511090 | | | JP |
| Laser Scribing Apparatus, Systems and Methods | 11/499,608 | | | US |
| Laser Scribing Apparatus, Systems and Methods | PCT/US2007/017345 | | | WO |
| System and Method for Creating Electric Isolation Between Layers Comprising Solar Cells | 60/835,724 | Expired | | US |

**Patents and Patent Applications**

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| System and Method for Creating Electric Isolation Between Layers Comprising Solar Cells | 11/881,000 | | | US |
| System and Method for Creating Electric Isolation Between Layers Comprising Solar Cells | 12/885,532 | | | US |
| System and Method for Creating Electric Isolation Between Layers Comprising Solar Cells | PCT/US2007/017357 | | | WO |
| Real Time Process Monitoring and Control for Semiconductor Junctions | 60/838,244 | Expired | | US |
| Real Time Process Monitoring and Control for Semiconductor Junctions | 11/893,416 | | | US |
| Real Time Process Monitoring and Control for Semiconductor Junctions | PCT/US2007/018333 | | | WO |
| A Sealed Photovoltaic Apparatus | 60/849,882 | Expired | | US |
| A Sealed Photovoltaic Apparatus | 11/544,333 | | | US |
| A Sealed Photovoltaic Apparatus | PCT/US2007/021492 | | | WO |
| A Sealed Photovoltaic Apparatus | 2007 80044768.7 | | | CN |
| A Sealed Photovoltaic Apparatus | EP 07852 576.3 | | | EP |
| A Sealed Photovoltaic Apparatus | 2009-531485 | | | JP |
| A Sealed Photovoltaic Apparatus | 10-2009-7009015 | | | KR |
| Method of making A Sealed Photovoltaic Apparatus | 12/880,323 | | | US |
| A Sealed Photovoltaic Apparatus | 12/444,583 | | | US |
| Fiber Reinforced Solar Panel Frame | 60/859,213 | Expired | | US |
| Fiber Reinforced Solar Panel Frame | 11/934,247 | | | US |
| Fiber Reinforced Solar Panel Frame | PCT/US2007/023843 | | | WO |
| Arrangement for Securing Elongated Solar Cells | 60/859,212 | Expired | | US |
| Arrangement for Securing Elongated Solar Cells | 11/934,267 | | | US |
| Arrangement for Securing Elongated Solar Cells | PCT/US2007/023842 | | | WO |
| Reinforced Solar Cell Frames | 60/859,188 | Expired | | US |
| Reinforced Solar Cell Frames | 11/934,631 | | | US |
| Reinforced Solar Cell Frames | PCT/US2007/023841 | | | WO |
| Bifacial Solar Cell Array | 60/859,033 | Expired | | US |
| Bifacial Solar Cell Array | 11/934,327 | | | US |
| Solar Panel Frame | 60/859,215 | Expired | | US |
| Solar Panel Frame | 11/934,295 | | | US |
| Solar Panel Frame | PCT/US2007/023840 | | | WO |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 60/861,162 | Expired | | US |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 11/982,612 | | | US |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | PCT/US07/23779 | | | WO |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 200780 049871 | | | CN |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 7861957.4 | | | EP |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 2009-537178 | | | JP |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 10-2009-7012300 | | | KR |

## Patents and Patent Applications

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | PI20091980 | | | MY |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 1-2009-500956 | | | PH |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 200903288-9 | | | SG |
| Three-Legged Solar Cell Support Assembly | 60/878,899 | Expired | | US |
| Three-Legged Solar Cell Support Assembly | 11/821,394 | | | US |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | 60/898,454 | Expired | | US |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | 11/810,283 | | | US |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | PCT/US2008/001226 | | | WO |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | 8779557.1 | | | EP |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | 2008009608 | | | CN |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | 2009-548290 | | | JP |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | 12/525,273 | | | US |
| Apparatus & Methods for Reducing the Transmission of Stress in a Solar Energy Collection or Absorption Device | 60/901,517 | Expired | | US |
| Apparatus & Methods for Reducing the Transmission of Stress in a Solar Energy Collection or Absorption Device | 11/982,498 | | | US |
| Apparatus & Methods for Reducing the Transmission of Stress in a Solar Energy Collection or Absorption Device | PCT/US/07/23781 | | | WO |
| A Photovoltaic Assembly with Elongated Photovoltaic Devices and Integrated Involute-Based Reflectors | 60/901,946 | Expired | | US |
| A Photovoltaic Assembly with Elongated Photovoltaic Devices and Integrated Involute-Based Reflectors | 11/810,028 | | | US |
| A Photovoltaic Assembly with Elongated Photovoltaic Devices and Integrated Involute-Based Reflectors | PCT/US2008/002176 | | | WO |
| A Photovoltaic Assembly with Elongated Photovoltaic Devices and Integrated Involute-Based Reflectors | 12/526,264 | | | US |
| A Photovoltaic Apparatus Having a Filler Layer and Method for Making the Same | 60/906,901 | Expired | | US |
| A Photovoltaic Apparatus Having a Filler Layer and Method for Making the Same | 12/039,659 | | | US |
| A Photovoltaic Apparatus Having a Filler Layer and Method for Making the Same | PCT-US2008-003248 | | | WO |
| A Photovoltaic Apparatus Having a Filler Layer and Method for Making the Same | 8742053.5 | | | EP |
| A Photovoltaic Apparatus Having a Filler Layer and Method for Making the Same | 20088014737 | 2.0088E+11 | | CN |

## **Patents and Patent Applications**

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| An Encapsulated Photovoltaic Device Used with a Reflector and a Method of Use for the Same | 60/974,711 | Expired | | US |
| An Encapsulated Photovoltaic Device Used with a Reflector and a Method of Use for the Same | 12/235,496 | | | US |
| An Encapsulated Photovoltaic Device Used with a Reflector and a Method of Use for the Same | PCT/US2008/011011 | | | WO |
| Volume Compensation Within a Photovoltaic Device | 60/926,837 | Expired | | US |
| Volume Compensation Within a Photovoltaic Device | 11/998,782 | | | US |
| Volume Compensation Within a Photovoltaic Device | PCT/US2008/005536 | | | WO |
| Volume Compensation Within a Photovoltaic Device | 60/926,901 | Expired | | US |
| Volume Compensation Within a Photovoltaic Device | 11/998,780 | | | US |
| Volume Compensation Within a Photovoltaic Device | PCT/US2008/005506 | | | WO |
| Photovoltaic Device with Container Comprising Volume Compensation | 2,685,518 | | | CA |
| Photovoltaic Device with Container Comprising Volume Compensation | 200880 022863.1 | | | CN |
| Photovoltaic Device with Container Comprising Volume Compensation | 8743403.1 | | | EP |
| Photovoltaic Device with Container Comprising Volume Compensation | 20 2008 017 616.6 | | | DE |
| Photovoltaic Device with Container Comprising Volume Compensation | 7005/CHENP/2009 | | | IN |
| Photovoltaic Device with Container Comprising Volume Compensation | 2010-506301 | | | JP |
| Photovoltaic Device with Container Comprising Volume Compensation | 10-2009-7024940 | | | KR |
| Photovoltaic Device with Container Comprising Volume Compensation | 200907139-0 | | | SG |
| Volume Compensation Within a Photovoltaic Device | 12/598,129 | | | US |
| Method of Depositing Materials On A Non-Planar Surface | 60/922,290 | Expired | | US |
| Method of Depositing Materials On A Non-Planar Surface | PCT/US2008/003886 | | | WO |
| Method of Depositing Materials On A Non-Planar Surface | 12/482,263 | | | US |
| Method of Depositing Materials On A Non-Planar Surface | 2.0088E+11 | | | CN |
| Method of Depositing Materials On A Non-Planar Surface | 8727143.3 | | | EP |
| Method of Depositing Materials On A Non-Planar Surface | 2010-502089 | | | JP |
| Method of Depositing Materials On A Non-Planar Surface | 10-2009-7023068 | | | KR |
| Method of Depositing Materials On A Non-Planar Surface | PI20094133 | | | MY |
| Method of Depositing Materials On A Non-Planar Surface | 1-2009-501887 | | | PH |
| Method of Depositing Materials On A Non-Planar Surface | 200906633-3 201004989-8  200906633-3 | | | SG |

## Patents and Patent Applications

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| Method of Depositing Materials On A Non-Planar Surface | 201004989-8 | | | SG |
| Method of and Apparatus For Inline Deposition of Materials On A Non-Planar Surface | PCT/US2008/005087 | | | WO |
| Photovoltaic Modules Having a Filling Layer | 60/975,175 | Expired | | US |
| Photovoltaic Modules Having a Filling Material | 12/235,195 | | | US |
| Photovoltaic Modules Having a Filling Material | PCT-US2008-011133 | | | WO |
| Photovoltaic Modules Having a Filling Material | 8834026 | | | EP |
| Photovoltaic Modules Having a Filling Material | 2009/12754 | | | GCC |
| Carrier For Effectuating Deposition of Materials on a Non-Planar Surface | 60/958,193 | Expired | | US |
| Carrier Used for Deposition of Materials on a Non-Planar Surface | 11/983,239 | | | US |
| Carrier Used for Deposition of Materials on a Non-Planar Surface | 12/633,589 | | | US |
| Carrier Used for Deposition of Materials on a Non-Planar Surface | PCT/US2008/008391 | | | WO |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | 60/994,696 | Expired | | US |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | 12/069,813 | | | US |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | PCT/US2008/010946 | | | WO |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | 8832741.6 | | | EP |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | 2010-525847 | | | JP |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | 10-2010-7008568 | | | KR |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | 61/001,605 | Expired | | US |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | 12/011,533 | | | US |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | PCT/US2008/010947 | | | WO |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | 8831542.9 | | | EP |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | 10-2010-7008568 | | | KR |
| Elongated Photovoltaic Devices, Methods of Making Same, and Systems for Making Same | 61/082,152 | Expired | | US |

80368-002\DOCS_LA:246731v1

**Patents and Patent Applications**

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| Elongated Photovoltaic Devices, Methods of Making Same, and Systems for Making Same | 12/502,978 | | | US |
| Elongated Photovoltaic Devices, Methods of Making Same, and Systems for Making Same | PCT/US2009/004176 | | | WO |
| Scribing Methods For Photovoltaic Modules Including a Mechanical Scribe | 12/202,295 | | | US |
| Scribing Methods For Photovoltaic Modules Including a Mechanical Scribe | 12/817,670 | | | US |
| Constant Force Mechanical Scribers and Methods for Using Same in Semiconductor Processing Applications | 60/980,372 | Expired | | US |
| Constant Force Mechanical Scribers and Methods for Using Same in Semiconductor Processing Applications | PCT/US2008/011800 | | | WO |
| Support System for Solar Energy Generator Panels | 60/999,146 | Expired | | US |
| Support System for Solar Energy Generator Panels | 12/288,107 | | | US |
| Support System for Solar Energy Generator Panels | PCT/US2008/011831 | | | WO |
| Elongated Semiconductor Devices, Methods of Making Same, and Systems for Making Same | 61/082,148 | Expired | | US |
| Elongated Semiconductor Devices, Methods of Making Same, and Systems for Making Same | 12/502,981 | | | US |
| Elongated Semiconductor Devices, Methods of Making Same, and Systems for Making Same | PCT/US2009/004177 | | | WO |

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| MOLY202UPGRADE | (blank) | 44,086.61 |
| CDSX205-05 | (blank) | 2,468,826.88 |
| CDSX206-05 | (blank) | 1,771,592.57 |
| CIGS203-05 | (blank) | 221,910.97 |
| CIGS206-05 | (blank) | 9,828,159.69 |
| CLNX203-05 | (blank) | 1,832,902.10 |
| DURA201-05 | (blank) | 252,850.53 |
| ENCP202-05 | (blank) | 493,533.48 |
| GITF203-05 | (blank) | 11,335.15 |
| IVFE202-05 | (blank) | 300,815.58 |
| MBIN202-05 | (blank) | 15,080.51 |
| P2SC203-05 | (blank) | 1,358,793.84 |
| P3SC203-05 | (blank) | 1,533,535.97 |
| PCIT202-05 | (blank) | 344,134.53 |
| PFLN201-05 | (blank) | 405,805.71 |
| TBIN203-05 | (blank) | 246,948.77 |
| TBIN204-05 | (blank) | 19,463.17 |
| TBIN205-05 | (blank) | 199,317.39 |
| TCOX203UPGRADE | (blank) | 343,911.21 |
| EQ Misc Accruals, Credits | (blank) | 200,606.21 |
| EQ Inventory Balances | (blank) | 6,570,148.17 |
| EQ E&O Reserve | (blank) | -5,429,714.56 |
| (blank) | (blank) | 11,159.00 |
| | **(blank)  Total** | **23,045,203.48** |
| shoebox industrial PC - Amoroso | COMPUTER EQUIPMENT | 10,292.54 |
| Computer - | COMPUTER EQUIPMENT | 1,178.01 |
| Computer - | COMPUTER EQUIPMENT | 2,182.07 |
| Computer - | COMPUTER EQUIPMENT | 809.04 |
| Dell 1950 amms test app | COMPUTER EQUIPMENT | 12,630.19 |
| Dell Server for BE PDMW | COMPUTER EQUIPMENT | 7,929.86 |
| FAB 1 Storage Appliance Expansion | COMPUTER EQUIPMENT | 108,727.50 |
| Netapp Drive for MES | COMPUTER EQUIPMENT | 21,742.38 |
| Netapp Drive for MES | COMPUTER EQUIPMENT | 21,742.38 |
| SATA DRIVE for LiveBackup | COMPUTER EQUIPMENT | 17,788.57 |
| SATA DRIVE for MES CC | COMPUTER EQUIPMENT | 12,072.50 |
| SATA drive for population of SATA shelf | COMPUTER EQUIPMENT | 21,105.10 |
| SATA Shelf for FIS ARC | COMPUTER EQUIPMENT | 12,072.50 |
| SATA shelf for KP MFG MES Archive | COMPUTER EQUIPMENT | 12,072.50 |
| SATA Shelf for Netapp use for CC MES Archive DB | COMPUTER EQUIPMENT | 12,072.50 |
| SATA Shelf for Netapp use for Corp Backup SnapVault | COMPUTER EQUIPMENT | 12,072.50 |
| SATA shelf to support MES archive files | COMPUTER EQUIPMENT | 18,932.08 |
| Scalar i500 Tape Library | COMPUTER EQUIPMENT | 31,598.88 |
| FAB 2 FE FIS/MES databases and storage | COMPUTER EQUIPMENT | 508,621.78 |
| FAB 2 FE/BE Hardware and Servers | COMPUTER EQUIPMENT | 54,397.61 |
| FAB 2 Oracle Implementation | COMPUTER EQUIPMENT | 526,993.38 |
| PowerEdge R610 - FAB 2 server | COMPUTER EQUIPMENT | 5,196.09 |
| | **COMPUTER EQUIPMENT  Total** | **1,432,229.96** |

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| 25 Ergo Chairs | FURNITURE AND FIXTURES | 12,348.56 |
| 50% deposit - Conference room | FURNITURE AND FIXTURES | 6,087.98 |
| Backstore - Kato Terrace Chair | FURNITURE AND FIXTURES | 24,540.00 |
| Cabinents | FURNITURE AND FIXTURES | 3,869.80 |
| Cabinetry furniture, fume hood | FURNITURE AND FIXTURES | 56,904.00 |
| Caper Chairs - 25 Blue - 25 Ye | FURNITURE AND FIXTURES | 9,660.10 |
| Chairs, Conf Tables, White Boa | FURNITURE AND FIXTURES | 3,803.63 |
| Chairs, Conf Tables, White Boa | FURNITURE AND FIXTURES | -3,803.63 |
| Office and | FURNITURE AND FIXTURES | 9,541.06 |
| Kato Office | FURNITURE AND FIXTURES | 5,000.00 |
| OFFICE CHAIR | FURNITURE AND FIXTURES | 11,814.30 |
| Office Vertical Blinds | FURNITURE AND FIXTURES | 12,380.77 |
| Credenzas, Pedastles, Tables | FURNITURE AND FIXTURES | 16,998.61 |
| Cubicals, Lateral Files, Pedas | FURNITURE AND FIXTURES | 4,330.00 |
| cubicle furniture | FURNITURE AND FIXTURES | 120,441.91 |
| cubicle furniture | FURNITURE AND FIXTURES | 126,268.16 |
| Cubicle furniture for Kato Ter | FURNITURE AND FIXTURES | 246,640.48 |
| Cubicles & Installation | FURNITURE AND FIXTURES | 25,165.69 |
| Cubicles-Ca Circle | FURNITURE AND FIXTURES | 14,601.16 |
| furniture | FURNITURE AND FIXTURES | 29,690.00 |
| furniture | FURNITURE AND FIXTURES | 11,410.91 |
| Kitchen Equipment | FURNITURE AND FIXTURES | 21,210.15 |
| Kobelco Oil-Free Compressor | FURNITURE AND FIXTURES | 75,980.86 |
| Mail Station furniture | FURNITURE AND FIXTURES | 18,595.56 |
| Office furniture-CA Circle Phase 1 | FURNITURE AND FIXTURES | 479,554.02 |
| Office furniture-CA Circle Phase 1 | FURNITURE AND FIXTURES | 151,447.92 |
| Sales and Marketing Office Expansion | FURNITURE AND FIXTURES | 34,342.77 |
| Shelving, Racks | FURNITURE AND FIXTURES | 2,574.64 |
| SIDE MARK | FURNITURE AND FIXTURES | 121,000.00 |
| TU Cabinent, No Doors (For Met | FURNITURE AND FIXTURES | 2,288.15 |
| TU Cabinent, No Doors (For Met | FURNITURE AND FIXTURES | -2,288.15 |
| Use Tax | FURNITURE AND FIXTURES | 21,581.04 |
| Vibration Free Table (For Mete | FURNITURE AND FIXTURES | 2,604.90 |
| Vibration Free Table (For Mete | FURNITURE AND FIXTURES | -2,604.90 |
| FAB 2 BE INITIAL FF&E | FURNITURE AND FIXTURES | 1,096,972.42 |
| FAB 2 FE Intial Furniture & Fixtures | FURNITURE AND FIXTURES | 950,362.43 |
| | **FURNITURE AND FIXTURES Total** | **3,721,315.30** |
| Add security gate to Kato building | LEASEHOLD IMPROVEMENT | 144,329.50 |
| Auto lock for cafeteria doors | LEASEHOLD IMPROVEMENT | 5,468.15 |
| AUTO LOCKS FOR FACILITIES | LEASEHOLD IMPROVEMENT | 596.60 |
| California Circle LHI | LEASEHOLD IMPROVEMENT | 449,280.35 |
| California Circle Security System Phase 1 | LEASEHOLD IMPROVEMENT | 161,989.15 |
| CDA pad Sound wall | LEASEHOLD IMPROVEMENT | 61,908.00 |
| Comm service CCTV cameras, Lab | LEASEHOLD IMPROVEMENT | 45,282.11 |
| Comm service emergency phones | LEASEHOLD IMPROVEMENT | 15,447.98 |
| Comm service for Command Cente | LEASEHOLD IMPROVEMENT | 8,953.76 |
| Comm service parking lot AP, I | LEASEHOLD IMPROVEMENT | 4,109.39 |
| Compressor capacity upgrade | LEASEHOLD IMPROVEMENT | 489,333.13 |
| Concrete for Truck turn arounds | LEASEHOLD IMPROVEMENT | 45,414.00 |

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| Dock Enclosures at Cal Circle | LEASEHOLD IMPROVEMENT | 54,072.00 |
| Globalstar GPS 1700 Satellite Phone System | LEASEHOLD IMPROVEMENT | 23,660.87 |
| MotoTRBO items and Installations for 2-way Radio | LEASEHOLD IMPROVEMENT | 17,909.88 |
| Page - Data Center Build Out | LEASEHOLD IMPROVEMENT | 38,260.16 |
| Page - Data Center Build Out | LEASEHOLD IMPROVEMENT | 152,060.14 |
| Q1'09 Fab 1B Facilities Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 14,071.05 |
| Q1'09 Fab 1B IT Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 6,975.00 |
| Q2'08 Cal Circle LHI | LEASEHOLD IMPROVEMENT | 4,072.00 |
| Q2'08 Fab 1B IT Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 50,255.50 |
| Q2'09 Fab 1B IT Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 6,982.00 |
| Q308 California Circle LHI | LEASEHOLD IMPROVEMENT | 2,370,881.86 |
| Q3'08 Fab 1 Facilities Infrastructure | LEASEHOLD IMPROVEMENT | 145.62 |
| Q3'08 Fab 1 Facilities Infrastructure | LEASEHOLD IMPROVEMENT | 44,009.29 |
| Q3'08 Fab 1B Facilities Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 6,410,339.98 |
| Q3'08 Fab 1B IT Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 258,033.17 |
| Q3'08 Fab-IT Infrastructure | LEASEHOLD IMPROVEMENT | 709.29 |
| Q4'08 Fab 1B Facilities Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 7,334,418.91 |
| Q4'08 Fab 1B Facilities Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 37,859.79 |
| Q4'09 Fab 1B IT Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 27,928.00 |
| Redundant PLC at CA Circle | LEASEHOLD IMPROVEMENT | 60,836.60 |
| Reimbursable TI costs - Fab 1B Facilities Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | -1,019,032.00 |
| Sales and Marketing Office Expansion | LEASEHOLD IMPROVEMENT | 40,521.12 |
| Studios - Kato Lobby Interior Design | LEASEHOLD IMPROVEMENT | 17,600.00 |
| VPS - Page Mezz PCW Upgrade | LEASEHOLD IMPROVEMENT | 27,975.00 |
| B3 -901 PAGE LHI | LEASEHOLD IMPROVEMENT | 47,666,654.68 |
| Camera for CIGS204 | LEASEHOLD IMPROVEMENT | 59,600.00 |
| FAB 2 B3 LHI for Racking | LEASEHOLD IMPROVEMENT | 115,771.20 |
| FAB 2 B3 LHI for Racking | LEASEHOLD IMPROVEMENT | 115,771.20 |
| | **LEASEHOLD IMPROVEMENT Total** | **65,370,454.43** |
| Auto Panel Laser Labeler | MACHINERY AND EQUIPMENT | 90,009.05 |
| Automated High Volume Harness System | MACHINERY AND EQUIPMENT | 169,000.00 |
| AUTOMATED TEST MODULE | MACHINERY AND EQUIPMENT | 555,150.26 |
| AUTOMATED TEST MODULE #2 | MACHINERY AND EQUIPMENT | 110,874.07 |
| Back-End Trays - Initial Set | MACHINERY AND EQUIPMENT | 52,400.00 |
| BE Binning Tool 1 | MACHINERY AND EQUIPMENT | 753,437.61 |
| BE Binning Tool 2 | MACHINERY AND EQUIPMENT | 469,750.00 |
| BE Binning Tool 3 | MACHINERY AND EQUIPMENT | 524,850.58 |
| BE Binning Tool 4 | MACHINERY AND EQUIPMENT | 396,148.67 |
| BlueM ETCU110RSW5  VENDOR: THERMAL PRODUCT SOLUTIONS | MACHINERY AND EQUIPMENT | 11,200.00 |
| BlueM ETCU110RSW5  VENDOR: THERMAL PRODUCT SOLUTIONS | MACHINERY AND EQUIPMENT | 138,560.00 |
| CDS Capital | MACHINERY AND EQUIPMENT | 3,270.92 |
| CDS Capital | MACHINERY AND EQUIPMENT | 5,922.76 |
| CDS Capital | MACHINERY AND EQUIPMENT | 1,548,718.96 |
| CDS Capital | MACHINERY AND EQUIPMENT | 79,069.19 |
| CDS Capital | MACHINERY AND EQUIPMENT | 1,537,010.56 |
| CDS Capital | MACHINERY AND EQUIPMENT | 1,696,538.95 |

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| CDS Capital | MACHINERY AND EQUIPMENT | 55,636.20 |
| CDS Capital | MACHINERY AND EQUIPMENT | 159,562.65 |
| CDS Capital | MACHINERY AND EQUIPMENT | 15,540.99 |
| CDS Capital | MACHINERY AND EQUIPMENT | 39,731.78 |
| Cds-1 Process Module | MACHINERY AND EQUIPMENT | 197,550.00 |
| CDS-2 Capital | MACHINERY AND EQUIPMENT | 12,902.83 |
| CDS-2 Capital | MACHINERY AND EQUIPMENT | 23,394.85 |
| CDS-3 Capital | MACHINERY AND EQUIPMENT | 5,342.91 |
| CDS-3 Capital | MACHINERY AND EQUIPMENT | 10,200.76 |
| CDS-Reflectometry | MACHINERY AND EQUIPMENT | 274,102.26 |
| CHILLER/HEATER, -70C TO 60C, 3 | MACHINERY AND EQUIPMENT | 45,816.38 |
| CIGS-2 | MACHINERY AND EQUIPMENT | 17,004,514.54 |
| COSM101-02 | MACHINERY AND EQUIPMENT | 410,349.51 |
| Cox Encapsulation Tool #1 | MACHINERY AND EQUIPMENT | 21,960,079.43 |
| Cox Encapsulation Tool #2 | MACHINERY AND EQUIPMENT | 11,452,425.45 |
| Cox Encapsulation Tool #3 | MACHINERY AND EQUIPMENT | 9,452,067.01 |
| Cox Encapsulation Tool #4 | MACHINERY AND EQUIPMENT | 11,207,640.42 |
| C-SAM D9500 | MACHINERY AND EQUIPMENT | 174,850.00 |
| Dec 2007 Use Tax Accrual | MACHINERY AND EQUIPMENT | 14,856.62 |
| DL32D Routine Coulometric Titrator | MACHINERY AND EQUIPMENT | 7,193.02 |
| Espec Chamber (Used) | MACHINERY AND EQUIPMENT | 30,887.00 |
| Exoendoscope | MACHINERY AND EQUIPMENT | 12,508.58 |
| FE IVT-4 | MACHINERY AND EQUIPMENT | 273,545.43 |
| FLASH TESTER | MACHINERY AND EQUIPMENT | 48,953.45 |
| Four-Level Carts | MACHINERY AND EQUIPMENT | 90,055.34 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 3,326,708.63 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 423,138.63 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 1,678.62 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 292,354.75 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 92,312.74 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 79,601.20 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | -664.78 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 231,375.12 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 2,965.83 |
| Fume Hood for Panel 2.0 Harness | MACHINERY AND EQUIPMENT | 63,414.68 |
| Fume Hood for Panel 2.1 | MACHINERY AND EQUIPMENT | 22,471.31 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 118,348.08 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 118,269.95 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 967,403.12 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 1,186,746.23 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 129,421.20 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 90,753.04 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 6,943.74 |
| GAS BAG CELL 2 | MACHINERY AND EQUIPMENT | 1,450,134.08 |
| GBC-3 | MACHINERY AND EQUIPMENT | 1,331,291.12 |
| GBF-7 | MACHINERY AND EQUIPMENT | 228,508.06 |
| Gen 2XL production | MACHINERY AND EQUIPMENT | 2,300,000.00 |
| Glass Plug Tooling - 16 Cavity high volume production tooling | MACHINERY AND EQUIPMENT | 177,452.06 |
| Herco Poly welder | MACHINERY AND EQUIPMENT | 31,527.38 |

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| High speed camera, VRI-MIRO4-1024MM | MACHINERY AND EQUIPMENT | 29,699.00 |
| High volume inline stamp and crimp cell | MACHINERY AND EQUIPMENT | 100,000.00 |
| Humidity  Chamber | MACHINERY AND EQUIPMENT | 9,700.50 |
| ILDS - CDS | MACHINERY AND EQUIPMENT | 610,546.85 |
| ILDS - TCO | MACHINERY AND EQUIPMENT | 3,240,752.85 |
| ILDS - TCO | MACHINERY AND EQUIPMENT | 45,190.00 |
| ILDS - XRF | MACHINERY AND EQUIPMENT | 220,541.17 |
| ILDS BE AUTOMATION | MACHINERY AND EQUIPMENT | 283,529.88 |
| Immersion Polariscope | MACHINERY AND EQUIPMENT | 42,482.94 |
| Instron 5567 Test System | MACHINERY AND EQUIPMENT | 48,687.39 |
| IntelliScan High Resolution System | MACHINERY AND EQUIPMENT | 9,096.94 |
| IS5403-10 InSight 5403 High Res 1600x1200 with Patmax | MACHINERY AND EQUIPMENT | 16,628.96 |
| Keithley Source Meter 2400C | MACHINERY AND EQUIPMENT | 15,417.00 |
| M&E FAB BE Automation - capitalized interest | MACHINERY AND EQUIPMENT | 310,601.01 |
| M&E FAB BE Automation - capitalized interest | MACHINERY AND EQUIPMENT | 137,661.81 |
| M. Braun Labmaster 130 Glove Box | MACHINERY AND EQUIPMENT | 29,250.00 |
| Manual Laser label marker #2 | MACHINERY AND EQUIPMENT | 72,239.38 |
| MANUAL TUBE TRANSFER TOOL - 24 Tube | MACHINERY AND EQUIPMENT | 154,178.00 |
| Matsuura MC-800V Milling Machine | MACHINERY AND EQUIPMENT | 26,521.25 |
| MGS Tooling - Functional Electric Test | MACHINERY AND EQUIPMENT | 115,250.00 |
| MGS Tooling - Vision Inspection System | MACHINERY AND EQUIPMENT | 117,250.00 |
| Packworld PW5000 Sealer | MACHINERY AND EQUIPMENT | 18,346.14 |
| PFL-1 | MACHINERY AND EQUIPMENT | 4,616,406.58 |
| PFL-2 | MACHINERY AND EQUIPMENT | 4,727,762.53 |
| PRE FRIT OVENS | MACHINERY AND EQUIPMENT | 778,017.93 |
| Pre-Frit #2 | MACHINERY AND EQUIPMENT | 315,794.65 |
| Production Cavity Tool | MACHINERY AND EQUIPMENT | 1,875,000.00 |
| Production IVT-03 – BE | MACHINERY AND EQUIPMENT | 133,762.89 |
| Production IVT-03 – FE | MACHINERY AND EQUIPMENT | 290,711.08 |
| Production IVT-2 | MACHINERY AND EQUIPMENT | 207,309.58 |
| Prototype Tooling for: 0048-30039 Rev 001: Corner Block | MACHINERY AND EQUIPMENT | 25,600.00 |
| Q3'08 Robot Work Cell Capital | MACHINERY AND EQUIPMENT | 62,609.64 |
| Quicksun 700A system | MACHINERY AND EQUIPMENT | 95,809.35 |
| Quicksun 700A system | MACHINERY AND EQUIPMENT | 79,678.88 |
| Raman Spec Tool | MACHINERY AND EQUIPMENT | 28,764.40 |
| Schott Labeling System | MACHINERY AND EQUIPMENT | 27,231.00 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 8,461.43 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 20,441.26 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 5,444.13 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 703,355.87 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 153,282.57 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 104,278.88 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 111,619.01 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 267,765.20 |
| Short cannon second integrated harness and frame long rail manufacturing cell | MACHINERY AND EQUIPMENT | 1,697,950.00 |
| StrainMatic automatic focus control | MACHINERY AND EQUIPMENT | 88,211.45 |
| Strainmatic M4/50 System | MACHINERY AND EQUIPMENT | 112,612.08 |

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| Stress Measurement System - Ilis | MACHINERY AND EQUIPMENT | 300,220.94 |
| Sun Simulator 2 | MACHINERY AND EQUIPMENT | 355,034.34 |
| Target Change Cart | MACHINERY AND EQUIPMENT | 21,043.13 |
| Target Change Cart | MACHINERY AND EQUIPMENT | 12,339.86 |
| Tenney ETCU132RCW15-VT5 | MACHINERY AND EQUIPMENT | 110,003.06 |
| Used Star 44 Vibration Table | MACHINERY AND EQUIPMENT | 73,082.25 |
| VAAT MOLY | MACHINERY AND EQUIPMENT | 14,145,848.68 |
| Violet-405, 50 mW, Collimated, Plug & Play version | MACHINERY AND EQUIPMENT | 5,370.00 |
| | | |
| XRF Capital | MACHINERY AND EQUIPMENT | 294,993.37 |
| XRF Capital | MACHINERY AND EQUIPMENT | 839,291.20 |
| XRF Capital | MACHINERY AND EQUIPMENT | 509,544.72 |
| MOLY203 (MOLY-ILDS) | MACHINERY AND EQUIPMENT | 4,605,909.67 |
| MOLY203 (MOLY-ILDS) | MACHINERY AND EQUIPMENT | 14,160.00 |
| CIGS207 (CIGS-3) | MACHINERY AND EQUIPMENT | 13,492,516.67 |
| TCO202(TCO-2) | MACHINERY AND EQUIPMENT | 8,101,441.83 |
| CIGS205 (CIGS-5) | MACHINERY AND EQUIPMENT | 14,355,576.25 |
| 200 Series Testing Cell #1 | MACHINERY AND EQUIPMENT | 1,075,200.00 |
| Camera for CIGS205 | MACHINERY AND EQUIPMENT | 59,600.00 |
| CATS201 | MACHINERY AND EQUIPMENT | 212,857.59 |
| CDSX201 | MACHINERY AND EQUIPMENT | 3,577,570.77 |
| CDSX202 | MACHINERY AND EQUIPMENT | 2,349,625.78 |
| CDSX203 | MACHINERY AND EQUIPMENT | 2,021,745.45 |
| CDSX203 | MACHINERY AND EQUIPMENT | 324.00 |
| CDSX204 | MACHINERY AND EQUIPMENT | 1,255,072.06 |
| CDSX205 | MACHINERY AND EQUIPMENT | 754,071.73 |
| CDSX206 | MACHINERY AND EQUIPMENT | 484,999.33 |
| CDSX207 | MACHINERY AND EQUIPMENT | 5,603.67 |
| CDSX208 | MACHINERY AND EQUIPMENT | 10,747.52 |
| CIGS201 | MACHINERY AND EQUIPMENT | 14,991,395.02 |
| CIGS202(CIGS-4) | MACHINERY AND EQUIPMENT | 15,157,156.52 |
| CIGS203 | MACHINERY AND EQUIPMENT | 12,737,301.51 |
| CIGS206 | MACHINERY AND EQUIPMENT | 1,516,706.74 |
| CIGS208 | MACHINERY AND EQUIPMENT | 28,978.01 |
| CLNX201 | MACHINERY AND EQUIPMENT | 5,003,285.42 |
| CLNX202 | MACHINERY AND EQUIPMENT | 2,510,573.03 |
| CLNX203 | MACHINERY AND EQUIPMENT | 1,759,433.58 |
| CMSX201 | MACHINERY AND EQUIPMENT | 2,862,790.39 |
| DGAS201 | MACHINERY AND EQUIPMENT | 203,722.64 |
| DGAS202 | MACHINERY AND EQUIPMENT | 9,407.62 |
| ENCP201 | MACHINERY AND EQUIPMENT | 20,946,014.13 |
| ENCP202 | MACHINERY AND EQUIPMENT | 3,270,172.62 |
| FAB 2 200 Series Center Mount – Inplast | MACHINERY AND EQUIPMENT | 48,000.00 |
| Fab 2 200 Series End Cap_Connor | MACHINERY AND EQUIPMENT | 150,000.00 |
| FAB 2 200 Series Panel Mount Mold – Inplast | MACHINERY AND EQUIPMENT | 121,000.00 |
| FAB 2 BE Factory Automation | MACHINERY AND EQUIPMENT | 7,046,433.24 |
| FAB 2 CIGS Offline Defect Inspection | MACHINERY AND EQUIPMENT | 85,809.81 |
| Fab 2 FE Factory Automation | MACHINERY AND EQUIPMENT | 11,576,382.16 |
| FAB 2 Manual GIT Calibration Tool | MACHINERY AND EQUIPMENT | 29,366.87 |
| FAB 2 Offline Fisher XRF Module | MACHINERY AND EQUIPMENT | 163,320.18 |

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| FAB 2 Offline probe and transmission spectroscopy | MACHINERY AND EQUIPMENT | 28,563.99 |
| FAB 2 Offline Raman & Photoluminescence | MACHINERY AND EQUIPMENT | 379,380.89 |
| FAB 2 Offline Reflectometer | MACHINERY AND EQUIPMENT | 173,150.56 |
| FAB 2 Tooling Cable trough Honhai | MACHINERY AND EQUIPMENT | 20,700.00 |
| FAB 2 Tooling_ Cable Protector_Hon Hai | MACHINERY AND EQUIPMENT | 18,000.00 |
| FAB 2 Tooling_ Molded Harness Shipping Crate Separator_Polymer _ WI | MACHINERY AND EQUIPMENT | 26,801.00 |
| GBFL201 | MACHINERY AND EQUIPMENT | 223,392.06 |
| GBFL202 | MACHINERY AND EQUIPMENT | 218,312.65 |
| GBFL203 | MACHINERY AND EQUIPMENT | 204,513.87 |
| GBFL204 | MACHINERY AND EQUIPMENT | 209,250.58 |
| GBFL205 | MACHINERY AND EQUIPMENT | 212,597.85 |
| GBFL206 | MACHINERY AND EQUIPMENT | 207,490.75 |
| GBFL207 | MACHINERY AND EQUIPMENT | 208,531.73 |
| GBFL208 | MACHINERY AND EQUIPMENT | 204,915.78 |
| GBFL209 | MACHINERY AND EQUIPMENT | 204,915.76 |
| GBFL210 | MACHINERY AND EQUIPMENT | 204,915.78 |
| GBIC201 | MACHINERY AND EQUIPMENT | 2,055,840.26 |
| GBIC202 | MACHINERY AND EQUIPMENT | 2,023,275.87 |
| Gen 2 Error Proofing Automation | MACHINERY AND EQUIPMENT | 372,050.00 |
| GITB201 | MACHINERY AND EQUIPMENT | 1,023,471.09 |
| GITB202 | MACHINERY AND EQUIPMENT | 717,256.62 |
| GITF201 | MACHINERY AND EQUIPMENT | 47,740.42 |
| GITF202 | MACHINERY AND EQUIPMENT | 44,891.52 |
| GITF203 | MACHINERY AND EQUIPMENT | 42,900.88 |
| GMAX201 | MACHINERY AND EQUIPMENT | 23,925.50 |
| HARNESS PRIMING CELL #2 | MACHINERY AND EQUIPMENT | 310,760.00 |
| Harness Priming Tool | MACHINERY AND EQUIPMENT | 317,570.20 |
| IVCE201 | MACHINERY AND EQUIPMENT | 220,286.55 |
| IVFE201 | MACHINERY AND EQUIPMENT | 845,291.09 |
| IVFE202 | MACHINERY AND EQUIPMENT | 373,786.74 |
| IVFE203 | MACHINERY AND EQUIPMENT | 207,242.59 |
| LKIT201 | MACHINERY AND EQUIPMENT | 29,413.00 |
| LKIT202 | MACHINERY AND EQUIPMENT | 36,625.79 |
| LKIT203 | MACHINERY AND EQUIPMENT | 17,854.90 |
| LKIT204 | MACHINERY AND EQUIPMENT | 15,357.32 |
| LKIT205 | MACHINERY AND EQUIPMENT | 13,214.19 |
| LKIT206 | MACHINERY AND EQUIPMENT | 21,279.51 |
| MBIN201 | MACHINERY AND EQUIPMENT | 507,859.47 |
| MBIN202 | MACHINERY AND EQUIPMENT | 554,980.12 |
| MOLY201 | MACHINERY AND EQUIPMENT | 9,697,931.40 |
| MOLY202UPGRADE | MACHINERY AND EQUIPMENT | 80,598.00 |
| P1SC201 | MACHINERY AND EQUIPMENT | 3,466,109.23 |
| P1SC202 | MACHINERY AND EQUIPMENT | 3,321,565.64 |
| P1SC202 | MACHINERY AND EQUIPMENT | 4,965.00 |
| P2SC201 | MACHINERY AND EQUIPMENT | 2,512,808.32 |
| P2SC202 | MACHINERY AND EQUIPMENT | 2,118,291.75 |
| P2SC203 | MACHINERY AND EQUIPMENT | 751,671.94 |
| P3SC201 | MACHINERY AND EQUIPMENT | 2,475,456.65 |

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| P3SC202 | MACHINERY AND EQUIPMENT | 2,008,612.78 |
| P3SC203 | MACHINERY AND EQUIPMENT | 840,140.80 |
| P4SC201 | MACHINERY AND EQUIPMENT | 2,509,340.53 |
| P4SC202 | MACHINERY AND EQUIPMENT | 2,449,607.37 |
| PCIT201 | MACHINERY AND EQUIPMENT | 557,516.16 |
| PCIT202 | MACHINERY AND EQUIPMENT | 206,738.48 |
| PFLN201 | MACHINERY AND EQUIPMENT | 5,301,317.13 |
| PFLN202 | MACHINERY AND EQUIPMENT | 4,620,562.42 |
| PFLN203 | MACHINERY AND EQUIPMENT | 4,382,207.54 |
| PFRT201 | MACHINERY AND EQUIPMENT | 1,124,340.52 |
| PFRT202 | MACHINERY AND EQUIPMENT | 120,471.85 |
| PFRT202 | MACHINERY AND EQUIPMENT | 3,097.90 |
| RGAC201 | MACHINERY AND EQUIPMENT | 1,769,407.23 |
| RGAC202 | MACHINERY AND EQUIPMENT | 1,637,721.55 |
| RLAB201 | MACHINERY AND EQUIPMENT | 1,139,558.46 |
| SCRF201 | MACHINERY AND EQUIPMENT | 293,634.13 |
| TBIN201 | MACHINERY AND EQUIPMENT | 485,695.42 |
| TBIN202 | MACHINERY AND EQUIPMENT | 451,340.23 |
| TBIN203 | MACHINERY AND EQUIPMENT | 187,176.48 |
| TBIN204 | MACHINERY AND EQUIPMENT | 607,728.71 |
| TBIN205 | MACHINERY AND EQUIPMENT | 241,180.39 |
| TBIN207 (FE BINNING TOOL 3) | MACHINERY AND EQUIPMENT | 399,536.39 |
| TCOX201 | MACHINERY AND EQUIPMENT | 8,028,837.77 |
| IVFE204 | MACHINERY AND EQUIPMENT | 1,895.77 |
| Polycom Video Conferencing equipment | MACHINERY AND EQUIPMENT | 29,616.54 |
| PFLN201 RETROFIT | MACHINERY AND EQUIPMENT | 77,572.25 |
| FAB 2 BE Intial set of Trays | MACHINERY AND EQUIPMENT | 974,962.41 |
| FAB 2 BE Intial set of Trays | MACHINERY AND EQUIPMENT | 319,838.58 |
| FAB 2 FE Intial set of Trays | MACHINERY AND EQUIPMENT | 1,464,735.30 |
| FAB 2 FE Intial set of Trays | MACHINERY AND EQUIPMENT | 658,354.58 |
| NIR | MACHINERY AND EQUIPMENT | 63,933.98 |
| Glass Dimentional Measurement tool (BE & FE) | MACHINERY AND EQUIPMENT | 27,438.84 |
| Integrated Stress | MACHINERY AND EQUIPMENT | 141,211.25 |
| TCO203Upgrade | MACHINERY AND EQUIPMENT | 16,495.74 |
| Reclass in Aug'11 | MACHINERY AND EQUIPMENT | 27,090.00 |
| Oracle and GL Accrual | MACHINERY AND EQUIPMENT | 18,346,458.21 |
| | MACHINERY AND EQUIPMENT Total | **383,759,347.10** |
| 3 each - Matrox Odyssey XCL Du | OFFICE EQUIPMENT | 12,194.36 |
| 5AE85 Portable air conditioner | OFFICE EQUIPMENT | 6,525.00 |
| 6 each - processor boards for | OFFICE EQUIPMENT | 21,135.81 |
| Amana Refrigerator / Fry's El | OFFICE EQUIPMENT | 1,307.64 |
| AV hardware for 5 conference r | OFFICE EQUIPMENT | 31,686.07 |
| Axis IP Pan Tilt Zoom cameras | OFFICE EQUIPMENT | 15,320.00 |
| Cardboard Compactor | OFFICE EQUIPMENT | 26,988.93 |
| Conference Room Projector, LC | OFFICE EQUIPMENT | 6,531.59 |
| Conference Room Projector | OFFICE EQUIPMENT | 6,165.00 |
| Kato-Terrace four conference r | OFFICE EQUIPMENT | 15,226.67 |
| Mini Conf. Installation | OFFICE EQUIPMENT | 6,850.00 |
| Projectors - CA Circle | OFFICE EQUIPMENT | 58,804.46 |

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| ShoreTel IP230 Phones, switche | OFFICE EQUIPMENT | 128,791.30 |
| used material | OFFICE EQUIPMENT | 1,650.81 |
| | **OFFICE EQUIPMENT  Total** | **339,177.64** |
| 2 Nissan Forklift Trucks | OTHER EQUIPMENT | 31,102.50 |
| 2 Nissan Forklifts | OTHER EQUIPMENT | 22,846.66 |
| Acra AM-2V Knee Mill | OTHER EQUIPMENT | 27,475.31 |
| Battpac LT 6-Ton Compression Tool | OTHER EQUIPMENT | 13,704.28 |
| Big Joe Walkie Straddle Lift Truck - S/N 370955 | OTHER EQUIPMENT | 12,467.60 |
| California circle Trash Compactor | OTHER EQUIPMENT | 29,064.07 |
| Chroma IV-DAS systems | OTHER EQUIPMENT | 132,128.75 |
| Cognex IS-5603-10 InSight Camera | OTHER EQUIPMENT | 10,678.35 |
| COMPLETE TWO-TANK DEG.SYSTEM | OTHER EQUIPMENT | 26,228.98 |
| EBIC AMPLIFIER UNIT, part number KE-FCA31 - FEIQ | OTHER EQUIPMENT | 7,841.00 |
| Electric Pallet Jack | OTHER EQUIPMENT | 14,025.54 |
| Electronic probe system PH10T/ | OTHER EQUIPMENT | 20,535.03 |
| FAB 1 Chemical Measurement unit | OTHER EQUIPMENT | 31,827.50 |
| Fade Test Simulator #1 | OTHER EQUIPMENT | 7,316.06 |
| Fade Test Simulator #2 | OTHER EQUIPMENT | 7,316.07 |
| Floor Cleaner | OTHER EQUIPMENT | 34,723.01 |
| Forklifts for Ca Circle | OTHER EQUIPMENT | 40,749.11 |
| GENESIS XM2 IMAGINING 60 SEM | OTHER EQUIPMENT | 54,794.44 |
| GENESIS XM2 IMAGINING 60 SEM | OTHER EQUIPMENT | 32,887.50 |
| Haziometer | OTHER EQUIPMENT | 20,423.28 |
| Helmel Coordinate Measuring Machine (CMM) | OTHER EQUIPMENT | 149,361.09 |
| Hyster E65Z   6500# Capacity | OTHER EQUIPMENT | 41,563.71 |
| InSight Micro 1400 Cognex Camera for chip inspection prototype system | OTHER EQUIPMENT | 6,462.50 |
| IntelliScan High Resolution System | OTHER EQUIPMENT | 9,096.94 |
| IS-5600-10 InSight5600 640 X 480 Camera with PatMax (Quantity 5) | OTHER EQUIPMENT | 41,868.77 |
| Material Transport - Powered pallet jacks | OTHER EQUIPMENT | 86,552.26 |
| Particle Counter Sensor, KF40 Flange | OTHER EQUIPMENT | 34,908.75 |
| Polycold Water Vaper Sys PFC 5 | OTHER EQUIPMENT | 8,212.00 |
| Pump. edwards e2m80/eh-500 | OTHER EQUIPMENT | 10,852.06 |
| Quanta 400 FEG SEM | OTHER EQUIPMENT | 270,625.00 |
| quanta 400 p/n FP2033/11 | OTHER EQUIPMENT | 305,306.96 |
| Quantra 3D FEG Dualbeam | OTHER EQUIPMENT | 638,625.00 |
| Radio Handsets for Security | OTHER EQUIPMENT | 5,259.27 |
| Sales tax | OTHER EQUIPMENT | 16,087.50 |
| sales tax | OTHER EQUIPMENT | 2,713.22 |
| Satelite Dish -motorola PTP 800 | OTHER EQUIPMENT | 50,967.39 |
| Stereo Microscope | OTHER EQUIPMENT | 9,947.68 |
| TEMPERATURE CHAMBER ESZ-4CA W/ | OTHER EQUIPMENT | 39,273.10 |
| TEMPRYTE MCLT400 REFRIGERATED RECIRCULATING SYSTEM | OTHER EQUIPMENT | 13,010.13 |
| Tennant T3 & T5 scrubber with  Echo-H20 | OTHER EQUIPMENT | 21,115.08 |
| Use Tax_Q2 2007 Adjustment - D | OTHER EQUIPMENT | 5,687.50 |
| V15118 Production Tool Materia | OTHER EQUIPMENT | 13,860.00 |
| 3 Manual Microscope for Fab 2 Scribe | OTHER EQUIPMENT | 43,828.45 |

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| ALAB201 | OTHER EQUIPMENT | 761,592.23 |
| Environmental Chambers Reliability Lab | OTHER EQUIPMENT | 224,958.80 |
| Fab 2 Cushman 340A Tug - BE shift A& C | OTHER EQUIPMENT | 168,404.35 |
| FAB 2 EIES Test Stand | OTHER EQUIPMENT | 44,353.98 |
| FAB 2 POWER FORKLIFTS | OTHER EQUIPMENT | 49,937.35 |
| Fab 2 Rotary Target Lid | OTHER EQUIPMENT | 82,830.10 |
| FAB 2 Wet Lab | OTHER EQUIPMENT | 115,635.25 |
| Fab 2_HLT 575 SmartTest Dry Helium Leak Detector | OTHER EQUIPMENT | 32,076.25 |
| | | |
| Factory Data Warehouse Software for MES-FIS | OTHER EQUIPMENT | 37,196.00 |
| ITLS ROOM | OTHER EQUIPMENT | 289,900.60 |
| ITLS Room SIDE B | OTHER EQUIPMENT | 20,056.12 |
| IVBE201 | OTHER EQUIPMENT | 195,267.45 |
| Nobles Speed Scrub 26" Echo Ride On Scrubber | OTHER EQUIPMENT | 16,243.00 |
| | **OTHER EQUIPMENT  Total** | **4,441,770.88** |
| Accu-image Document Retrieval Software | SOFTWARE | 10,000.00 |
| ACROBAT S | SOFTWARE | 33,507.72 |
| ActiveFactory v9.2 for Dave Darrow | SOFTWARE | 39,804.25 |
| Adjustment - Use Tax Q4 2007 | SOFTWARE | 2,187.50 |
| Adjustment to Asset: Agile Implementation | SOFTWARE | 112,754.31 |
| Adjustment to Asset: Agile Implementation | SOFTWARE | 11,416.07 |
| Agile Content Services - integ | SOFTWARE | 12,500.00 |
| Agile Implementation Services | SOFTWARE | 115,350.00 |
| Agile Product Collaboration So | SOFTWARE | 30,000.00 |
| Agile Product Collaboration Us | SOFTWARE | 143,880.00 |
| Agile Product Quality Manageme | SOFTWARE | 20,000.00 |
| Atempo LiveBackup Express Seat | SOFTWARE | 7,820.00 |
| Auto CAD LT 2007 | SOFTWARE | 5,380.03 |
| Auto CAD LT 2007 | SOFTWARE | 7,790.00 |
| Cisco 4507R | SOFTWARE | 38,104.91 |
| Cisco 9124 FC switch for Netap | SOFTWARE | 6,776.00 |
| Cisco 9124 SW UPG QS | SOFTWARE | 7,392.00 |
| ERP SOFTW CONSULTING | SOFTWARE | 387,858.98 |
| Fab 1 MES-FIS System | SOFTWARE | 2,520,587.46 |
| FAB 1 ORACLE WAREHOUSE MANAGEMENT SYSTEM | SOFTWARE | 102,621.17 |
| Factory control / process improvement software | SOFTWARE | 101,241.45 |
| FIS-MES | SOFTWARE | 11,178.98 |
| High Temp RF Tag for Conditioning | SOFTWARE | 11,594.20 |
| Keytone RF Server Framework 2. | SOFTWARE | 77,940.00 |
| Keytone RF Server Framework 2. | SOFTWARE | 64,672.00 |
| Keytone RF Server Framework 2. | SOFTWARE | 25,000.00 |
| Keytone RF Server Framework 2. | SOFTWARE | 35,000.00 |
| Maintenance Connection Software | SOFTWARE | 15,558.21 |
| Memory for 6850 FIS DB | SOFTWARE | 8,355.66 |
| MES Perpetual License - FAB 1 | SOFTWARE | 182,000.00 |
| MES-FIS | SOFTWARE | 94,766.01 |
| Netapp 6 Drives 15K 300GB | SOFTWARE | 18,252.00 |
| Netapp Additional 6 Drives | SOFTWARE | 18,252.00 |
| Netapp additional 6 drives for | SOFTWARE | 18,252.00 |

80368-002\DOCS_LA:246818v1

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| NetApp DS14mk4 shelf 4.2TB 2xESH4 | SOFTWARE | 14,397.49 |
| Netapp SATA 750GB drive | SOFTWARE | 14,610.60 |
| Netapp Shelf #3 | SOFTWARE | 18,964.02 |
| Oracle DB for Agile 9 - per CP | SOFTWARE | 37,000.00 |
| Oracle OBIEE | SOFTWARE | 210,000.00 |
| Oracle Perpetual Processers and License | SOFTWARE | 796,574.00 |
| Oracle SW & Support | SOFTWARE | 177,504.75 |
| Oracle True up License | SOFTWARE | 132,217.80 |
| P-CAD 2006 PCB Design Software | SOFTWARE | 12,874.56 |
| Q2'08 Agile Concurrent 4:1 User Perpetual Licenses | SOFTWARE | 195,586.87 |
| | | |
| RAAS Software | SOFTWARE | 6,000.00 |
| SCMNet Software - Agile to Ora | SOFTWARE | 30,000.00 |
| SCMNet Software - Agile to Ora | SOFTWARE | 15,000.00 |
| Software Development Kit | SOFTWARE | 83,500.00 |
| SolidWorks Professional - Welk | SOFTWARE | 5,233.66 |
| T5400 for Ravi/Raman | SOFTWARE | 8,285.91 |
| Tableau Professional Edition | SOFTWARE | 54,000.00 |
| TOAD for Oracle | SOFTWARE | 6,313.11 |
| Vistrian Factory LOOK Sft Pilo | SOFTWARE | 18,274.97 |
| Vistrian Factory LOOK Sft Pilo | SOFTWARE | 27,412.45 |
| Vistrian Fctory Outlook Software | SOFTWARE | 107,934.38 |
| FAB 2 FIS Implementation | SOFTWARE | 395,279.46 |
| FAB 2 Greenhose Panel Mount | SOFTWARE | 87,825.00 |
| FAB 2 INDIUM REMELT STATION | SOFTWARE | 10,509.49 |
| FAB 2 MES SYSTEM | SOFTWARE | 3,912,487.44 |
| FAB 2 Oracle ERP and Integration | SOFTWARE | 340,824.68 |
| Factory Explorer Software | SOFTWARE | 60,000.00 |
| | **SOFTWARE  Total** | **11,076,403.55** |

|  | **Grand Total** | **493,185,902.34** |

|  | Panel Qty | Amount |
|---|---|---|
| **Raw Materials** | | |
| BOS | | $ 4,055,926 |
| Front-end Production Materials: Glass | | 4,591,529 |
| Front-end Production Materials: CIGS | | 1,568,769 |
| Front-end Production Materials: TCO | | 1,355,876 |
| Front-end Production Materials: Moly | | 219,500 |
| Front-end Production Materials: CdS | | 159,063 |
| Front-end Production Materials: Cleaner | | 23,650 |
| Front-end Production Materials: Gasses | | 1,486 |
| Back-end Production Materials: Glass | | 8,550,882 |
| Back-end Production Materials: Encap | | 2,001,791 |
| Back-end Production Materials: PFL | | 1,332,540 |
| Back-end Production Materials: Gasses | | 3,974 |
| Inventory-in-transit | | 3,186,185 |
| MRB | | 1,528,775 |
| Outside Processing | | 1,054,853 |
| Other | | 155,457 |
| Subtotal Raw Materials | | 29,790,257 |
| Reserve | | (14,070,167) |
| **Total Raw Materials, Net** | | **$ 15,720,091** |
| | | |
| **Work-in-process** | | |
| Work-in-process | | $ 1,889,523 |
| Reserve | | (329,199) |
| **Total Work-in-process, Net** | | **$ 1,560,324** |
| | | |
| **Finished Goods** | | |
| 100 Series Panels: 135 Watts | 6 | |
| 100 Series Panels: 150 Watts | 152 | |
| 100 Series Panels: 157 Watts | 173 | |
| 100 Series Panels: 165 Watts | 6,517 | |
| 100 Series Panels: 173 Watts | 1,420 | |
| 100 Series Panels: 182 Watts | 214 | |
| 100 Series Panels: 191 Watts | 242 | |
| 100 Series Panels: 200 Watts | 80 | |
| 150 Series Panels: 150 Watts | 28 | |
| 150 Series Panels: 157 Watts | 40 | |
| 150 Series Panels: 165 Watts | 136 | |
| 150 Series Panels: 173 Watts | 777 | |
| 150 Series Panels: 182 Watts | 2,271 | |
| 150 Series Panels: 191 Watts | 510 | |
| 150 Series Panels: 200 Watts | 48 | |
| 200 Series Panels: 165 Watts | 26 | |
| 200 Series Panels: 173 Watts | 159 | |
| 200 Series Panels: 182 Watts | 342 | |
| 200 Series Panels: 191 Watts | 2,984 | |
| 200 Series Panels: 200 Watts | 8,020 | |
| 200 Series Panels: 210 Watts | 4,815 | |
| 200 Series Panels: 220 Watts | 82 | |
| Subtotal Finished Goods | 29,042 | $ 18,914,340 |
| Reserve | | (7,206,637) |
| **Total Finished Goods, Net** | | **$ 11,707,703** |

In re    **Solyndra LLC**                                                                    Case No.    **11-21799**
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | **Tranche E Note Purchase Agreement dated as of February 23, 2011** | | | | | |
| **2180 Associates Fund VII, LP** **2735 Sand Hill Road** **Menlo Park, CA 94025** | | - | | | | | | | |
| | | | | Value $              **0.00** | | | | **33,172.26** | **33,172.26** |
| Account No. | | | | **Term Loan Agreement (Tranche A) dated as of February 23, 2011** | | | | | |
| **AMP Private Equity Fund 1A** **Level 24, AMP Sydney** **Cove Building, 33 Alfred Street** **Sydney NSW, 2000** **AUSTRALIA** | | - | | | | | | | |
| | | | | Value $              **0.00** | | | | **927,441.05** | **0.00** |
| Account No. | | | | **Tranche E Note Purchase Agreement dated as of February 23, 2011** | | | | | |
| **AMP Private Equity Fund 1A** **Level 24, AMP Sydney** **Cove Building, 33 Alfred Street** **Sydney NSW, 2000** **AUSTRALIA** | | - | | | | | | | |
| | | | | Value $              **0.00** | | | | **2,648,482.19** | **2,648,482.19** |
| Account No. | | | | **Term Loan Agreement (Tranche A) dated as of February 23, 2011** | | | | | |
| **AMP Private Equity Fund 1B** **Level 24, AMP Sydney** **Cove Building, 33 Alfred Street** **Sydney NSW, 2000** **AUSTRALIA** | | - | | | | | | | |
| | | | | Value $              **0.00** | | | | **163,665.95** | **0.00** |

_14_    continuation sheets attached

Subtotal
(Total of this page)                                            **3,772,761.45**          **2,681,654.45**

In re __Solyndra LLC_____,    Case No. ___11-21799_____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| AMP Private Equity Fund 1B Level 24, AMP Sydney Cove Building, 33 Alfred Street Sydney NSW, 2000 AUSTRALIA | - | | Value $              0.00 | | | | 467,379.21 | 467,379.21 |
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Argonaut Ventures Attention: Mr. Steve Mitchell 6733 South Yale Tulsa, OK 74136 | - | | Value $              0.00 | | | | 32,629,026.60 | 0.00 |
| Account No. | | | Tranche A Agent- Notice Only | | | | | |
| Argonaut Ventures I, L.L.C. Attention: Mr. Steve Mitchell 6733 South Yale Tulsa, OK 74136 | - | | Value $              0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Tranche E Agent - Notice Only | | | | | |
| Argonaut Ventures I, L.L.C. Attention: Mr. Steve Mitchell 6733 South Yale Tulsa, OK 74136 | - | | Value $              0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Argonaut Ventures I, LLC Attention: Mr. Steve Mitchell 6733 South Yale Tulsa, OK 74136 | - | | Value $              0.00 | | | | 95,020,242.10 | 95,020,242.10 |

Sheet _1___ of _14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          128,116,647.91          95,487,621.31

In re __Solyndra LLC_____ ,     Case No. ___11-21799_____

                               Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Beltest Shipping Company** <br> **PO Box, 51161** <br> **GR-145, 10 Kifissia** <br> **GREECE** | | - | Term Loan Agreement (Tranche A) dated as of February 23, 2011 <br><br> Value $       **0.00** | | | | **1,507,882.93** | **0.00** |
| Account No. <br><br> **Beltest Shipping Company Ltd** <br> **PO Box, 51161** <br> **GR-145, 10 Kifissia** <br> **GREECE** | | - | Tranche E Note Purchase Agreement dated as of February 23, 2011 <br><br> Value $       **0.00** | | | | **4,265,157.12** | **4,265,157.12** |
| Account No. <br><br> **CMEA Ventures VII (Parallel), LP** <br> **1 Embarcadero Center Suite 3250** <br> **San Francisco, CA 94111** | | - | Tranche E Note Purchase Agreement dated as of February 23, 2011 <br><br> Value $       **0.00** | | | | **15,994.34** | **15,994.34** |
| Account No. <br><br> **CMEA Ventures VII LP** <br> **1 Embarcadero Center Suite 3250** <br> **San Francisco, CA 94111** | | - | Tranche E Note Purchase Agreement dated as of February 23, 2011 <br><br> Value $       **0.00** | | | | **623,779.23** | **623,779.23** |
| Account No. <br><br> **Dan Marohl** <br> **3461 Outlook Court** <br> **San Jose, CA 95132** | | - | Term Loan Agreement (Tranche A) dated as of February 23, 2011 <br><br> Value $       **0.00** | | | | **2,787.71** | **0.00** |

Sheet __2___ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                                      Subtotal          | **6,415,601.33** | **4,904,930.69**
(Total of this page)

In re __Solyndra LLC_____, Case No. ___11-21799_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Dan Marohl 3461 Outlook Court San Jose, CA 95132 | - | | | | | | | | | |
| | | | | | Value $ 0.00 | | | | 9,462.25 | 9,462.25 |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Dan Maydan 12000 Murietta Lane Los Altos Hills, CA 94022 | - | | | | | | | | | |
| | | | | | Value $ 0.00 | | | | 62,569.03 | 0.00 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Dan Maydan 12000 Murietta Lane Los Altos Hills, CA 94022 | - | | | | | | | | | |
| | | | | | Value $ 0.00 | | | | 212,375.98 | 212,375.98 |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Deborah McReynolds 420 Blair Ranch Road Scotts Valley, CA 95066 | - | | | | | | | | | |
| | | | | | Value $ 0.00 | | | | 3,754.14 | 0.00 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Deborah McReynolds 420 Blair Ranch Road Scotts Valley, CA 95066 | - | | | | | | | | | |
| | | | | | Value $ 0.00 | | | | 12,742.56 | 12,742.56 |

Sheet __3___ of __14___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)   300,903.96   234,580.79

B6D (Official Form 6D) (12/07) - Cont.


In re  **Solyndra LLC**
_____,  Case No. ____11-21799____
                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Giasole Partners LLC**<br>**4124 South Rockford**<br>**Suite 201**<br>**Tulsa, OK 74105** | - | | | | **Tranche E Note Purchase Agreement dated as of February 23, 2011**<br><br>Value $            0.00 | | | | 1,347,000.08 | 1,347,000.08 |
| Account No.<br><br>**Girasole Partners**<br>**4124 South Rockford**<br>**Suite 201**<br>**Tulsa, OK 74105** | - | | | | **Term Loan Agreement (Tranche A) dated as of February 23, 2011**<br><br>Value $            0.00 | | | | 373,051.98 | 0.00 |
| Account No.<br><br>**HBA Holdings**<br>**3200 First National Tower**<br>**Tulsa, OK 74103** | - | | | | **Term Loan Agreement (Tranche A) dated as of February 23, 2011**<br><br>Value $            0.00 | | | | 179,094.20 | 0.00 |
| Account No.<br><br>**HBA Holdings LLC**<br>**3200 First National Tower**<br>**Tulsa, OK 74103** | - | | | | **Tranche E Note Purchase Agreement dated as of February 23, 2011**<br><br>Value $            0.00 | | | | 510,931.73 | 510,931.73 |
| Account No.<br><br>**Howard Hughes Medical Institute**<br>**4000 Jones Bridge Road**<br>**Chevy Chase, MD 20815** | - | | | | **Tranche E Note Purchase Agreement dated as of February 23, 2011**<br><br>Value $            0.00 | | | | 4,693,199.74 | 4,693,199.74 |

Sheet __4__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 7,103,277.73 | 6,551,131.55 |


Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re **Solyndra LLC**                                                                                    , Case No. **11-21799**

                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| James Gibbons 15 Redberry Ridge Portola Valley, CA 94028 | - | | | | | | | |
| | | | Value $                                      0.00 | | | | 36,961.55 | 0.00 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| James Gibbons 15 Redberry Ridge Portola Valley, CA 94028 | - | | | | | | | |
| | | | Value $                                      0.00 | | | | 106,446.76 | 106,446.76 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| KC-Solar LLC 708 Blossom Hill Rd. #212 Los Gatos, CA 95032 | - | | | | | | | |
| | | | Value $                                      0.00 | | | | 1,571,702.86 | 1,571,702.86 |
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Keyword Company Limited Akara Building, 24 De Castro Street Wickhams Clay I, Road Town Tortola British Virgin Islands | - | | | | | | | |
| | | | Value $                                      0.00 | | | | 547,459.42 | 0.00 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Keyword Company Limited Akara Building, 24 De Castro Street Wickhams Clay I, Road Town Tortola British Virgin Islands | - | | | | | | | |
| | | | Value $                                      0.00 | | | | 1,564,399.92 | 1,564,399.92 |

Sheet **5** of **14** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                **3,826,970.51**        **3,242,549.54**

In re __Solyndra LLC_____,   Case No. __11-21799_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Legend Trading S.A. c/o: Mario Dimitrou Iassonos 3 18537 Athens GREECE | - | | Value $                0.00 | | | | 1,285,520.32 | 1,285,520.32 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Lenox Investments LLC 2121 S. Columbia Avenue Suite 650 Tulsa, OK 74115 | - | | Value $                0.00 | | | | 312,880.73 | 312,880.73 |
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Madrone Partners c/o: Cooley Godward Kronish LLP 3175 Hanover Street Palo Alto, CA 94306 | - | | Value $                0.00 | | | | 22,394,639.89 | 0.00 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Madrone Partners LP c/o: Cooley Godward Kronish LLP 3175 Hanover Street Palo Alto, CA 94306 | - | | Value $                0.00 | | | | 39,142,809.63 | 39,142,809.63 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Maple Ave. Investors 3819 Maple Avenue Dallas, TX 75219 | - | | Value $                0.00 | | | | 938,640.94 | 938,640.94 |

Sheet __6___ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

64,074,491.51     41,679,851.62

In re   **Solyndra LLC**                                  ,     Case No.   **11-21799**

                               Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| **Masdar Clean Tech Fund** c/o: Credit Suisse Attention: Jason Karlinsky Eleven Madison Avenue, 16th Floor New York, NY 10010 | - | | | | | | | |
| | | | Value $         **0.00** | | | | 1,848,077.38 | 0.00 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| **Masdar Clean Tech Fund, LP** c/o: Credit Suisse Attention: Jason Karlinsky Eleven Madison Avenue, 16th Floor New York, NY 10010 | - | | | | | | | |
| | | | Value $         **0.00** | | | | 4,070,814.36 | 4,070,814.36 |
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| **OZ Domestic Partners** Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | |
| | | | Value $         **0.00** | | | | 180,673.76 | 0.00 |
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| **OZ Domestic Partners II** Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | |
| | | | Value $         **0.00** | | | | 183,651.13 | 0.00 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| **OZ Domestic Partners II, LP** Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | |
| | | | Value $         **0.00** | | | | 559,048.00 | 559,048.00 |

Sheet  **7**  of  **14**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      **6,842,264.63**      **4,629,862.36**

In re __Solyndra LLC__ _____,    Case No. ___11-21799___

                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| OZ Domestic Partners, LP Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | Value $          0.00 | | | | 549,980.28 | 549,980.28 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| OZ Europe Domestic Partners II, LP Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | Value $          0.00 | | | | 103,641.19 | 103,641.19 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| OZ Europe Domestic Partners, LP Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | Value $          0.00 | | | | 49,592.05 | 49,592.05 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| OZ Global Sepcial Investments, LP Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | Value $          0.00 | | | | 464,893.60 | 464,893.60 |
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| OZ Global Special Investments Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | Value $          0.00 | | | | 152,721.51 | 0.00 |

Sheet __8__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 1,320,828.63 | 1,168,107.12 |
|---|---|

In re **Solyndra LLC**                                                          Case No. **11-21799**
                                                    ,
                                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| OZ Offshore Capital Investors II Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | | | |
| | | | | | Value $ 0.00 | | | | 1,018,347.76 | 0.00 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| OZ Offshore Capital Investors, LLC Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | | | |
| | | | | | Value $ 0.00 | | | | 3,604,291.28 | 3,604,291.28 |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Phil Frohlich 1924 South Utica #1120 Tulsa, OK 74104 | - | | | | | | | | | |
| | | | | | Value $ 0.00 | | | | 91,520.77 | 0.00 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Phil Frohlich 1924 South Utica #1120 Tulsa, OK 74104 | - | | | | | | | | | |
| | | | | | Value $ 0.00 | | | | 266,572.32 | 266,572.32 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Pinnacle Ventures 130 Lytton Avenue Suite 220 Palo Alto, CA 94301 | - | | | | | | | | | |
| | | | | | Value $ 0.00 | | | | 273,542.39 | 273,542.39 |

Sheet **9** of **14** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                  5,254,274.52          4,144,405.99

In re __**Solyndra LLC**_____ ,     Case No. ___**11-21799**_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ray Sims**<br>**1270 University Avenue**<br>**Palo Alto, CA 94301** | - | | **Term Loan Agreement (Tranche A) dated as of February 23, 2011**<br><br>Value $          **0.00** | | | | **27,721.16** | **0.00** |
| Account No.<br><br>**Ray Sims**<br>**1270 University Avenue**<br>**Palo Alto, CA 94301** | - | | **Tranche E Note Purchase Agreement dated as of February 23, 2011**<br><br>Value $          **0.00** | | | | **53,314.46** | **53,314.46** |
| Account No.<br><br>**Redpoint Associates II, LLC**<br>**3000 Sand Hill Road Building 2**<br>**Suite 290**<br>**Menlo Park, CA 94025** | - | | **Tranche E Note Purchase Agreement dated as of February 23, 2011**<br><br>Value $          **0.00** | | | | **24,098.14** | **24,098.14** |
| Account No.<br><br>**Redpoint Ventures II, LP**<br>**Attention: Lars Pedersen**<br>**3000 Sand Hill Road 2-290**<br>**Menlo Park, CA 94025** | - | | **Tranche E Note Purchase Agreement dated as of February 23, 2011**<br><br>Value $          **0.00** | | | | **1,042,191.14** | **1,042,191.14** |
| Account No.<br><br>**Rockport Capital Partners II**<br>**Attention: Mr. David Prend**<br>**160 Federal Street, 18th Floor**<br>**Boston, MA 02110** | - | | **Term Loan Agreement (Tranche A) dated as of February 23, 2011**<br><br>Value $          **0.00** | | | | **1,386,058.04** | **0.00** |

Sheet __**10**__ of __**14**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **2,533,382.94** | **1,119,603.74** |

In re **Solyndra LLC**                                                          Case No. __**11-21799**__
_____,
                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Rockport Capital Partners II, LP** Attention: Mr. David Prend 160 Federal Street, 18th Floor Boston, MA 02110 | - | | **Tranche E Note Purchase Agreement dated as of February 23, 2011** Value $ 0.00 | | | | 3,305,496.76 | 3,305,496.76 |
| Account No. **Rockport Capital Partners III** Attention: Mr. David Prend 160 Federal Street, 18th Floor Boston, MA 02110 | - | | **Term Loan Agreement (Tranche A) dated as of February 23, 2011** Value $ 0.00 | | | | 5,544,232.14 | 0.00 |
| Account No. **Rockport Capital Partners III, LP** Attention: Mr. David Prend 160 Federal Street, 18th Floor Boston, MA 02110 | - | | **Tranche E Note Purchase Agreement dated as of February 23, 2011** Value $ 0.00 | | | | 7,783,911.73 | 7,783,911.73 |
| Account No. **Sera Solar Corporation** 15 Redberry Ridge Portola Valley, CA 94028 | - | | **Term Loan Agreement (Tranche A) dated as of February 23, 2011** Value $ 0.00 | | | | 23,100.97 | 0.00 |
| Account No. **Sera Solar Corporation** 15 Redberry Ridge Portola Valley, CA 94028 | - | | **Tranche E Note Purchase Agreement dated as of February 23, 2011** Value $ 0.00 | | | | 62,576.89 | 62,576.89 |

Sheet __11__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 16,719,318.49 | 11,151,985.38 |

In re **Solyndra LLC**                                      , Case No. **11-21799**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Steve Kircher 1115 Orlando Avenue Roseville, CA 95661 | - | | Value $                 0.00 | | | | 18,462.72 | 0.00 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Steve Kircher 1115 Orlando Avenue Roseville, CA 95661 | - | | Value $                 0.00 | | | | 53,314.46 | 53,314.46 |
| Account No. | | | Payment and Reimbursement Agreement (Tranche B ) dated as of February 23, 2011 | | | | | |
| US Department of Energy Loan Programs Office Attn: Director Portfolio Mgmt 1000 Independence Ave., S.W. Washington, DC 20585 | - | | Value $                 0.00 | | | | 142,808,544.50 | Unknown |
| Account No. | | | Payment and Reimbursement Agreement (Tranche D) dated as of February 23, 2011 | | | | | |
| US Department of Energy Loan Programs Office Attn: Director Portfolio Mgmt 1000 Independence Ave., S.W. Washington, DC 20585 | - | | Value $                 0.00 | | | | 385,000,000.00 | 385,000,000.00 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| US Venture Partners IX, LP 2735 Sand Hill Road Menlo Park, CA 94025 | - | | Value $                 0.00 | | | | 1,184,765.83 | 1,184,765.83 |

Sheet **12** of **14** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                529,065,087.51        386,238,080.29

In re __Solyndra LLC_____, Case No. ___11-21799_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| US Venture Partners VII, LP 2735 Sand Hill Road Menlo Park, CA 94025 | - | | | | | | | |
| | | | Value $ 0.00 | | | | 1,592,325.69 | 1,592,325.69 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| US Venture Partners X, LP 2735 Sand Hill Road Menlo Park, CA 94025 | - | | | | | | | |
| | | | Value $ 0.00 | | | | 3,444,114.63 | 3,444,114.63 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| USVP Entrepreneur Partners VII-A, LP 2735 Sand Hill Road Menlo Park, CA 94025 | - | | | | | | | |
| | | | Value $ 0.00 | | | | 16,587.20 | 16,587.20 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| USVP Entrepreneur Partners VII-B, LP 2735 Sand Hill Road Menlo Park, CA 94025 | - | | | | | | | |
| | | | Value $ 0.00 | | | | 16,587.20 | 16,587.20 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| USVP X Affiliates Fund, LP 2735 Sand Hill Road Menlo Park, CA 94025 | - | | | | | | | |
| | | | Value $ 0.00 | | | | 110,182.87 | 110,182.87 |

Sheet __13__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 5,179,797.59 | 5,179,797.59

In re  **Solyndra LLC**                                                                     ,                  Case No.  **11-21799**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No.<br><br>**Ventura Ventures LLC**<br>**PO Box 400**<br>**Glenbrook, NV 89413** | - | | | | **Tranche E Note Purchase Agreement dated as of February 23, 2011**<br><br>Value $ 0.00 | | | | 31,289.06 | 31,289.06 |
| Account No.<br><br>**Virgin Green Fund I, LP**<br>**27 South Park St., Suite 200**<br>**San Francisco, CA 94107** | - | | | | **Tranche E Note Purchase Agreement dated as of February 23, 2011**<br><br>Value $ 0.00 | | | | 3,198,867.84 | 3,198,867.84 |
| Account No.<br><br>**Wells Fargo Bank, N.A.**<br>**400 Hamilton Avenue**<br>**Palo Alto, CA 94302** | - | | | | **Credit Card**<br><br>**Wells Fargo Bank, N.A. Restricted Account No. xxxxxx8939**<br><br>Value $ 110,000.00 | | | | 0.00 | 0.00 |
| Account No.<br><br><br><br> | | | | | <br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | | | <br><br>Value $ | | | | | |

Sheet  **14**  of  **14**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | 3,230,156.90 | 3,230,156.90 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 783,755,765.61 | 571,644,319.32 |

.

In re    **Solydra LLC**                                                        ,    Case No. ___**11-21799**_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**160**    continuation sheets attached

In re __Solyndra LLC_____,  Case No. ____11-21799_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community / H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| ABAD, JUAN 6255 Mockorange Ct. Newark, CA 94560 | - | | | | | | 3,760.16 | 3,164.02 | 596.14 |
| Account No. | | | Accrued Vacation | | | | | | |
| ABAD, WILFREDO U 4549 Bartolo Terrace Fremont, CA 94536 | - | | | | | | 725.22 | 157.47 | 567.75 |
| Account No. | | | Accrued Vacation | | | | | | |
| ABALOS I, RONNEL E 41760 Osgood Road Fremont, CA 94536 | - | | | | | | 900.86 | 528.27 | 372.59 |
| Account No. | | | Accrued Vacation | | | | | | |
| ABINSAY, ARNEL C 3301 Apt. #6 Monroe Street Santa Clara, CA 95051 | - | | | | | | 5,699.81 | 4,525.61 | 1,174.20 |
| Account No. | | | Accrued Vacation | | | | | | |
| ABLAO, EDGAR 3749 De La Cruz Blvd Santa Clara, CA 95054 | - | | | | | | 5,911.14 | 4,831.16 | 1,079.98 |

Sheet __1___ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 13,206.53 |
|---|---|---|
| | (Total of this page) | 16,997.19 | 3,790.66 |

In re   **Solyndra LLC**                                                                  ,        Case No.   **11-21799**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| **ACHKIRE, YOUNES** 855 Arguello Blvd San Francisco, CA 94118 | | - | | | | | 4,424.68 | 845.33 | 3,579.35 |
| Account No. | | | Accrued Vacation | | | | | | |
| **ADAMS, ROBERT** 209 Arroyo Grande Way Los Gatos, CA 95032 | | - | | | | | 13,102.96 | 10,975.14 | 2,127.82 |
| Account No. | | | Accrued Vacation | | | | | | |
| **AFSARI, GHOLAM R** 1734 Hansen Road Livermore, CA 94550 | | - | | | | | 360.02 | 0.00 | 360.02 |
| Account No. | | | Accrued Vacation | | | | | | |
| **AGUILAR, MARITA F** 2697 Glen Ferguson Circle San Jose, CA 95148 | | - | | | | | 45.88 | 0.00 | 45.88 |
| Account No. | | | Accrued Vacation | | | | | | |
| **AHERN, MICHAEL M** 4587 Student Lane San Jose, CA 95130 | | - | | | | | 12,102.28 | 9,944.66 | 2,157.62 |

Sheet **2** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 21,765.13 |
|---|---|---|
| | 30,035.82 | 8,270.69 |

In re **Solyndra LLC**                             ,      Case No. **11-21799**

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| **ALAMYAR, PAKTINA** 39270 Paseo Padre Pkwy #232 Fremont, CA 94538 | - | | | | | | 6,521.41 | 5,419.29 | 1,102.12 |
| Account No. | | | Accrued Vacation | | | | | | |
| **ALCAUSE, JOVANNE G** 2138 Stonewood Lane San Jose, CA 95132 | - | | | | | | 5,359.45 | 3,989.26 | 1,370.19 |
| Account No. | | | Accrued Vacation | | | | | | |
| **ALIMA, SAKERA** 1782 Oakland Rd., Apt #27 San Jose, CA 95131 | - | | | | | | 858.91 | 142.39 | 716.52 |
| Account No. | | | Accrued Vacation | | | | | | |
| **ALTER, KAREN L** 1141 Forest Ave. Palo Alto, CA 94301 | - | | | | | | 412.18 | 0.00 | 412.18 |
| Account No. | | | Accrued Vacation | | | | | | |
| **AMIGABLE, MANUELITO** 702 Pelleas Lane San Jose, CA 95127 | - | | | | | | 3,326.13 | 2,513.93 | 812.20 |

Sheet **3** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 12,064.87 |
|---|---|---|
| | (Total of this page) | 16,478.08 |

| | | 4,413.21 |
|---|---|---|

In re    **Solyndra LLC**                                 ,     Case No.    **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| AMOROSO JR, JUAN 38289 Aralia Drive Newark, CA 94560 | - | | | | | | 9,995.38 | 8,175.62 | 1,819.76 |
| Account No. | | | Accrued Vacation | | | | | | |
| ANDERSEN, PETER 350 E Taylor St, Apt 6115 San Jose, CA 95112 | - | | | | | | 1,940.64 | 1,008.06 | 932.58 |
| Account No. | | | Accrued Vacation | | | | | | |
| ANDERSON, MARK R 195 Northwood Commons Livermore, CA 94551 | - | | | | | | 8,367.00 | 6,575.71 | 1,791.29 |
| Account No. | | | Accrued Vacation | | | | | | |
| ANDRES, MARITES 425 Don Seville Court San Jose, CA 95123 | - | | | | | | 1,124.75 | 672.91 | 451.84 |
| Account No. | | | Accrued Vacation | | | | | | |
| AQUINO, BERNABE 37271 Cedar Blvd. Apt. M Newark, CA 94560 | - | | | | | | 2,221.70 | 1,675.24 | 546.46 |

Sheet **4** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | Subtotal | 18,107.54 |
|---|---|---|
| | 23,649.47 | 5,541.93 |

In re   **Solyndra LLC**                             ,       Case No.   **11-21799**

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ARASE, TOMNEY** <br> 410 Dixon Rd <br> Milpitas, CA 95035 | | - | Accrued Vacation | | | | 12,527.01 | 10,590.21 | 1,936.80 |
| Account No. <br><br> **ARGHESTANI, JAWID** <br> 1530 Highland Drive <br> West Sacramento, CA 95691 | | - | Accrued Vacation | | | | 300.45 | 0.00 | 300.45 |
| Account No. <br><br> **ARLUCK, JACK A** <br> 3906 La Mesa Lane <br> San Jose, CA 95124 | | - | Accrued Vacation | | | | 10,525.47 | 8,438.92 | 2,086.55 |
| Account No. <br><br> **ARNOLD, GARY D** <br> 870 Siskiyou Lane <br> Manteca, CA 95336 | | - | Accrued Vacation | | | | 3,848.87 | 2,751.12 | 1,097.75 |
| Account No. <br><br> **ARRASMITH, JAMES** <br> 144 Belvue Drive <br> Los Gatos, CA 95032 | | - | Accrued Vacation | | | | 3,304.24 | 635.31 | 2,668.93 |

Sheet  **5**  of  **160**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

          Subtotal
(Total of this page)

| | AMOUNT NOT ENTITLED | AMOUNT ENTITLED |
|---|---|---|
| Subtotal | 22,415.56 | |
| (Total of this page) | 30,506.04 | 8,090.48 |

In re   **Solyndra LLC**                               ,    Case No.   **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| AUNG, HLWAN 130 E. San Fernando St. #426 San Jose, CA 95112 | - | | | | | | 5,259.03 | 4,111.95 | 1,147.08 |
| Account No. | | | Accrued Vacation | | | | | | |
| AWAYAN, HENRIETTO 1063 Tuers Court San Jose, CA 95121 | - | | | | | | 4,684.21 | 3,658.21 | 1,026.00 |
| Account No. | | | Accrued Vacation | | | | | | |
| AYE, DANIEL L 225 Rachael Place Pleasanton, CA 94566 | - | | | | | | 1,387.21 | 743.75 | 643.46 |
| Account No. | | | Accrued Vacation | | | | | | |
| AYELE, SENESERAT 756 Dailey Avenue San Jose, CA 95123 | - | | | | | | 326.29 | 0.00 | 326.29 |
| Account No. | | | Accrued Vacation | | | | | | |
| BABAKHAN, EDGARD 2433 Hecate Place San Jose, CA 95124 | - | | | | | | 3,559.52 | 2,704.36 | 855.16 |

Sheet  **6**  of  **160**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 11,218.27 |
|---|---|---|
| | (Total of this page) | 15,216.26 | 3,997.99 |

In re    **Solyndra LLC**                                                    ,    Case No. ___**11-21799**___
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| BADALL, ATOR 878 Pepper Tree Lane Santa Clara, CA 95051 | - | | | | | | | 7,712.40 | 5,454.33 | 2,258.07 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BAIRD, AARON 884 Myrtle Street San Jose, CA 95126 | - | | | | | | | 12,661.21 | 10,466.74 | 2,194.47 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BAJWA, JATINDER 1915 Badger Pass Way Antioch, CA 94531 | - | | | | | | | 527.61 | 189.80 | 337.81 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BAKER, MICHAEL 385 Bethany Dr Scotts Valley, CA 95066 | - | | | | | | | 1,219.06 | 0.00 | 1,219.06 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BALAN, VINAY S 2566 Village Dr Union City, CA 94587 | - | | | | | | | 2,708.40 | 701.47 | 2,006.93 |

Sheet __7__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 16,812.34 |
|---|---|---|---|
| | (Total of this page) | 24,828.68 | 8,016.34 |

In re **Solyndra LLC**                                                                    , Case No. **11-21799**
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| **BALATAYO JR, NEREO A** 2196 Isabel Virginia Drive Tracy, CA 95377 | - | | | | | | | 0.00 | |
| | | | | | | | 249.13 | | 249.13 |
| Account No. | | | Accrued Vacation | | | | | | |
| **BALTODANO, REYNALDO** 3932 W Campbell Ave Campbell, CA 95008-1755 | - | | | | | | | 4,221.53 | |
| | | | | | | | 5,068.15 | | 846.62 |
| Account No. | | | Accrued Vacation | | | | | | |
| **BAMNOLKER, HANNA** 21583 La Playa Court Cupertino, CA 95014 | - | | | | | | | 2,547.50 | |
| | | | | | | | 4,966.70 | | 2,419.20 |
| Account No. | | | Accrued Vacation | | | | | | |
| **BAR-NESS, LESLIE** 15190 Rosemar Ave. San Jose, CA 95127 | - | | | | | | | 2,561.32 | |
| | | | | | | | 4,039.85 | | 1,478.53 |
| Account No. | | | Accrued Vacation | | | | | | |
| **BARBERA, BRANDON N** 4005 Bridal Veil Ct. Modesto, CA 95356 | - | | | | | | | 931.60 | |
| | | | | | | | 1,378.71 | | 447.11 |

Sheet **8** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 10,261.95 | |
| (Total of this page) | 15,702.54 | 5,440.59 |

In re **Solyndra LLC** , Case No. **11-21799**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| BARLOW, STEPHEN 3396 Worthing Ct Fremont, CA 94536 | - | | | | | | | 4,969.62 | 2,652.10 | 2,317.52 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BAUMANN, ERIK G 3183 Lansdown Court Pleasanton, CA 94588 | - | | | | | | | 4,625.68 | 3,374.62 | 1,251.06 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BAUTISTA, FERDINAND 750 Charmstone Court Brentwood, CA 94513 | - | | | | | | | 1,023.12 | 318.87 | 704.25 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BAUTISTA, LEONARD T 3012 Peachwillow Lane Walnut Creek, CA 94598 | - | | | | | | | 317.72 | 0.00 | 317.72 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BAVA ANANTHARAM JR, 405 WoodCreek Terrace, Fremont, CA 94539 | - | | | | | | | 3,050.51 | 1,703.35 | 1,347.16 |

Sheet **9** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 8,048.94 |
| (Total of this page) | 13,986.65 | 5,937.71 |

In re  **Solyndra LLC**                                                    ,      Case No. ____**11-21799**____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| BAXTER, BRUCE B 442 State Street San Mateo, CA 94401 | - | | | | | | 6,662.80 | 3,560.66 | 3,102.14 |
| Account No. | | | Accrued Vacation | | | | | | |
| BEAUDRY, CHRISTOPHER 488 Raymond Ave San Jose, CA 95128 | - | | | | | | 13,732.22 | 11,194.80 | 2,537.42 |
| Account No. | | | Accrued Vacation | | | | | | |
| BEHM, PATRICIA A 1513 Fiesta Lane San Jose, CA 95126 | - | | | | | | 127.52 | 0.00 | 127.52 |
| Account No. | | | Accrued Vacation | | | | | | |
| BELLIVEAU, JAMES 713 University Ave Los Gatos, CA 95032 | - | | | | | | 1,288.78 | 0.00 | 1,288.78 |
| Account No. | | | Accrued Vacation | | | | | | |
| BENITEZ JR, CLAUDIO 2400 Skyline Blvd #A1 Pacifica, CA 94044 | - | | | | | | 2,542.18 | 1,730.77 | 811.41 |

Sheet **10** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 16,486.23 |
|---|---|---|
| | (Total of this page) | 24,353.50 | 7,867.27 |

In re   **Solyndra LLC**_____,   Case No. ____**11-21799**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| BENTO, MICHAEL 1907 Junesong Way San Jose, CA 95133 | | - | | | | | 256.49 | 0.00 | 256.49 |
| Account No. | | | Accrued Vacation | | | | | | |
| BERGIS, SHARON A 510 Railway Ave, #137 Campbell, CA 95008 | | - | | | | | 3,248.52 | 1,842.78 | 1,405.74 |
| Account No. | | | Accrued Vacation | | | | | | |
| BERNARD, LISA 150 Acalanes Dr Apt. 230 Sunnyvale, CA 94086 | | - | | | | | 6,426.55 | 5,213.40 | 1,213.15 |
| Account No. | | | Accrued Vacation | | | | | | |
| BEYLIN, VICTOR 2512 Abaca Way Fremont, CA 94539 | | - | | | | | 9,943.47 | 8,195.97 | 1,747.50 |
| Account No. | | | Accrued Vacation | | | | | | |
| BHARDWAJ, RAJIV K 36752 Ruschin Drive Newark, CA 94560 | | - | | | | | 276.58 | 0.00 | 276.58 |

Sheet __11__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 15,252.15 |
|---|---|---|
| | (Total of this page) | 20,151.61 | 4,899.46 |

In re __Solyndra LLC_____, Case No. ____11-21799_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **BIAGTAN, EDILBERTO** 1001 S. Main Street T201 Milpitas, CA 95035 | - | | | Accrued Vacation | | | | 1,120.84 | 706.85 | 413.99 |
| Account No. **BIERMAN, BENJAMIN** 47438 Cholla Street Fremont, CA 94539 | - | | | Accrued Vacation | | | | 24,521.47 | 19,719.55 | 4,801.92 |
| Account No. **BOLA, SANTOKH** 136 Sugar Maple Drive San Jose, CA 95136 | - | | | Accrued Vacation | | | | 3,820.93 | 3,177.47 | 643.46 |
| Account No. **BOLOOR, MANJUNATH** 37501 Summer Holly Common Fremont, CA 94536 | - | | | Accrued Vacation | | | | 7,806.16 | 6,045.87 | 1,760.29 |
| Account No. **BORCHERS, GANNON M** 27 Cartagena San Clemente, CA 92672 | - | | | Accrued Vacation | | | | 2,330.69 | 1,477.69 | 853.00 |

Sheet __12__ of __160__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 39,600.09 | 31,127.43 | 8,472.66

In re   **Solyndra LLC**                             ,      Case No.   **11-21799**

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| BORGES I, DACIANO 3109 Villa East Hills Ct. San Jose, CA 95127 | | - | | | | | | 217.87 | |
| | | | | | | | 515.94 | | 298.07 |
| Account No. | | | Accrued Vacation | | | | | | |
| BOTROS, ADEL 16675 Nina Lane Morgan Hill, CA 95037 | | - | | | | | | 1,931.84 | |
| | | | | | | | 2,744.26 | | 812.42 |
| Account No. | | | Accrued Vacation | | | | | | |
| BOTROS, CHRISTOPHER 16675 Nina Lane Morgan Hill, CA 95037 | | - | | | | | | 4,939.88 | |
| | | | | | | | 5,800.97 | | 861.09 |
| Account No. | | | Accrued Vacation | | | | | | |
| BOWMAN, BRIAN 735 Winding Creek Terrace Brentwood, CA 94513 | | - | | | | | | 109.18 | |
| | | | | | | | 680.48 | | 571.30 |
| Account No. | | | Accrued Vacation | | | | | | |
| BOYER, STEVEN J 712 Dream Court Modesto, CA 95356 | | - | | | | | | 1,285.53 | |
| | | | | | | | 1,995.22 | | 709.69 |

Sheet **13** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 8,484.30 | |
| (Total of this page) | 11,736.87 | 3,252.57 |

In re   **Solyndra LLC**                               ,      Case No.    **11-21799**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **BRAUN, DAN W** 6019 Allbrook Circle Pleasanton, CA 94588 | - | | Accrued Vacation | | | | 2,247.46 | 996.40 / 1,251.06 |
| Account No. **BREEN, JOHN D** 37926 Vallejo Street Fremont, CA 94536 | - | | Accrued Vacation | | | | 225.97 | 0.00 / 225.97 |
| Account No. **BREWER, DONNIE A** 17719 Daffodill Hill Street Lathrop, CA 95330 | - | | Accrued Vacation | | | | 2,017.71 | 1,166.08 / 851.63 |
| Account No. **BRICENO, RENE** 3150 Rubino Drive, Apt. 219 San Jose, CA 95125 | - | | Accrued Vacation | | | | 119.81 | 0.00 / 119.81 |
| Account No. **BRINGAS, MAUREEN** 32683 Kenita Way Union City, CA 94587 | - | | Accrued Vacation | | | | 2,525.86 | 1,354.41 / 1,171.45 |

Sheet __14__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,516.89 |
|---|---|---|
| | (Total of this page) | 7,136.81 / 3,619.92 |

In re **Solyndra LLC** , Case No. **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| BRITTON, FENG 3686 Tumble Way San Jose, CA 95132 | - | | | | | | | 1,919.30 | 1,269.54 | 649.76 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BROCK, GREGORY J 5158 E. Lakeshore Drive San Ramon, CA 94582 | - | | | | | | | 1,974.13 | 1,349.60 | 624.53 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BROWN, CHRISTOPHER M 3871 Ashridge Lane San Jose, CA 95121 | - | | | | | | | 880.56 | 265.49 | 615.07 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BROWN, JULIA M 1754 Naglee Ave San Jose, CA 95126 | - | | | | | | | 15,033.06 | 12,758.40 | 2,274.66 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BRUDNY, ALEXANDER 4311 Norwalk Drive, # T208 San Jose, CA 95129 | - | | | | | | | 7,437.65 | 5,360.28 | 2,077.37 |

Sheet __15__ of __160__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 21,003.31 |
| | 27,244.70 | 6,241.39 |

In re **Solyndra LLC**                                    , Case No. **11-21799**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| BUCK, DOUGLAS 1104 Driftwood Place Salinas, CA 93901 | - | | | | | | | 2,170.11 | 94.67 | 2,075.44 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BUCK, JEFFREY 452 La Mesa Drive Salinas, CA 93901 | - | | | | | | | 2,846.96 | 1,707.30 | 1,139.66 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BUI, HELEN A 570 Keyes St, Apt #212 San Jose, CA 95112 | - | | | | | | | 587.48 | 0.00 | 587.48 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BURROWS, CRAIG 1955 Hastings Drive Manteca, CA 95336 | - | | | | | | | 2,623.64 | 1,913.24 | 710.40 |
| Account No. | | | | Accrued Vacation | | | | | | |
| BUTLER, BRANDON 1411 Cathay Drive San Jose, CA 95122 | - | | | | | | | 4,226.08 | 2,581.85 | 1,644.23 |

Sheet __16__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,297.06 | |
| 12,454.27 | 6,157.21 |

In re    **Solyndra LLC**
_____,    Case No. ____**11-21799**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| **BYERS, ROBERT E** 1114 Spiro Drive San Jose, CA 95116 | - | | | | | | | | 0.00 | |
| | | | | | | | | 258.48 | | 258.48 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **CABRAL, MANUEL E** 3813 Crow Canyon Road San Ramon, CA 94582 | - | | | | | | | | 7,870.81 | |
| | | | | | | | | 9,287.43 | | 1,416.62 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **CABRERA, WAYNE T** 3174 Fowler Rd San Jose, CA 95135 | - | | | | | | | | 0.00 | |
| | | | | | | | | 150.38 | | 150.38 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **CAHILES, MANUEL B** 1537 Red Ribbons Lane Manteca, CA 95337 | - | | | | | | | | 0.00 | |
| | | | | | | | | 19.14 | | 19.14 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **CAHILL JR, JAMES M** 6964 Starling Valley Drive San Jose, CA 95120 | - | | | | | | | | 1,290.79 | |
| | | | | | | | | 2,813.67 | | 1,522.88 |

Sheet __17__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 9,161.60 |
| (Total of this page) | 12,529.10 | 3,367.50 |

In re   **Solyndra LLC**                      ,     Case No.   **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CALANTOC, CESAR F** 2369 Nieman Ct San Jose, CA 95121 | - | | Accrued Vacation | | | | 197.90 | 0.00 | 197.90 |
| Account No. **CAMPORASO, PAULA** 19551 Vineyard Lane Saratoga, CA 95070 | - | | Accrued Vacation | | | | 19,089.30 | 15,865.33 | 3,223.97 |
| Account No. **CAMPSON, KEEGAN** 622 Sycamore Cir Danville, CA 94526 | - | | Accrued Vacation | | | | 3,468.40 | 2,517.10 | 951.30 |
| Account No. **CAROTHERS, BRUCE M** 2291 Homewood Drive San Jose, CA 95128 | - | | Accrued Vacation | | | | 11,600.54 | 9,504.96 | 2,095.58 |
| Account No. **CASTILLANO, JOHN** 1249 Acadia Ave. Milpitas, CA 95035 | - | | Accrued Vacation | | | | 672.94 | 0.00 | 672.94 |

Sheet **18** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 27,887.39 |
| (Total of this page) | 35,029.08 | 7,141.69 |

In re __Solyndra LLC_____,  Case No. ___11-21799_____
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| CASTILLO, ALFREDO 221 Montevina Way Hayward, CA 94545 | - | | | | | | | | 3,651.17 | |
| | | | | | | | | 4,721.76 | | 1,070.59 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CASTILLO, CLIFFORD 1930 Almaden Rd, Apt.9 San Jose, CA 95125 | - | | | | | | | | 4,179.34 | |
| | | | | | | | | 4,987.44 | | 808.10 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CASTILLO, JOSELITO 3128 Florence Court San Jose, CA 95127 | - | | | | | | | | 1,507.84 | |
| | | | | | | | | 2,218.24 | | 710.40 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CAYABYAB, GINA M 345 Arrowhead Way Hayward, CA 94544 | - | | | | | | | | 1,139.68 | |
| | | | | | | | | 2,080.02 | | 940.34 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CERTIBERI, SUZANNE 6508 Devonshire Drive San Jose, CA 95129 | - | | | | | | | | 9,420.33 | |
| | | | | | | | | 11,246.71 | | 1,826.38 |

Sheet __19__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 19,898.36 |
| (Total of this page) | 25,254.17 | 5,355.81 |

In re    **Solyndra LLC** _____ ,   Case No. _____**11-21799**_____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No. | | Accrued Vacation | | | | | |
| **CERVANTES, EDWIN** 947 Berkshire Ave. Sunnyvale, CA 94087 | - | | | | | 3,310.25 | 1,956.54 / 1,353.71 |
| Account No. | | Accrued Vacation | | | | | |
| **CHAIDEZ, ANTONIO M** 564 Annie Laurie Ave, Unit 5 Mountain View, CA 94043 | - | | | | | 524.09 | 0.00 / 524.09 |
| Account No. | | Accrued Vacation | | | | | |
| **CHANDRA, MANISH** 39541 Gallaudet Drive, #2005 Fremont, CA 94538 | - | | | | | 680.47 | 0.00 / 680.47 |
| Account No. | | Accrued Vacation | | | | | |
| **CHATTERJEE, SAUGATA** 3071 Stonehenge Road Fremont, CA 94555 | - | | | | | 4,693.99 | 3,214.55 / 1,479.44 |
| Account No. | | Accrued Vacation | | | | | |
| **CHAU, ANNIE T** 141 Skowhegan Court San Jose, CA 95139 | - | | | | | 605.20 | 69.14 / 536.06 |

Sheet __20__ of __160__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 9,814.00    5,240.23 / 4,573.77

In re     **Solyndra LLC** _____,     Case No. _____**11-21799**_____
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHAU, HAO 2805 Fresno St. Santa Clara, CA 95051 | - | | | | | | | 5,619.91 | 4,749.12 | 870.79 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHAVEZ, RAFAEL 1550 Viera Avenue Antioch, CA 94509 | - | | | | | | | 83.23 | 0.00 | 83.23 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHAVEZ, SENON 273 Moneta Way Campbell, CA 95008 | - | | | | | | | 4,280.37 | 3,140.17 | 1,140.20 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHELETTE, ELIZABETH 3029 Canyon Way Pittsburg, CA 94565 | - | | | | | | | 124.00 | 0.00 | 124.00 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHENG, MAO XUN 3332 Howard Common Fremont, CA 94536 | - | | | | | | | 3,937.95 | 3,125.75 | 812.20 |

Sheet __21__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 11,015.04 |
|---|---|---|
| | (Total of this page) | 14,045.46 | 3,030.42 |

In re     **Solyndra LLC**                                                        ,     Case No.     **11-21799**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHEW, VINCENT 8048 Briar Oaks Drive San Ramon, CA 94582 | - | | | | | | | 3,649.95 | 2,517.60 | 1,132.35 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHI, DAVID 23241 Partridge Lane Los Altos, CA 94024 | - | | | | | | | 13,549.64 | 11,349.28 | 2,200.36 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHIPMAN, FRANK S 3844 Canyon Ridge Drive San Jose, CA 95148 | - | | | | | | | 979.87 | 135.34 | 844.53 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHIZHOV, ILYA 6223 Joaquin Murieta Ave #B Newark, CA 94560 | - | | | | | | | 4,453.66 | 2,838.43 | 1,615.23 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHOI, JEAN 351 Sycamore Ct. Los Gatos, CA 95032 | - | | | | | | | 7,695.58 | 5,762.12 | 1,933.46 |

Sheet __22__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 22,602.77 |
| (Total of this page) | 30,328.70 | 7,725.93 |

In re    **Solyndra LLC**                                                                 ,    Case No.    **11-21799**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHOK, JAMES E 1770 Marina Way San Jose, CA 95125 | - | | | | | | | 299.16 | 0.00 | 299.16 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHRISTIAN JR, CARLOS 2334 Menzel Pl Santa Clara, CA 95050 | - | | | | | | | 341.26 | 0.00 | 341.26 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHU, GARY C 1098 Hunterston Place Cupertino, CA 95014 | - | | | | | | | 5,096.23 | 4,002.36 | 1,093.87 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CHUVESSIRIPORN, JONA 373 Westlake Ave Daly City, CA 94014 | - | | | | | | | 4,219.60 | 3,085.11 | 1,134.49 |
| Account No. | | | | Accrued Vacation | | | | | | |
| CIOCON, EMILIO F 1694 Ramstree Drive San Jose, CA 95131 | - | | | | | | | 550.88 | 0.00 | 550.88 |

Sheet __23__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                  | 10,507.13 | 7,087.47
(Total of this page)                      |           | 3,419.66

In re     **Solyndra LLC**                                                                    ,     Case No.     **11-21799**
_____
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Accrued Vacation | | | | | | | |
| CLARKE JR, EDGAR B 5300 Iron Horse Parkway, Apt 419 Dublin, CA 94568 | - | | | | | | | | 1,857.33 |
| | | | | | | | | 2,567.02 | 709.69 |
| Account No. | | Accrued Vacation | | | | | | | |
| CLOW, PATRICK 574 Bernal Avenue Livermore, CA 94551 | - | | | | | | | | 5,145.38 |
| | | | | | | | | 6,373.70 | 1,228.32 |
| Account No. | | Accrued Vacation | | | | | | | |
| COLMER, MARK S 7720 Santa Barbara Drive Gilroy, CA 95020 | - | | | | | | | | 3,881.37 |
| | | | | | | | | 5,525.60 | 1,644.23 |
| Account No. | | Accrued Vacation | | | | | | | |
| COLON, TITO 36642 Cherry Street Newark, CA 94560 | - | | | | | | | | 0.00 |
| | | | | | | | | 137.25 | 137.25 |
| Account No. | | Accrued Vacation | | | | | | | |
| CONWAY, RYAN 185 Estancia Drive Apt118 San Jose, CA 95134 | - | | | | | | | | 4,787.65 |
| | | | | | | | | 6,410.24 | 1,622.59 |

Sheet __24__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 21,013.81 | 15,671.73 5,342.08 |
|---|---|---|---|

In re **Solyndra LLC**                                                     Case No. **11-21799**
                                                          ,
                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| COOK, KELVIN F 268 Middlebush Drive San Diego, CA 92114 | - | | | | | | 833.71 | 0.00 | 833.71 |
| Account No. | | | Accrued Vacation | | | | | | |
| COOPER, JOHN S 169 Evergreen Way Milpitas, CA 95035 | - | | | | | | 7,031.65 | 5,661.46 | 1,370.19 |
| Account No. | | | Accrued Vacation | | | | | | |
| CORDERO, ANA M 465 Alta Vista Drive South San Francisco, CA 94080 | - | | | | | | 109.23 | 0.00 | 109.23 |
| Account No. | | | Accrued Vacation | | | | | | |
| CORDERO, ANNIE 220 West Central Ave. Tracy, CA 95376 | - | | | | | | 2,809.25 | 2,273.04 | 536.21 |
| Account No. | | | Accrued Vacation | | | | | | |
| CORPUZ, MICHAEL 213 Packing Place San Jose, CA 95116 | - | | | | | | 0.73 | 0.00 | 0.73 |

Sheet **25** of **160** continuation sheets attached to                 Subtotal                    | 7,934.50 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     | 10,784.57 | 2,850.07 |

In re   **Solyndra LLC**                                                                  ,   Case No.   **11-21799**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| **CORREA, RENE T** 333 N. 15th Street San Jose, CA 95112 | - | | | | | | 2,437.71 | 1,266.26 | 1,171.45 |
| Account No. | | | Accrued Vacation | | | | | | |
| **CRAIG, JOSEPH** 209 Cortez Capitola, CA 95010 | - | | | | | | 3,698.01 | 2,086.03 | 1,611.98 |
| Account No. | | | Accrued Vacation | | | | | | |
| **CREELY, MICHAEL** 2305 Cheyenne Way Modesto, CA 95356 | - | | | | | | 6,532.65 | 4,816.62 | 1,716.03 |
| Account No. | | | Accrued Vacation | | | | | | |
| **CRIMINALE, PHILLIP** 2179 Autinori Ct. Livermore, CA 94550 | - | | | | | | 1,035.55 | 0.00 | 1,035.55 |
| Account No. | | | Accrued Vacation | | | | | | |
| **CROSS, KAWIKA K** 6077 Snell Ave, #413 San Jose, CA 95123 | - | | | | | | 364.79 | 0.00 | 364.79 |

Sheet __26__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| | 8,168.91 |
| 14,068.71 | 5,899.80 |

In re   **Solyndra LLC** _____,   Case No.   **11-21799**_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | |
| CROWLEY, GAVIN L 4403 NE 9th Ave. Portland, OR 97211 | | - | | | | | | 0.00 |
| | | | | | | | 799.17 | 799.17 |
| Account No. | | | Accrued Vacation | | | | | |
| CRUZ, MARIA 42 Longhorn Court San Ramon, CA 94583 | | - | | | | | | 0.00 |
| | | | | | | | 328.68 | 328.68 |
| Account No. | | | Accrued Vacation | | | | | |
| CUMPSTON, BRIAN 1618 Harvest Road Pleasanton, CA 94566 | | - | | | | | | 5,923.84 |
| | | | | | | | 8,787.32 | 2,863.48 |
| Account No. | | | Accrued Vacation | | | | | |
| DACONCEICAO, FRANCIS 1823 Landess Avenue Milpitas, CA 95035 | | - | | | | | | 6,313.04 |
| | | | | | | | 7,707.73 | 1,394.69 |
| Account No. | | | Accrued Vacation | | | | | |
| DAILEY, SCOTT 320 Oak Ct. Menlo Park, CA 94025 | | - | | | | | | 9,506.77 |
| | | | | | | | 11,998.72 | 2,491.95 |

Sheet **27** of **160** continuation sheets attached to          Subtotal        | 21,743.65
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    | 29,621.62 | 7,877.97

In re **Solyndra LLC**                                                                                      Case No. **11-21799**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| DAILY, ROBERT F 2645 Fir Park Way Santa Rosa, CA 95404 | - | | | | | | 7,526.74 | 5,707.01 | 1,819.73 |
| Account No. | | | Accrued Vacation | | | | | | |
| DALMAR, LIBAN A 123 Seawell Court San Jose, CA 95138 | - | | | | | | 9,346.77 | 7,803.64 | 1,543.13 |
| Account No. | | | Accrued Vacation | | | | | | |
| DALSANIA, KIRAN M 1089 Clifford Lane Milpitas, CA 95035 | - | | | | | | 2,781.61 | 1,809.31 | 972.30 |
| Account No. | | | Accrued Vacation | | | | | | |
| DANEMAYER, SCOTT M 597 N. 9th Street San Jose, CA 95112 | - | | | | | | 2,547.85 | 273.19 | 2,274.66 |
| Account No. | | | Accrued Vacation | | | | | | |
| DANG, DANNY 870 Nieves St Milpitas, CA 95035 | - | | | | | | 779.08 | 296.49 | 482.59 |

Sheet **28** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|
| Subtotal (Total of this page) | 22,982.05 | 15,889.64 | 7,092.41 |

In re **Solyndra LLC** , Case No. **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DANG, HO**<br>**679 Corinthia Drive**<br>**Milpitas, CA 95035** | - | | Accrued Vacation | | | | 3,004.83 | 2,522.47 | 482.36 |
| Account No.<br><br>**DANG, JOHNATHAN**<br>**3566 Ramblewood Place**<br>**Fremont, CA 94536** | - | | Accrued Vacation | | | | 2,744.47 | 1,720.87 | 1,023.60 |
| Account No.<br><br>**DANIELS, JAMES D**<br>**895 Via Bregani**<br>**San Lorenzo, CA 94580** | - | | Accrued Vacation | | | | 788.29 | 10.23 | 778.06 |
| Account No.<br><br>**DAO, DAN**<br>**2078 Mary Helen Lane**<br>**San Jose, CA 95136** | - | | Accrued Vacation | | | | 1,362.79 | 833.83 | 528.96 |
| Account No.<br><br>**DARROW, CHRISTOPHER**<br>**2275 East San Antonio St.**<br>**San Jose, CA 95116** | - | | Accrued Vacation | | | | 11,949.35 | 8,997.48 | 2,951.87 |

Sheet **29** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 14,084.88 | |
| 19,849.73 | 5,764.85 |

In re  **Solyndra LLC**                                                                    ,  Case No. ___**11-21799**___
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| DARROW, DAVID 1423 Parkview Court Pleasanton, CA 94566 | - | | | | | | 6,553.65 | 4,535.94 | 2,017.71 |
| Account No. | | | Accrued Vacation | | | | | | |
| DAVE, SANAT 40693 Palatino Street Fremont, CA 94539 | - | | | | | | 14,058.53 | 10,834.56 | 3,223.97 |
| Account No. | | | Accrued Vacation | | | | | | |
| DE CORDOVA III, ARTH 2131 Bay Street San Francisco, CA 94123 | - | | | | | | 6,702.96 | 4,996.96 | 1,706.00 |
| Account No. | | | Accrued Vacation | | | | | | |
| DE LEON, MICHAEL 25200 carlos bee blvd apt 474 hayward, CA 94542 | - | | | | | | 1,076.25 | 738.44 | 337.81 |
| Account No. | | | Accrued Vacation | | | | | | |
| DE VERA, ROLANDO O 3473 Fowler Avenue Santa Clara, CA 95051 | - | | | | | | 1,585.40 | 1,206.90 | 378.50 |

Sheet __30__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 22,312.80 |
|---|---|---|
| (Total of this page) | 29,976.79 | 7,663.99 |

In re   **Solyndra LLC** _____ ,    Case No.    **11-21799** _____

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DEACON, ROBERT G** <br> 7170 Pescadero Road <br> Pescadero, CA 94060 | | - | Accrued Vacation | | | | 8,203.53 | 6,962.25 | 1,241.28 |
| Account No. <br><br> **DELA CRUZ, EUGENE** <br> 453 Coelho Street <br> Milpitas, CA 95035 | | - | Accrued Vacation | | | | 7,587.19 | 6,439.17 | 1,148.02 |
| Account No. <br><br> **DELA CRUZ, JOSELITO** <br> 16818 Settler Trail <br> Lathrop, CA 95330 | | - | Accrued Vacation | | | | 1,757.65 | 1,335.38 | 422.27 |
| Account No. <br><br> **DELGADILLO, BLANCA C** <br> 1370 via Dondera#1 <br> Santa Clara, CA 95051 | | - | Accrued Vacation | | | | 1,152.24 | 669.65 | 482.59 |
| Account No. <br><br> **DEO, SACHIN J** <br> 1095 Dolphin Common <br> Fremont, CA 94536 | | - | Accrued Vacation | | | | 3,291.07 | 2,381.20 | 909.87 |

Sheet **31** of **160** continuation sheets attached to          Subtotal          | 17,787.65 |

Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)     | 21,991.68 | 4,204.03 |

In re **Solyndra LLC**                                            , Case No. **11-21799**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| DEPIANO, MICHAEL 859 Golden Pond Dr. Manteca, CA 95336 | | - | | | | | | 1,759.05 | |
| | | | | | | | 3,275.49 | | 1,516.44 |
| Account No. | | | Accrued Vacation | | | | | | |
| DESAI, REKHA R 2859 East Castle Pines Terrace Dublin, CA 94568 | | - | | | | | | 6,094.40 | |
| | | | | | | | 7,400.05 | | 1,305.65 |
| Account No. | | | Accrued Vacation | | | | | | |
| DETJEN, BRADLEY S 979 Pacific Ave San Francisco, CA 94133 | | - | | | | | | 0.00 | |
| | | | | | | | 343.00 | | 343.00 |
| Account No. | | | Accrued Vacation | | | | | | |
| DHIR, USHA 32428 Deborah Drive Union City, CA 94587 | | - | | | | | | 2,935.71 | |
| | | | | | | | 3,747.92 | | 812.21 |
| Account No. | | | Accrued Vacation | | | | | | |
| DIETRICH, JACOB A 1510 Asterbell Drive San Ramon, CA 94582 | | - | | | | | | 0.00 | |
| | | | | | | | 31.39 | | 31.39 |

Sheet **32** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 10,789.16 |
| (Total of this page) | 14,797.85 | 4,008.69 |

In re **Solyndra LLC**                                                                 Case No. **11-21799**
                                          ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| DION, TIMOTHY W 2924 Vista Creek Drive San Jose, CA 95133 | - | | | | | | 981.06 | 0.00 | 981.06 |
| Account No. | | | Accrued Vacation | | | | | | |
| DIXON, MARK T 26670 Peterman Avenue Hayward, CA 94545 | - | | | | | | 4,511.00 | 2,899.01 | 1,611.99 |
| Account No. | | | Accrued Vacation | | | | | | |
| DIZON, PERCHY 2717 Nicasio Court San Jose, CA 95127 | - | | | | | | 42.74 | 0.00 | 42.74 |
| Account No. | | | Accrued Vacation | | | | | | |
| DO, ERIC 2357 Plateau Drive San Jose, CA 95125 | - | | | | | | 2,688.81 | 1,876.61 | 812.20 |
| Account No. | | | Accrued Vacation | | | | | | |
| DOAN, JONATHAN C 2547 Larrikeet Court Pleasanton, CA 94566 | - | | | | | | 11,146.40 | 8,623.05 | 2,523.35 |

Sheet **33** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 13,398.67 |
|---|---|---|
| | (Total of this page) | 19,370.01 | 5,971.34 |

In re     **Solyndra LLC**
_____ ,     Case No. _____**11-21799**_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| DOLL, STEVE 3499 Bennett Ave Santa Clara, CA 95051 | | - | | | | | | 8,620.58 | |
| | | | | | | | 10,033.09 | | 1,412.51 |
| Account No. | | | Accrued Vacation | | | | | | |
| DOLORFO, NICOLAS 3309 San Marino Ave. San Jose, CA 95127 | | - | | | | | | 2,243.55 | |
| | | | | | | | 3,055.76 | | 812.21 |
| Account No. | | | Accrued Vacation | | | | | | |
| DOMINGUEZ, ROBERT J 5927 Southview Dr San Jose, CA 95138 | | - | | | | | | 2,734.43 | |
| | | | | | | | 3,720.50 | | 986.07 |
| Account No. | | | Accrued Vacation | | | | | | |
| DUNCAN, ROBERT S 137 Hillview Ave. Redwood City, CA 94062 | | - | | | | | | 0.00 | |
| | | | | | | | 386.33 | | 386.33 |
| Account No. | | | Accrued Vacation | | | | | | |
| DUNPHY, JAMES C 1502 Minnesota Ave San Jose, CA 95125 | | - | | | | | | 5,710.35 | |
| | | | | | | | 8,392.70 | | 2,682.35 |

Sheet __34__ of __160__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 19,308.91 |
| (Total of this page) | 25,588.38 | 6,279.47 |

In re **Solyndra LLC** , Case No. **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Accrued Vacation | | | | | | | |
| DUONG, DAREN 3457 senter rd San Jose, CA 95111 | - | | | | | | | 2,507.46 | 1,510.11 997.35 |
| Account No. | | Accrued Vacation | | | | | | | |
| DUONG, TIM 2754 Gold Meadow Ct San Jose, CA 95135 | - | | | | | | | 6,305.62 | 5,332.24 973.38 |
| Account No. | | Accrued Vacation | | | | | | | |
| DVORSKY, RANDOLPH 1895 Wembley Court San Jose, CA 95132 | - | | | | | | | 4,573.52 | 3,439.03 1,134.49 |
| Account No. | | Accrued Vacation | | | | | | | |
| EASTBURN, LINDSEY 2560 Tapestry Way Pleasanton, CA 94566 | - | | | | | | | 7,378.25 | 5,482.64 1,895.61 |
| Account No. | | Accrued Vacation | | | | | | | |
| EBERT, SCOTT W 449 Glenbriar Circle Tracy, CA 95377 | - | | | | | | | 2,225.58 | 1,031.38 1,194.20 |

Sheet **35** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 16,795.40 |
|---|---|---|
| | 22,990.43 | 6,195.03 |

In re __Solyndra LLC_____ ,   Case No. ___11-21799_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| EBREO, EFREN Q 1521 Canton Drive Milpitas, CA 95035 | | - | | | | | | 444.52 | |
| | | | | | | | 1,201.53 | | 757.01 |
| Account No. | | | Accrued Vacation | | | | | | |
| EDMUNSON, RONALD 2016 Summit Drive Paso Robles, CA 93446 | | - | | | | | | 4,784.79 | |
| | | | | | | | 6,775.10 | | 1,990.31 |
| Account No. | | | Accrued Vacation | | | | | | |
| EKANAYAKE, CHRISTOPH 1020 Carson Drive Sunnyvale, CA 94086 | | - | | | | | | 2,310.47 | |
| | | | | | | | 3,285.17 | | 974.70 |
| Account No. | | | Accrued Vacation | | | | | | |
| ELIZAGA, ROLLY 104 Sierra Vista Place San Jose, CA 95116 | | - | | | | | | 80.39 | |
| | | | | | | | 742.77 | | 662.38 |
| Account No. | | | Accrued Vacation | | | | | | |
| EMPERADOR, MARTIN T 3139 El Sobrante St. Santa Clara, CA 95051 | | - | | | | | | 1,015.78 | |
| | | | | | | | 1,796.44 | | 780.66 |

Sheet __36__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 8,635.95 | |
| (Total of this page) | 13,801.01 | 5,165.06 |

In re **Solyndra LLC** _____ , Case No. ____**11-21799**____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Accrued Vacation | | | | | | |
| ENRILE, JONAS Y 1595 Lankershire Drive Tracy, CA 95377 | | - | | | | | | 1,265.87 | 831.54 | 434.33 |
| Account No. | | | | Accrued Vacation | | | | | | |
| EPSHTEYN, GENNY 3024 Oakham Dr San Ramon, CA 94583 | | - | | | | | | 1,086.26 | 0.00 | 1,086.26 |
| Account No. | | | | Accrued Vacation | | | | | | |
| ESPANOL, JOEL M 37073 Saint Luke Court Newark, CA 94560 | | - | | | | | | 306.26 | 0.00 | 306.26 |
| Account No. | | | | Accrued Vacation | | | | | | |
| ESTELA, ROSALINDA 2979 Masonwood Street San Jose, CA 95148 | | - | | | | | | 4,959.37 | 3,746.09 | 1,213.28 |
| Account No. | | | | Accrued Vacation | | | | | | |
| EWING, CRAIG 6857 Lenwood Way San Jose, CA 95120 | | - | | | | | | 4,660.78 | 3,567.85 | 1,092.93 |

Sheet __37__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 8,145.48 | |
| 12,278.54 | 4,133.06 | |

In re    **Solyndra LLC**                                                                                     ,    Case No.    **11-21799**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Accrued Vacation | | | | | | |
| **FAGREY, TYLER J** 777 Joaquin Ave. San Leandro, CA 94577 | - | | | | | | | | 2,266.46 | 1,798.06 | 468.40 |
| Account No. | | | | | Accrued Vacation | | | | | | |
| **FALTIQUERA, LUIS B** 349 Kiely Blvd, A302 San Jose, CA 95129 | - | | | | | | | | 4,252.94 | 3,191.24 | 1,061.70 |
| Account No. | | | | | Accrued Vacation | | | | | | |
| **FANG, ZHENGMIN** 5906 Hillbrook Place Dublin, CA 94568 | - | | | | | | | | 4,074.29 | 3,176.18 | 898.11 |
| Account No. | | | | | Accrued Vacation | | | | | | |
| **FARVER, ADAM C** 34198 Tony Terr Fremont, CA 94555 | - | | | | | | | | 1,848.67 | 0.00 | 1,848.67 |
| Account No. | | | | | Accrued Vacation | | | | | | |
| **FERNANDEZ, ARNEL** 1409 Cabrillo Ave. San Jose, CA 95132 | - | | | | | | | | 3,415.25 | 2,570.56 | 844.69 |

Sheet __38__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal | 10,736.04 | |
| (Total of this page) | 15,857.61 | 5,121.57 |

In re **Solyndra LLC**                                                                                   Case No. **11-21799**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| FERNANDEZ, JANET E 108 Kingswood Circle Danville, CA 94506 | - | | | | | | | 1,334.34 | 308.73 | 1,025.61 |
| Account No. | | | | Accrued Vacation | | | | | | |
| FISCHBACH, ADAM 4040 Rivermark Pkwy Santa Clara, CA 95054 | - | | | | | | | 9,242.54 | 7,650.28 | 1,592.26 |
| Account No. | | | | Accrued Vacation | | | | | | |
| FITZGERALD, DAVID P 10485 Lomita Ave. Felton, CA 95018 | - | | | | | | | 2,053.42 | 1,367.38 | 686.04 |
| Account No. | | | | Accrued Vacation | | | | | | |
| FLEMING, RUSSELL 7380 Jaybrook Court Pleasanton, CA 94588 | - | | | | | | | 9,173.13 | 7,201.76 | 1,971.37 |
| Account No. | | | | Accrued Vacation | | | | | | |
| FLETCHER, SARA R 5503 Milligan Drive San Jose, CA 95124 | - | | | | | | | 39.34 | 0.00 | 39.34 |

Sheet __39__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 16,528.15 |
| (Total of this page) | 21,842.77 | 5,314.62 |

In re __Solyndra LLC_____,  Case No. ___11-21799_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| FLORES, IVAN B 15256 Dermody Avenue San Lorenzo, CA 94580 | - | | | | | | | | 0.00 | |
| | | | | | | | | 188.89 | | 188.89 |
| Account No. | | | | Accrued Vacation | | | | | | |
| FO, NATHAN J 2712 Kipling Street Palo Alto, CA 94306 | - | | | | | | | | 11,656.27 | |
| | | | | | | | | 13,916.15 | | 2,259.88 |
| Account No. | | | | Accrued Vacation | | | | | | |
| FONG, GARMAN 282 Azevedo Circle San Jose, CA 95125 | - | | | | | | | | 1,473.47 | |
| | | | | | | | | 2,212.73 | | 739.26 |
| Account No. | | | | Accrued Vacation | | | | | | |
| FOONG, LYNDA 2025 Fruitdale Ave San Jose, CA 95128 | - | | | | | | | | 0.00 | |
| | | | | | | | | 43.60 | | 43.60 |
| Account No. | | | | Accrued Vacation | | | | | | |
| FOSTER, ANTHONY B 34 Kellie Ann Ct. Orinda, CA 94563 | - | | | | | | | | 1,172.93 | |
| | | | | | | | | 3,163.26 | | 1,990.33 |

Sheet __40__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 14,302.67 |
| (Total of this page) | 19,524.63 | 5,221.96 |

In re __Solyndra LLC_____ ,    Case No. ___11-21799_____

_Debtor_

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | |
| FOSTER, LEE M 4009 Cinnabar Street Antioch, CA 94509 | - | | | | | | 622.73 | 0.00 / 622.73 |
| Account No. | | | Accrued Vacation | | | | | |
| FOX, PETER 547 2nd Ave. San Francisco, CA 94118 | - | | | | | | 3,284.54 | 2,271.73 / 1,012.81 |
| Account No. | | | Accrued Vacation | | | | | |
| FRANCISCO, PAOLO A 1323 Waterstone Place San Ramon, CA 94582 | - | | | | | | 144.28 | 0.00 / 144.28 |
| Account No. | | | Accrued Vacation | | | | | |
| FRITTON JR, JOSEPH E 29916 Avenue 21 1/2 Madera, CA 93638 | - | | | | | | 1,549.30 | 744.98 / 804.32 |
| Account No. | | | Accrued Vacation | | | | | |
| FRYE, CHARLES D 3110 Half Dome Drive Pleasanton, CA 94566 | - | | | | | | 2,600.97 | 1,520.51 / 1,080.46 |

Sheet __41__ of __160__ continuation sheets attached to     Subtotal     4,537.22

Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     8,201.82     3,664.60

In re __Solyndra LLC_____ ,    Case No. ___11-21799_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| FUKAI, DANIEL 967 Tamarack Ave San Jose, CA 95128 | - | | | | | | 295.23 | 0.00 | 295.23 |
| Account No. | | | Accrued Vacation | | | | | | |
| GADDIPATI, TRIVENI 2287 Rosemount Lane San Ramon, CA 94582 | - | | | | | | 678.90 | 0.00 | 678.90 |
| Account No. | | | Accrued Vacation | | | | | | |
| GADIGE, BHASKAR V 984 CAMERON CIRCLE MILPITAS, CA 95035 | - | | | | | | 9,146.73 | 7,669.11 | 1,477.62 |
| Account No. | | | Accrued Vacation | | | | | | |
| GAFFNEY, JOHN T 49 Glen Avenue West Orange, NJ 07052 | - | | | | | | 19,260.24 | 16,766.01 | 2,494.23 |
| Account No. | | | Accrued Vacation | | | | | | |
| GALANO, KAREN D 1775 Milmont Drive, Apt N308 Milpitas, CA 95035 | - | | | | | | 4,528.32 | 3,778.60 | 749.72 |

Sheet __42__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | | 28,213.72 |
|---|---|---|---|---|
| | (Total of this page) | | 33,909.42 | 5,695.70 |

In re   **Solyndra LLC**                                                    ,   Case No. _____**11-21799**_____
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| GALI, JOSE 2836 Glen Donegal Drive San Jose, CA 95148 | - | | | | | | | 3,268.34 | 2,464.02 | 804.32 |
| Account No. | | | | Accrued Vacation | | | | | | |
| GALIPEAU, MICHELLE 2961 Van Sansul Ave. #6 San Jose, CA 95128 | - | | | | | | | 1,418.16 | 0.00 | 1,418.16 |
| Account No. | | | | Accrued Vacation | | | | | | |
| GALLAGHER, KATHERINE 23635 Skyview Terrace Los Gatos, CA 95033 | - | | | | | | | 1,719.79 | 184.40 | 1,535.39 |
| Account No. | | | | Accrued Vacation | | | | | | |
| GALLEGO, IRMA 3222 Modred Drive San Jose, CA 95127 | - | | | | | | | 1,825.72 | 1,338.40 | 487.32 |
| Account No. | | | | Accrued Vacation | | | | | | |
| GAO, YAOWU 1860 Ellis St E San Francisco, CA 94115 | - | | | | | | | 4,086.25 | 3,097.83 | 988.42 |

Sheet __43__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 7,084.65 |
| (Total of this page) | 12,318.26 | 5,233.61 |

In re   **Solyndra LLC**                                        ,   Case No.   **11-21799**

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GARBER, LEE J**<br>428 De Leon Avenue<br>Fremont, CA 94539 | - | | Accrued Vacation | | | | 1,634.35 | 1,102.08 | 532.27 |
| Account No.<br><br>**GARCHA, RAMINDER**<br>2239 Briana St.<br>Livermore, CA 94550 | - | | Accrued Vacation | | | | 6,573.20 | 5,199.87 | 1,373.33 |
| Account No.<br><br>**GARCIA JR, RAMON**<br>1844 Brooks Drive<br>Los Banos, CA 93635 | - | | Accrued Vacation | | | | 849.00 | 52.87 | 796.13 |
| Account No.<br><br>**GARCIA, ANGELO**<br>2446 Glenn Duff Way<br>San Jose, CA 95148 | - | | Accrued Vacation | | | | 1,240.59 | 704.53 | 536.06 |
| Account No.<br><br>**GARCIA, MANUEL K**<br>216 Harvest St<br>Salinas, CA 93901 | - | | Accrued Vacation | | | | 341.26 | 0.00 | 341.26 |

Sheet **44** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 7,059.35 |
| (Total of this page) | 10,638.40 | 3,579.05 |

In re __Solyndra LLC_____,  Case No. ___11-21799_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| GARCIA, MIGUEL D 10121 Meadow Lane San Jose, CA 95127 | - | | | | | | | 601.27 | 288.30 | 312.97 |
| Account No. | | | | Accrued Vacation | | | | | | |
| GARDUQUE JR, MATTIE 2161 Sherman Dr. Union City, CA 94587 | - | | | | | | | 1,025.06 | 599.24 | 425.82 |
| Account No. | | | | Accrued Vacation | | | | | | |
| GARMA, GEORGE 40447 Marcia St Fremont, CA 94538 | - | | | | | | | 1,880.39 | 1,207.60 | 672.79 |
| Account No. | | | | Accrued Vacation | | | | | | |
| GATCHALIAN, VILMA V 98 Jose Figueres Avenue San Jose, CA 95116 | - | | | | | | | 1,856.92 | 1,494.98 | 361.94 |
| Account No. | | | | Accrued Vacation | | | | | | |
| GAYHARDT, RONALD 7034 Rochelle Ave Newark, CA 94560 | - | | | | | | | 4,340.48 | 3,590.10 | 750.38 |

Sheet __45__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 7,180.22 |
| (Total of this page) | 9,704.12 | 2,523.90 |

In re __Solydra LLC_____ ,  Case No. ___11-21799_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Accrued Vacation | | | | | | |
| GEBREEGZABEHARE, RAH 4790 Campbell Avenue, #12 San Jose, CA 95130 | - | | | | | | | 774.79 | 225.49 | 549.30 |
| Account No. | | | | Accrued Vacation | | | | | | |
| GENDRON, WILLIAM 6741 Evergreen Ave Oakland, CA 94611 | - | | | | | | | 725.19 | 0.00 | 725.19 |
| Account No. | | | | Accrued Vacation | | | | | | |
| GENG, XIAOHUA 1460 Graywood Drive San Jose, CA 95129 | - | | | | | | | 3,761.31 | 2,717.94 | 1,043.37 |
| Account No. | | | | Accrued Vacation | | | | | | |
| GENO, CYNTHIA A 1122 57th Ave Oakland, CA 94621 | - | | | | | | | 961.34 | 0.00 | 961.34 |
| Account No. | | | | Accrued Vacation | | | | | | |
| GENSON, JOSELITO 2884 Buena Crest Ct San Jose, CA 95121 | - | | | | | | | 1,757.18 | 1,145.90 | 611.28 |

Sheet __46__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,089.33 |
| (Total of this page) | 7,979.81 | 3,890.48 |

In re    **Solyndra LLC**_____,    Case No.____**11-21799**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| GERGIS, PETER 25 Rio Robles E. Apt #115 San Jose, CA 95134 | - | | | | | | | 0.00 | |
| | | | | | | | 12.62 | | 12.62 |
| Account No. | | | Accrued Vacation | | | | | | |
| GIBSON, PETER 2438 Easy St. San Leandro, CA 94578 | - | | | | | | | 1,477.92 | |
| | | | | | | | 3,567.57 | | 2,089.65 |
| Account No. | | | Accrued Vacation | | | | | | |
| GIESE, PETER 1995 Chestnut Street, #107 San Francisco, CA 94123 | - | | | | | | | 1,245.81 | |
| | | | | | | | 2,155.67 | | 909.86 |
| Account No. | | | Accrued Vacation | | | | | | |
| GIL, JOSE R 5230 Running Bear Dr San Jose, CA 95136 | - | | | | | | | 0.00 | |
| | | | | | | | 726.91 | | 726.91 |
| Account No. | | | Accrued Vacation | | | | | | |
| GILL, GURPREET 101 Recino Street Fremont, CA 94539 | - | | | | | | | 8,668.05 | |
| | | | | | | | 10,540.85 | | 1,872.80 |

Sheet __47__ of __160__ continuation sheets attached to     Subtotal     | 11,391.78
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     17,003.62 | 5,611.84

In re   **Solyndra LLC**                                                                          ,   Case No.   **11-21799**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| GONZALES, HERMIE 1358 Platt Avenue Milpitas, CA 95035 | | - | | | | | 2,126.02 | 1,605.58 | 520.44 |
| Account No. | | | Accrued Vacation | | | | | | |
| GOROZA, WILMA A 495 Rainwell Drive San Jose, CA 95133 | | - | | | | | 657.68 | 307.80 | 349.88 |
| Account No. | | | Accrued Vacation | | | | | | |
| GOYER, STERLING M 2482 Crestline Road Pleasanton, CA 94566 | | - | | | | | 6,259.73 | 4,999.85 | 1,259.88 |
| Account No. | | | Accrued Vacation | | | | | | |
| GREENBERG, ANDREW R 1451 Glenwood Avenue San Jose, CA 95125 | | - | | | | | 2,196.66 | 35.73 | 2,160.93 |
| Account No. | | | Accrued Vacation | | | | | | |
| GRIFFIN, MICHAEL D 1077 Camino Ramon San Jose, CA 95125 | | - | | | | | 1,887.99 | 826.29 | 1,061.70 |

Sheet **48** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 7,775.25 | |
| (Total of this page) | 13,128.08 | 5,352.83 |

In re  **Solynda LLC**
_____ ,   Case No. ___**11-21799**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| GRUNDON, ALBERT 438 Tilden Circle Vacaville, CA 95688 | - | | | | | | 2,154.75 | 936.67 | 1,218.08 |
| Account No. | | | Accrued Vacation | | | | | | |
| GRUNOW, MICHAEL 3165 Temple Court Santa Clara, CA 95051 | - | | | | | | 19,041.87 | 16,160.63 | 2,881.24 |
| Account No. | | | Accrued Vacation | | | | | | |
| GUESS, MICHAEL C 1515 Sierra St. Redwood City, CA 94061 | - | | | | | | 734.08 | 0.00 | 734.08 |
| Account No. | | | Accrued Vacation | | | | | | |
| GUNDOGDU, DENIZ 1458 11th Ave. San Francisco, CA 94122 | - | | | | | | 12,026.44 | 10,206.71 | 1,819.73 |
| Account No. | | | Accrued Vacation | | | | | | |
| GUPTA, HIMANI 433 Woodcreek Terrace Fremont, CA 94539 | - | | | | | | 693.55 | 252.83 | 440.72 |

Sheet __49__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 27,556.84 | |
| 34,650.69 | 7,093.85 | |

In re **Solyndra LLC**                                                                 , Case No. **11-21799**
                                                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| GUZMAN, ABEL V 963 Big Bear Court Milpitas, CA 95035 | - | | | | | | | 1,908.09 | 814.22 | 1,093.87 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HA, TU 3328 Fronda Drive San Jose, CA 95148 | - | | | | | | | 4,889.06 | 3,903.38 | 985.68 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HABTAMU, ZELALEM 911 Catamaran St., Apt. 1 Foster City, CA 94404 | - | | | | | | | 1,479.79 | 734.14 | 745.65 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HAGER, STEPHEN P 250 Discovery Lane Tracy, CA 95377 | - | | | | | | | 3,807.64 | 2,465.59 | 1,342.05 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HAGGERTY, MOLLY 1302 Rimrock Drive San Jose, CA 95120 | - | | | | | | | 478.31 | 0.00 | 478.31 |

Sheet **50** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 7,917.33 | |
| (Total of this page) | 12,562.89 | 4,645.56 |

In re    **Solyndra LLC**
_____,    Case No. ____**11-21799**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W / J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | |
| HAGGERTY, ROBERT J 1302 Rimrock Drive San Jose, CA 95120 | - | | | | | | 2,385.85 | 395.53 / 1,990.32 |
| Account No. | | | Accrued Vacation | | | | | |
| HALL, DELAIDA R 41641 Carol Terrace Fremont, CA 94538 | - | | | | | | 4,083.44 | 3,155.38 / 928.06 |
| Account No. | | | Accrued Vacation | | | | | |
| HALPERIN, DAN 783 Calmar Ave. Oakland, CA 94610 | - | | | | | | 1,684.26 | 0.00 / 1,684.26 |
| Account No. | | | Accrued Vacation | | | | | |
| HAMAMATSU, SHIGEYUKI 1753 Whispering Willow Place San Jose, CA 95125 | - | | | | | | 15,608.31 | 12,196.32 / 3,411.99 |
| Account No. | | | Accrued Vacation | | | | | |
| HANSEN, CHRISTOPHER 1371 Scossa Ave. San Jose, CA 95118 | - | | | | | | 70.82 | 0.00 / 70.82 |

Sheet __51__ of __160__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 23,832.68 | 15,747.23 / 8,085.45 |

In re    **Solyndra LLC**
_____,    Case No. ___**11-21799**___
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| HANUMANTHU, RAMASUBR 5567 Dent Ave San Jose, CA 95118 | - | | | | | | | 9,190.97 | 6,724.80 | 2,466.17 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HARMON, HAROLD 145 Haven Hill Court Danville, CA 94526 | - | | | | | | | 8,600.95 | 6,440.02 | 2,160.93 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HARPER, ALAN 40600 Chapel Way #4 Fremont, CA 94538 | - | | | | | | | 687.38 | 0.00 | 687.38 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HARRISON, BRIAN L 3736 Selvante St Pleasanton, CA 94566 | - | | | | | | | 1,070.68 | 0.00 | 1,070.68 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HARTLEY, MICHAEL F 1359 Maryland Ave. NE Washington, DC 20002 | - | | | | | | | 2,904.13 | 1,880.53 | 1,023.60 |

Sheet __52__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 15,045.35 |
| (Total of this page) | 22,454.11 | 7,408.76 |

In re **Solyndra LLC** , Case No. **11-21799**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| **HARVEY, DAVID** P.O. Box 277 Sunol, CA 94586 | | - | | | | | | 11,630.95 | 9,787.88 | 1,843.07 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **HAUG, ULRIKA T** 1090 Eddy St., Apt #303 San Francisco, CA 94109 | | - | | | | | | 2,181.46 | 762.07 | 1,419.39 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **HAYES, BOB T** 3069 Elk Ridge Court San Jose, CA 95136 | | - | | | | | | 2,134.98 | 922.89 | 1,212.09 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **HAYES, JOSEPH L** 4400 The Woods Dr, #1934 San Jose, CA 95136 | | - | | | | | | 417.35 | 0.00 | 417.35 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **HAYES, JOY** 14950 Zelma Street, Apt. 3 San Leandro, CA 94579 | | - | | | | | | 1,861.11 | 1,426.78 | 434.33 |

Sheet **53** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 12,899.62 |
| (Total of this page) | 18,225.85 | 5,326.23 |

In re  **Solyndra LLC**                                                                      ,          Case No. ___**11-21799**___
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| HEID, MICHEL 1485 Calle Enrique Pleasanton, CA 94566 | - | | | | | | 1,199.48 | 0.00 | 1,199.48 |
| Account No. | | | Accrued Vacation | | | | | | |
| HEITZ, RONALD E 5252 Great Oaks Drive San Jose, CA 95111 | - | | | | | | 3,970.46 | 2,868.39 | 1,102.07 |
| Account No. | | | Accrued Vacation | | | | | | |
| HENDRICK, ROBERT E 1514 Braeborn Drive Richardson, TX 75082 | - | | | | | | 1,990.25 | 625.45 | 1,364.80 |
| Account No. | | | Accrued Vacation | | | | | | |
| HENRY, MATTHEW C 80 Descanso Drive, Unit 3113 San Jose, CA 95134 | - | | | | | | 1,591.22 | 1,089.70 | 501.52 |
| Account No. | | | Accrued Vacation | | | | | | |
| HERMIDA, MARITZA M P.O Box 653 Marina, CA 93933 | - | | | | | | 1,849.79 | 1,019.60 | 830.19 |

Sheet __54__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 5,603.14
(Total of this page) | 10,601.20 | 4,998.06

In re    **Solynda LLC**
_____,    Case No. ___**11-21799**___
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| **HERRERA, GILBERT** 3308 Riverton Way Stockton, CA 95219 | | - | | | | | | 6,028.61 | 5,116.42 | 912.19 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **HERRERA, MARIA** 1635 Lavelle Smith Drive Tracy, CA 95376 | | - | | | | | | 762.94 | 304.48 | 458.46 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **HEWITT, RICHARD** 9 Crown Road Ewing, NJ 08638 | | - | | | | | | 3,737.84 | 1,867.92 | 1,869.92 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **HEYES, LINDA** 937 Hazel Street Livermore, CA 94550 | | - | | | | | | 815.30 | 0.00 | 815.30 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **HINDS, OLIVER E** 874 Walnut Ave. Fremont, CA 94536 | | - | | | | | | 1,487.42 | 659.44 | 827.98 |

Sheet __55__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 7,948.26 |
| (Total of this page) | 12,832.11 | 4,883.85 |

In re   **Solyndra LLC**                                      ,   Case No.   **11-21799**

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| HIRNY, MARCIN J 10330 N Foothill Blvd, #A13 Cupertino, CA 95014 | - | | | | | | | | 0.00 | |
| | | | | | | | | 480.89 | | 480.89 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HIRSCH, JEFFREY 3745 Terstena Place, #165 Santa Clara, CA 95051 | - | | | | | | | | 0.00 | |
| | | | | | | | | 127.40 | | 127.40 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HO SR, HIEP N 2752 Whispering Hills Drive San Jose, CA 95148 | - | | | | | | | | 271.83 | |
| | | | | | | | | 1,035.46 | | 763.63 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HO, CHAU M 2165 Ashwood Lane San Jose, CA 95132 | - | | | | | | | | 1,497.65 | |
| | | | | | | | | 2,634.98 | | 1,137.33 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HO, HIEP S 713 Laurie Avenue Santa Clara, CA 95054 | - | | | | | | | | 1,975.65 | |
| | | | | | | | | 3,062.27 | | 1,086.62 |

Sheet **56** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 3,745.13
(Total of this page) | 7,341.00 | 3,595.87

In re __Solyndra LLC_____,     Case No. ___11-21799_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| HO, KEVIN N 435 Gross Street Milpitas, CA 95035 | - | | | | | | 3,404.73 | 2,549.73 | 855.00 |
| Account No. | | | Accrued Vacation | | | | | | |
| HOANG, DING H 170 Sunol Street San Jose, CA 95126 | - | | | | | | 3,090.45 | 1,725.65 | 1,364.80 |
| Account No. | | | Accrued Vacation | | | | | | |
| HOANG, PHUC 2491 Sturla Drive San Jose, CA 95148 | - | | | | | | 950.21 | 267.96 | 682.25 |
| Account No. | | | Accrued Vacation | | | | | | |
| HOENIG, DAVID 125 Highland Ave. Los Gatos, CA 95030 | - | | | | | | 9,488.44 | 6,531.39 | 2,957.05 |
| Account No. | | | Accrued Vacation | | | | | | |
| HOOPES, SETH R 5803 Ponce Court San Jose, CA 95120 | - | | | | | | 28.60 | 0.00 | 28.60 |

Sheet __57__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 11,074.73 |
|---|---|
| 16,962.43 | 5,887.70 |

In re   **Solyndra LLC**                                 ,     Case No.   **11-21799**

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| HORNBURG, GARY L 1752 Higgins Ave. Santa Clara, CA 95051 | | - | | | | | | 8,663.27 | |
| | | | | | | | 10,350.16 | | 1,686.89 |
| Account No. | | | Accrued Vacation | | | | | | |
| HOUSER, KARL B 21680 Calero Creek Ct. San Jose, CA 95120 | | - | | | | | | 1,061.52 | |
| | | | | | | | 2,653.78 | | 1,592.26 |
| Account No. | | | Accrued Vacation | | | | | | |
| HOWARD, ELENORE 385 Park Hill Drive Milpitas, CA 95305 | | - | | | | | | 176.03 | |
| | | | | | | | 760.82 | | 584.79 |
| Account No. | | | Accrued Vacation | | | | | | |
| HSIUNG, YUJU 1305 Donohue Drive San Jose, CA 95131 | | - | | | | | | 0.00 | |
| | | | | | | | 75.22 | | 75.22 |
| Account No. | | | Accrued Vacation | | | | | | |
| HSU, JOE C 16956 Abundante Street San Diego, CA 92127 | | - | | | | | | 735.73 | |
| | | | | | | | 1,713.14 | | 977.41 |

Sheet **58** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 10,636.55 |
|---|---|---|
| | (Total of this page) | 15,553.12 | 4,916.57 |

In re **Solyndra LLC** , Case No. **11-21799**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| HUANG, SHIOU-SHIOU 3292 Montevarchi Street San Jose, CA 95136 | - | | | | | | | 9,151.28 | 7,566.29 | 1,584.99 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HUDSON, DANIEL T 1383 Sprucewood Drive San Jose, CA 95118 | - | | | | | | | 3,291.07 | 2,381.20 | 909.87 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HUGHES, CHERALYN 350 E Taylor St, Apt 3204 San Jose, CA 95112 | - | | | | | | | 401.27 | 0.00 | 401.27 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HUGHES, DANIEL P 11711 Ladera Dr Dublin, CA 94568 | - | | | | | | | 6,633.79 | 5,353.00 | 1,280.79 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HUNTER, ERROL H 260 Berendos Ave. Pacifica, CA 94044 | - | | | | | | | 4,933.16 | 3,056.56 | 1,876.60 |

Sheet **59** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 18,357.05 | |
|---|---|---|---|
| | 24,410.57 | | 6,053.52 |

In re __Solyndra LLC__ , Case No. ___11-21799___
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| HUYNH, DANG C 6921 Brighton Drive Dublin, CA 94568 | | - | | | | | | 9,043.83 | 7,569.85 | 1,473.98 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HUYNH, MICHAEL 8160 Mulberry Place Dublin, CA 94568 | | - | | | | | | 771.74 | 0.00 | 771.74 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HUYNH, PHUOC T 2746 Whispering Hills Drive San Jose, CA 95148 | | - | | | | | | 1,339.08 | 818.64 | 520.44 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HUYNH, TIM H 3677 Canta Croce Ct San Jose, CA 95148 | | - | | | | | | 5,088.81 | 3,604.46 | 1,484.35 |
| Account No. | | | | Accrued Vacation | | | | | | |
| HWANG, JOON 8201 Manx Drive Round Rock, TX 78681 | | - | | | | | | 38.93 | 0.00 | 38.93 |

Sheet __60__ of __160__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 11,992.95 |
| (Total of this page) | 16,282.39 | 4,289.44 |

In re __Solyndra LLC_____,  Case No. ____11-21799_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. ILANO, VONHERICK M 3939 Monroe Avenue, #212 Fremont, CA 94536 | | - | Accrued Vacation | | | | 1,545.87 | 1,096.87 | 449.00 |
| Account No. ISLA, NATHAN 364 Mustang Street San Jose, CA 95123 | | - | Accrued Vacation | | | | 1,415.94 | 824.53 | 591.41 |
| Account No. IVAN, MARA 567 S Park Victoria Drive, # 106 Milpitas, CA 95035 | | - | Accrued Vacation | | | | 3,587.20 | 2,345.24 | 1,241.96 |
| Account No. IVES, SHAUN K 735 Clay Court Tracy, CA 95376 | | - | Accrued Vacation | | | | 266.56 | 0.00 | 266.56 |
| Account No. JACKSON, QUENTIN B 25710 Crestfield Drive Castro Valley, CA 94552 | | - | Accrued Vacation | | | | 919.95 | 0.00 | 919.95 |

Sheet __61__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 4,266.64 |
|---|---|---|
|  | | 7,735.52 | 3,468.88 |

In re **Solyndra LLC**                                                      ,    Case No. ___**11-21799**___
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| JAIN, NEERENDRANATH 40154 Santa Teresa Common Fremont, CA 94539 | - | | | | | | 8,807.35 | 7,328.82 | 1,478.53 |
| Account No. | | | Accrued Vacation | | | | | | |
| JAMISON, ROBRAY 1579 timber creek dr. San Jose, CA 95131 | - | | | | | | 223.80 | 0.00 | 223.80 |
| Account No. | | | Accrued Vacation | | | | | | |
| JANDIR, BRINDER K 3213 Trellis Place San Jose, CA 95135 | - | | | | | | 1,070.74 | 376.82 | 693.92 |
| Account No. | | | Accrued Vacation | | | | | | |
| JANORKAR, DHANANJAY 43555 Grimmer Blvd. APT I 177 Fremont, CA 94538 | - | | | | | | 10,603.49 | 8,881.56 | 1,721.93 |
| Account No. | | | Accrued Vacation | | | | | | |
| JAVID, HAMID K 5889 Paddon Circle San Jose, CA 95123 | - | | | | | | 5,404.97 | 4,481.57 | 923.40 |

Sheet __62__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 21,068.77 | |
| (Total of this page) | 26,110.35 | 5,041.58 |

In re    **Solyndra LLC**
_____,    Case No.    **11-21799**    _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| JAYME, MARIO 3174 Stimson Way San Jose, CA 95135 | | - | | | | | | 11,445.15 | 9,713.38 | 1,731.77 |
| Account No. | | | | Accrued Vacation | | | | | | |
| JENSEN, JAMES O 101 E. Middlefield Rd. #3 Mountain View, CA 94043 | | - | | | | | | 189.26 | 0.00 | 189.26 |
| Account No. | | | | Accrued Vacation | | | | | | |
| JENSEN, JIMMI K 3034 Lodgepole Tr South Lake Tahoe, CA 96150 | | - | | | | | | 11,575.47 | 9,823.98 | 1,751.49 |
| Account No. | | | | Accrued Vacation | | | | | | |
| JEREZ, RAFAEL 7056 Cypress Point Court San Jose, CA 95139 | | - | | | | | | 2,676.78 | 1,903.39 | 773.39 |
| Account No. | | | | Accrued Vacation | | | | | | |
| JOEL, RICHARD K 101 Glen Eyrie Ave. # 208 San Jose, CA 95125 | | - | | | | | | 1,062.59 | 258.27 | 804.32 |

Sheet  **63**  of  **160**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 21,699.02 |
| (Total of this page) | 26,949.25 | 5,250.23 |

In re   **Solyndra LLC**                                     ,      Case No.   __**11-21799**__

                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| JOHNS, LARRY D 1051 Apple Ct. Apt. A Hollister, CA 95023 | - | | | | | | 3,524.83 | 2,119.09 | 1,405.74 |
| Account No. | | | Accrued Vacation | | | | | | |
| JOHNSON, REGINALD 42010 Blacow Road, Apt. 306 Fremont, CA 94538 | - | | | | | | 2,443.29 | 1,549.08 | 894.21 |
| Account No. | | | Accrued Vacation | | | | | | |
| JONES, RYAN 4111 Montgomery St. Apt G Oakland, CA 94611 | - | | | | | | 6,360.15 | 4,437.79 | 1,922.36 |
| Account No. | | | Accrued Vacation | | | | | | |
| JONGEJAN, ARIE N 789 Cedar St San Carlos, CA 94070 | - | | | | | | 1,234.85 | 268.12 | 966.73 |
| Account No. | | | Accrued Vacation | | | | | | |
| JORY, DAVID 934 Del Rio Ct. Milpitas, CA 95035 | - | | | | | | 6,052.38 | 4,711.86 | 1,340.52 |

Sheet __64__ of __160__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 13,085.94 |
| (Total of this page) | 19,615.50 | 6,529.56 |

In re __Solyndra LLC_____,  Case No. ____11-21799_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Accrued Vacation | | | | | | |
| JOUNG, KI S 477 Conlin court San Jose, CA 95123 | - | | | | | | | | 7,598.17 | 6,067.48 | 1,530.69 |
| Account No. | | | | | Accrued Vacation | | | | | | |
| KABEALO, MICHAEL G 1508 Whispering Oaks Way Pleasanton, CA 94566-3500 | - | | | | | | | | 8,675.29 | 6,552.28 | 2,123.01 |
| Account No. | | | | | Accrued Vacation | | | | | | |
| KAHIN, SALAH 4790 Campbell Ave. #12 San Jose, CA 95130 | - | | | | | | | | 54.84 | 0.00 | 54.84 |
| Account No. | | | | | Accrued Vacation | | | | | | |
| KALRA, RIPPLE 170 King street, apt 501 San Francisco, CA 94107 | - | | | | | | | | 2,757.74 | 1,914.30 | 843.44 |
| Account No. | | | | | Accrued Vacation | | | | | | |
| KAPSASKIS, DAN 797 Regent Park Drive San Jose, CA 95123 | - | | | | | | | | 10,591.21 | 8,560.10 | 2,031.11 |

Sheet __65__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 23,094.16 |
| (Total of this page) | 29,677.25 | 6,583.09 |

In re    **Solyndra LLC**
_____,    Case No.    **11-21799**    _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| KASPAR, FRANCES 415 Shamrock Dr Campbell, CA 95008 | - | | | | | | | 1,157.97 | 0.00 | 1,157.97 |
| Account No. | | | | Accrued Vacation | | | | | | |
| KAUR, RAJINDER 4408 Alamo Court Union City, CA 94587 | - | | | | | | | 1,926.16 | 1,282.71 | 643.45 |
| Account No. | | | | Accrued Vacation | | | | | | |
| KELLY, MICHAEL 3914 Rockingham Drive Pleasanton, CA 94588 | - | | | | | | | 1,015.00 | 0.00 | 1,015.00 |
| Account No. | | | | Accrued Vacation | | | | | | |
| KENDIG, DUSTIN M 48001 Leontine Court Fremont, CA 94539 | - | | | | | | | 2,515.59 | 1,742.21 | 773.38 |
| Account No. | | | | Accrued Vacation | | | | | | |
| KERBASSI, HEIDI 360 E. Evelyn Avenue, #330 Sunnyvale, CA 94086 | - | | | | | | | 3,156.37 | 2,336.36 | 820.01 |

Sheet __66__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,361.28 | |
|---|---|---|---|
| | (Total of this page) | 9,771.09 | 4,409.81 |

In re   **Solyndra LLC**                                                                    ,   Case No.   **11-21799**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| KERBER, DAWN 17563 Knight Drive Castro Valley, CA 94546 | - | | | | | | 5,459.57 | 3,393.67 | 2,065.90 |
| Account No. | | | Accrued Vacation | | | | | | |
| KHATHURIA, ASHOK M 5512 Castle Glen Ave. San Jose, CA 95129 | - | | | | | | 4,059.75 | 2,831.43 | 1,228.32 |
| Account No. | | | Accrued Vacation | | | | | | |
| KHEAN, KHIM 488 Sullivan Way Mountain House, CA 95391 | - | | | | | | 1,572.91 | 1,200.32 | 372.59 |
| Account No. | | | Accrued Vacation | | | | | | |
| KHUONG, HUNG P 1310 Havenwood Drive San Jose, CA 95132 | - | | | | | | 2,924.09 | 2,119.77 | 804.32 |
| Account No. | | | Accrued Vacation | | | | | | |
| KIM, IRWIN 1617 Yosemite Drive Milpitas, CA 95035 | - | | | | | | 3,490.25 | 2,236.34 | 1,253.91 |

Sheet **67** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 11,781.53 |
|---|---|---|
| | 17,506.57 | 5,725.04 |

In re **Solyndra LLC** ,

Case No. **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Accrued Vacation | | | | | | |
| KINGSLEY, JEFFREY R 13625 Deer Trail Court Saratoga, CA 95070 | - | | | | | | | 4,903.46 |
| | | | | | | | 7,466.62 | 2,563.16 |
| Account No. | | Accrued Vacation | | | | | | |
| KIRAN, RAVI J 7860-D Canyon Meadow Cir Pleasanton, CA 94588 | - | | | | | | | 0.00 |
| | | | | | | | 45.27 | 45.27 |
| Account No. | | Accrued Vacation | | | | | | |
| KNIEVEL, MIKE 101 Franciscan Dr Danville, CA 94526 | - | | | | | | | 2,164.84 |
| | | | | | | | 4,249.94 | 2,085.10 |
| Account No. | | Accrued Vacation | | | | | | |
| KNIGHT, JAMES T 2330 Dunn Rd. Hayward, CA 94545 | - | | | | | | | 0.00 |
| | | | | | | | 365.72 | 365.72 |
| Account No. | | Accrued Vacation | | | | | | |
| KO, KENNY 2108 Sheffield Drive San Jose, CA 95131 | - | | | | | | | 4,150.81 |
| | | | | | | | 5,759.45 | 1,608.64 |

Sheet __68__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 11,219.11 |
|---|---|---|
| | (Total of this page) | 17,887.00 | 6,667.89 |

In re   **Solyndra LLC**                                     ,    Case No.   **11-21799**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| KOHLSTADT, PETER M 1511 Avenida De Los Padres Morgan Hill, CA 95037 | - | | | | | | 10,422.82 | 8,730.23 | 1,692.59 |
| Account No. | | | Accrued Vacation | | | | | | |
| KOLLI, VENKATARAO 43111 Washington Common Fremont, CA 94539 | - | | | | | | 2,078.71 | 770.78 | 1,307.93 |
| Account No. | | | Accrued Vacation | | | | | | |
| KOMROWSKI, ANDREW 4364 Dali Street Fremont, CA 94536 | - | | | | | | 576.72 | 0.00 | 576.72 |
| Account No. | | | Accrued Vacation | | | | | | |
| KRISHNAMURTHI, VIDHY 962 Terrace Drive Los Altos, CA 94024 | - | | | | | | 3,263.07 | 1,787.04 | 1,476.03 |
| Account No. | | | Accrued Vacation | | | | | | |
| KULKARNI, SHASHANK R 664 Mente Linda Loop Milpitas, CA 95035 | - | | | | | | 9,000.37 | 7,227.18 | 1,773.19 |

Sheet **69** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 18,515.23 |
|---|---|---|---|
| | (Total of this page) | 25,341.69 | 6,826.46 |

In re **Solyndra LLC** , Case No. **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| KWAN, KENNETH 3385 Dublin Blvd, Unit 340 Dublin, CA 94568 | | - | | | | | 4,977.98 | 3,251.56 | 1,726.42 |
| Account No. | | | Accrued Vacation | | | | | | |
| KWAN, WING S 842 Basking Lane San Jose, CA 95138 | | - | | | | | 13,090.65 | 10,606.08 | 2,484.57 |
| Account No. | | | Accrued Vacation | | | | | | |
| KWONG, STEPHANIE 827 Platt Ct Milpitas, CA 95035 | | - | | | | | 3,409.89 | 2,549.11 | 860.78 |
| Account No. | | | Accrued Vacation | | | | | | |
| KYOSEV, ANTON N 745 S. Bernardo Ave. Apt. D250 Sunnyvale, CA 94087 | | - | | | | | 3,138.34 | 1,378.31 | 1,760.03 |
| Account No. | | | Accrued Vacation | | | | | | |
| LABAMPA, PAULINO 4529 Niland Street Union City, CA 94587 | | - | | | | | 267.28 | 0.00 | 267.28 |

Sheet _70_ of _160_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 17,785.06 |
| (Total of this page) | 24,884.14 | 7,099.08 |

In re **Solyndra LLC**                                    , Case No. **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Accrued Vacation | | | | | |
| LAI, MILLER 4730 Snead Dr. Santa Clara, CA 95054 | - | | | | | | | | 254.91 |
| | | | | | | | | 1,686.29 | 1,431.38 |
| Account No. | | | | Accrued Vacation | | | | | |
| LANGFORD, ROB 700 Babbs Creek Gilroy, CA 95020 | - | | | | | | | | 11,610.12 |
| | | | | | | | | 13,680.06 | 2,069.94 |
| Account No. | | | | Accrued Vacation | | | | | |
| LARONT, TERRY 459 Northgate Drive San Jose, CA 95111 | - | | | | | | | | 2,799.13 |
| | | | | | | | | 4,618.86 | 1,819.73 |
| Account No. | | | | Accrued Vacation | | | | | |
| LARSON, KEVIN 675 University Drive, Apt 1 Menlo Park, CA 94025 | - | | | | | | | | 3,667.94 |
| | | | | | | | | 4,636.67 | 968.73 |
| Account No. | | | | Accrued Vacation | | | | | |
| LAST, JOHN 8037 Via Zapata Dublin, CA 94568 | - | | | | | | | | 203.24 |
| | | | | | | | | 2,586.40 | 2,383.16 |

Sheet **71** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 18,535.34 |
|---|---|---|
| | (Total of this page) | 27,208.28 | 8,672.94 |

In re __Solyndra LLC_____, Case No. ___11-21799_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| LAU, MICHAEL 819 Russell Ln. Milpitas, CA 95035 | | - | | | | | 3,899.06 | 2,984.34 | 914.72 |
| Account No. | | | Accrued Vacation | | | | | | |
| LAU, TAO K 1027 Bramblewood Lane San Jose, CA 95131 | | - | | | | | 4,714.70 | 3,910.38 | 804.32 |
| Account No. | | | Accrued Vacation | | | | | | |
| LAU, WESLEY 1695 Johnson Ave San Jose, CA 95129 | | - | | | | | 8,082.67 | 6,442.64 | 1,640.03 |
| Account No. | | | Accrued Vacation | | | | | | |
| LAWLER, PATRICK J 3213 Gleneeden Way San Jose, CA 95117 | | - | | | | | 1,053.28 | 233.58 | 819.70 |
| Account No. | | | Accrued Vacation | | | | | | |
| LAWRENCE, PATRICK 5076 Leigh Ave San Jose, CA 95124 | | - | | | | | 1,867.33 | 327.30 | 1,540.03 |

Sheet __72__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | | |
|---|---|---|---|
| | 19,617.04 | 13,898.24 | 5,718.80 |

In re **Solyndra LLC** _____, Case No. **11-21799** _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| LE, LONG 6890 Sessions Drive San Jose, CA 95119 | - | | | | | | 3,839.16 | 2,754.18 | 1,084.98 |
| Account No. | | | Accrued Vacation | | | | | | |
| LE, NGHIA T 2479 Columbine Drive Hayward, CA 94545 | - | | | | | | 3,853.54 | 3,129.65 | 723.89 |
| Account No. | | | Accrued Vacation | | | | | | |
| LE, PHILLIP 8702 Mac Kay Rd Garden Grove, CA 92841 | - | | | | | | 622.32 | 0.00 | 622.32 |
| Account No. | | | Accrued Vacation | | | | | | |
| LE, TRINH 3175 Ravenswood Way San Jose, CA 95148 | - | | | | | | 1,356.87 | 371.19 | 985.68 |
| Account No. | | | Accrued Vacation | | | | | | |
| LE, TUAN C 1220 Tasman Drive, #456 Sunnyvale, CA 94089 | - | | | | | | 1,806.08 | 1,199.77 | 606.31 |

Sheet **73** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,454.79 |
|---|---|---|
| | (Total of this page) | 11,477.97 | 4,023.18 |

In re __Solyndra LLC__ , Case No. ___11-21799___
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **LEAL-VERDUGO, CARLOS** 47112 Warm Springs Blvd. #315 Fremont, CA 94539 | - | | Accrued Vacation | | | | 2,414.47 | 1,578.53 | 835.94 |
| Account No. **LEE, HAO** 22541 Old Santa Cruz Hwy Los Gatos, CA 95033 | - | | Accrued Vacation | | | | 11,016.27 | 8,893.25 | 2,123.02 |
| Account No. **LEE, JEFFREY** 1903 Miraplaza Court #10 Santa Clara, CA 95051 | - | | Accrued Vacation | | | | 5,748.82 | 4,044.37 | 1,704.45 |
| Account No. **LEE, MEI-SHENG** 2991 Crystal Creek Drive San Jose, CA 95133 | - | | Accrued Vacation | | | | 1,534.76 | 930.54 | 604.22 |
| Account No. **LEE, PATRICK C** 147 Weymouth Ct. Alameda, CA 94502 | - | | Accrued Vacation | | | | 636.09 | 0.00 | 636.09 |

Sheet __74__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 21,350.41 | 15,446.69 |
| | 5,903.72 |

In re __Solyndra LLC_____ ,    Case No. ___11-21799_____

                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> **LEE, SANG M** <br> **1088 Prouty Way** <br> **San Jose, CA 95129** | - | | Accrued Vacation | | | | 5,577.12 | 3,920.22 | 1,656.90 |
| Account No. <br> **LEE, SHU-JEN** <br> **405 Rancho Arroyo Pkwy Apt. 236** <br> **Fremont, CA 94536** | - | | Accrued Vacation | | | | 3,347.08 | 2,020.95 | 1,326.13 |
| Account No. <br> **LEE, TAMMY** <br> **110 Woodland Ct.** <br> **Milpitas, CA 95035** | - | | Accrued Vacation | | | | 6,987.55 | 5,839.53 | 1,148.02 |
| Account No. <br> **LEE, WAYMAN** <br> **270 Valencia Drive** <br> **Los Altos, CA 94022** | - | | Accrued Vacation | | | | 4,595.63 | 2,624.26 | 1,971.37 |
| Account No. <br> **LEONARDO, ROBIN** <br> **4439 Pinewood Ct.** <br> **Union City, CA 94587** | - | | Accrued Vacation | | | | 2,111.74 | 1,742.70 | 369.04 |

Sheet __75__ of __160__ continuation sheets attached to        Subtotal        | 16,147.66
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    22,619.12 | 6,471.46

In re **Solyndra LLC**                                     ,    Case No. **11-21799**

                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| LEUNG, CHRIS P 1026 Pinehurst Ct. Millbrae, CA 94030 | | - | | | | | 1,895.52 | 1,144.88 | 750.64 |
| Account No. | | | Accrued Vacation | | | | | | |
| LEUNG, HO-CHIU 5361 Matthew Terrace Fremont, CA 94555 | | - | | | | | 4,505.80 | 3,311.60 | 1,194.20 |
| Account No. | | | Accrued Vacation | | | | | | |
| LEUNG, YI LING 1180 Golden Springs Drive, Unit F Diamond Bar, CA 91765 | | - | | | | | 3,239.70 | 2,386.70 | 853.00 |
| Account No. | | | Accrued Vacation | | | | | | |
| LEWIS, GREGORY S 1634 Todd Street Mountain View, CA 94040 | | - | | | | | 242.29 | 0.00 | 242.29 |
| Account No. | | | Accrued Vacation | | | | | | |
| LIEU, STEVEN 2576 Whispering Hills Circle San Jose, CA 95148 | | - | | | | | 4,893.98 | 4,154.72 | 739.26 |

Sheet __76__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 14,777.29 | 10,997.90 |
| | | 3,779.39 |

In re  **Solyndra LLC**
_____,  Case No. ___**11-21799**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.
**LIN, CHIH-WEI**
5220 Birkdale Way
San Jose, CA 94538 | - | | | Accrued Vacation | | | | 6,663.98 | 5,071.72 | 1,592.26 |
| Account No.
**LIU, JOHNNY W**
1871 Anchorage Landing
San Jose, CA 95131 | - | | | Accrued Vacation | | | | 6,623.92 | 5,310.30 | 1,313.62 |
| Account No.
**LOFTIS, ROBERT G**
1387 Lillian Ave
Sunnyvale, CA 94087 | - | | | Accrued Vacation | | | | 1,280.73 | 29.67 | 1,251.06 |
| Account No.
**LOGSDON, SCOTT A**
1715 Grizilo Dr
San Jose, CA 95124 | - | | | Accrued Vacation | | | | 36.10 | 0.00 | 36.10 |
| Account No.
**LOMBOY, VICTOR**
2012 Danderhall Way
San Jose, CA 95121 | - | | | Accrued Vacation | | | | 723.84 | 425.77 | 298.07 |

Sheet __77__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 10,837.46 |
| (Total of this page) | 15,328.57 | 4,491.11 |

In re **Solyndra LLC**                                                                    Case No. **11-21799**

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| LOUIE, DELL L 6310 Ridgewood Drive Castro Valley, CA 94552 | | - | | | | | 2,981.28 | 1,787.08 | 1,194.20 |
| Account No. | | | Accrued Vacation | | | | | | |
| LU, NI 860 Altaire Walk Palo Alto, CA 94303 | | - | | | | | 466.01 | 0.00 | 466.01 |
| Account No. | | | Accrued Vacation | | | | | | |
| LUCAS, GRACE 735 Lakechime Drive Sunnyvale, CA 94089 | | - | | | | | 4,209.29 | 3,076.93 | 1,132.36 |
| Account No. | | | Accrued Vacation | | | | | | |
| LUMB, RITA 4772 Cabello Street Union City, CA 94587 | | - | | | | | 920.75 | 509.37 | 411.38 |
| Account No. | | | Accrued Vacation | | | | | | |
| LUU, LOANNE 1227 Montcourse Lane San Jose, CA 95131 | | - | | | | | 5,248.12 | 3,074.88 | 2,173.24 |

Sheet **78** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 13,825.45 | 8,448.26 |
| | 5,377.19 |

In re __Solyndra LLC_____,  Case No. ___11-21799_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_____
                                    Wages, salaries, and commissions
                                    _____
                                          TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **LY, NGHI Q** 1185 Fynes Court San Jose, CA 95131 | - | | Accrued Vacation | | | | 1,939.51 | 1,208.53 | 730.98 |
| Account No. **LY, TUAN** 1886 McLaughlin Ave San Jose, CA 95122 | - | | Accrued Vacation | | | | 4,182.57 | 3,520.19 | 662.38 |
| Account No. **LYANDRES, INNA** 7575 Northland Place San Ramon, CA 94583 | - | | Accrued Vacation | | | | 5,310.36 | 2,985.87 | 2,324.49 |
| Account No. **LYDEN, EDWARD M** 37167 Panton Terrace, #1007 Fremont, CA 94536 | - | | Accrued Vacation | | | | 9,483.19 | 7,966.75 | 1,516.44 |
| Account No. **LYNCH, WILLIAM K** 1083 Rymar Way San Jose, CA 95133 | - | | Accrued Vacation | | | | 5,598.43 | 4,309.83 | 1,288.60 |

Sheet __79__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

19,991.17

26,514.06                6,522.89

In re     **Solyndra LLC**                                ,     Case No.    **11-21799**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| LYU, RICHARD 413 Corinthia Drive Milpitas, CA 95035 | | - | | | | | 6,833.32 | 5,366.63 | 1,466.69 |
| Account No. | | | Accrued Vacation | | | | | | |
| MACABINTA, LEAH 801 Los Positos Drive Milpitas, CA 95035 | | - | | | | | 1,757.07 | 1,094.69 | 662.38 |
| Account No. | | | Accrued Vacation | | | | | | |
| MACASI, ROBERT 40049 Fremont Blvd., Apt. 701 Fremont, CA 94538 | | - | | | | | 1,561.09 | 666.64 | 894.45 |
| Account No. | | | Accrued Vacation | | | | | | |
| MACDONALD, NILES 2415 Appley Way San Jose, CA 95124 | | - | | | | | 5,191.08 | 3,181.80 | 2,009.28 |
| Account No. | | | Accrued Vacation | | | | | | |
| MADANAT, SAMIR 2843 springdale ln San Ramon, CA 94583 | | - | | | | | 2,400.98 | 1,420.01 | 980.97 |

Sheet **80** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 11,729.77 |
| (Total of this page) | 17,743.54 | 6,013.77 |

In re    **Solyndra LLC**                                                                 Case No.    **11-21799**
_____ ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| MADHUKAR, SUCHARITA 1013 Woodroe Court San Jose, CA 95116 | | - | | | | | | | 711.11 |
| | | | | | | | 1,871.18 | | 1,160.07 |
| Account No. | | | Accrued Vacation | | | | | | |
| MAFUSALOV, ANATOLIY 3528 Agate Drive, #3 Santa Clara, CA 95051 | | - | | | | | | | 4,657.29 |
| | | | | | | | 5,831.49 | | 1,174.20 |
| Account No. | | | Accrued Vacation | | | | | | |
| MAGNO, MARVIN 2901 Babson Drive Elk Grove, CA 95758 | | - | | | | | | | 1,413.23 |
| | | | | | | | 2,229.61 | | 816.38 |
| Account No. | | | Accrued Vacation | | | | | | |
| MAHANKALI, RAVI S 48996 Woodgrove Cmn Fremont, CA 94539 | | - | | | | | | | 0.00 |
| | | | | | | | 428.79 | | 428.79 |
| Account No. | | | Accrued Vacation | | | | | | |
| MAHARAJ, ANGILA D 3573 Surry Place Fremont, CA 94536 | | - | | | | | | | 0.00 |
| | | | | | | | 200.67 | | 200.67 |

Sheet __81__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,781.63 |
|---|---|---|
| | (Total of this page) | 10,561.74 | 3,780.11 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Solyndra LLC**, Case No. **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. MAHENDRAN, KABILAN 37729 Teakwood Drive Fremont, CA 94536 | - | | Accrued Vacation | | | | 2,134.58 | 1,338.45 | 796.13 |
| Account No. MAHMUD, SHAHZAD 49002 Cinnamon Fern Common, Unit 229 Fremont, CA 94539 | - | | Accrued Vacation | | | | 14,063.01 | 10,739.33 | 3,323.68 |
| Account No. MAIRENA, ANDREW 47112 Warm Springs Blvd., Apt 315 Fremont, CA 94539 | - | | Accrued Vacation | | | | 4,738.97 | 3,578.89 | 1,160.08 |
| Account No. MANALAYSAY, FRITZ I 92 Rosebay Court San Jose, CA 95127 | - | | Accrued Vacation | | | | 4,842.93 | 3,847.20 | 995.73 |
| Account No. MANLEY, DUSTIN 1087 Murrieta Blvd., #350 Livermore, CA 94550 | - | | Accrued Vacation | | | | 20.37 | 0.00 | 20.37 |

Sheet _82_ of _160_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 25,799.86 | 19,503.87 | 6,295.99

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re __Solyndra LLC_____ ,    Case No. ___11-21799_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                    Wages, salaries, and commissions
                                                    _____
                                                                    TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| MANNING JR, RODNEY 4674 Ventura Ave. San Jose, CA 95111 | - | | | | | | | 3,490.93 | 1,995.75 | 1,495.18 |
| Account No. | | | | Accrued Vacation | | | | | | |
| MANZON, RAUL D 1412 Pashote Ct Milpitas, CA 95035 | - | | | | | | | 1,454.79 | 1,082.20 | 372.59 |
| Account No. | | | | Accrued Vacation | | | | | | |
| MARSELLA, ROBERT 310 Capp St San Francisco, CA 94110 | - | | | | | | | 3,787.26 | 1,921.85 | 1,865.41 |
| Account No. | | | | Accrued Vacation | | | | | | |
| MARTIN DEL CAMPO, SA 1951 Alissa Drive Hollister, CA 95023 | - | | | | | | | 70.16 | 0.00 | 70.16 |
| Account No. | | | | Accrued Vacation | | | | | | |
| MARTIN JR, DAVID A 7135 Aptos Beach Court San Jose, CA 95139 | - | | | | | | | 1,407.21 | 744.83 | 662.38 |

Sheet _83_ of _160_ continuation sheets attached to          Subtotal                | 5,744.63 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page) | 10,210.35 | 4,465.72 |

In re    **Solyndra LLC**                                                                    ,    Case No.    **11-21799**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MARTIN, EARL G**<br>**548 Leland Ave #B**<br>**San Jose, CA 95128** | - | | Accrued Vacation | | | | 106.85 | 0.00<br><br>106.85 |
| Account No.<br><br>**MARTIN, JONATHAN**<br>**781 Sunbrook Ct**<br>**San Jose, CA 95111** | - | | Accrued Vacation | | | | 4,328.10 | 3,003.34<br><br>1,324.76 |
| Account No.<br><br>**MARTINEZ, ALLAN S**<br>**3123 Florence Ct**<br>**San Jose, CA 95127** | - | | Accrued Vacation | | | | 122.85 | 0.00<br><br>122.85 |
| Account No.<br><br>**MARTINEZ, JORGE**<br>**626 Penitencia St.**<br>**Milpitas, CA 95035** | - | | Accrued Vacation | | | | 64.96 | 0.00<br><br>64.96 |
| Account No.<br><br>**MARTINEZ, MOISES**<br>**36639 Bishop Street**<br>**Newark, CA 94560** | - | | Accrued Vacation | | | | 3,129.77 | 2,371.50<br><br>758.27 |

Sheet **84** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 5,374.84 | |
| 7,752.53 | 2,377.69 |

In re __Solyndra LLC_____,   Case No. ___11-21799_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| MASCOLO, GIANLUIGI 1691 Lupton Ave San Jose, CA 95125 | - | | | | | | | 4,932.39 | 3,245.69 | 1,686.70 |
| Account No. | | | | Accrued Vacation | | | | | | |
| MATHEW, JOHN G 2005 Stony Oak Court Santa Rosa, CA 95403 | - | | | | | | | 2,699.42 | 219.17 | 2,480.25 |
| Account No. | | | | Accrued Vacation | | | | | | |
| MATTHEWS, EDWIN L 322 Viewpark Circle San Jose, CA 95136 | - | | | | | | | 653.73 | 0.00 | 653.73 |
| Account No. | | | | Accrued Vacation | | | | | | |
| MAYLE, ANNE C 801 South Winchester Blvd., #1309 San Jose, CA 95128 | - | | | | | | | 196.37 | 0.00 | 196.37 |
| Account No. | | | | Accrued Vacation | | | | | | |
| MCCARY, DENNIS 4789 Serra Ave. Fremont, CA 94538 | - | | | | | | | 11,261.37 | 9,482.59 | 1,778.78 |

Sheet __85__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 12,947.45 | |
| 19,743.28 | 6,795.83 |

In re    **Solyndra LLC**
_____,    Case No.    **11-21799**    _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| **MCCORMICK, MICHAEL** 564 Margaret Street San Jose, CA 95112 | - | | | | | | | 5,194.94 | 3,836.06 | 1,358.88 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **MCCRACKEN, DOUGLAS** 5039 Corbin Ave San Jose, CA 95118 | - | | | | | | | 4,705.95 | 3,151.25 | 1,554.70 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **MCDANIEL, RANDALL W** 3145 Woodcrest Drive San Jose, CA 95118 | - | | | | | | | 668.84 | 0.00 | 668.84 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **MCFARLAND, DAVE** 2962 Fresno St. Santa Clara, CA 95051 | - | | | | | | | 2,415.36 | 1,486.84 | 928.52 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **MCKIBBIN, ZACHARY A** 150 Manzanita Way Salinas, CA 93908 | - | | | | | | | 2,819.27 | 1,966.27 | 853.00 |

Sheet **86** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 10,440.42 |
|---|---|---|
| (Total of this page) | 15,804.36 | 5,363.94 |

In re   **Solyndra LLC**                        ,     Case No.   **11-21799**

                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> **MCKINNON, DAMON M** <br> 13870 Ravenwood Dr <br> Saratoga, CA 95070 | - | | Accrued Vacation | | | | 364.79 | | 0.00 <br> 364.79 |
| Account No. <br> **MCKUNE, JOHN** <br> 46668 Crawford Court <br> Fremont, CA 94539 | - | | Accrued Vacation | | | | 5,836.31 | 3,561.65 | 2,274.66 |
| Account No. <br> **MCREYNOLDS, DEBORAH** <br> 420 Blair Ranch Road <br> Scotts Valley, CA 95066 | - | | Accrued Vacation | | | | 7,159.82 | 4,857.90 | 2,301.92 |
| Account No. <br> **MEADY III, JAMES E** <br> 5355 Farwell Place <br> Fremont, CA 94537 | - | | Accrued Vacation | | | | 432.46 | 0.00 | 432.46 |
| Account No. <br> **MEDINA, TIC S** <br> 2842 Breaker Circle <br> Hayward, CA 94545 | - | | Accrued Vacation | | | | 7,006.82 | 5,263.45 | 1,743.37 |

Sheet **87** of **160** continuation sheets attached to <br> Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 13,683.00 | |
| (Total of this page) | 20,800.20 | 7,117.20 |

In re __Solyndra LLC_____,  Case No. ___11-21799_____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| MEHRER JR, EDWARD A 170 Cedar Mountain Drive Tracy, CA 95376 | | - | | | | | 474.86 | 0.00 | 474.86 |
| Account No. | | | Accrued Vacation | | | | | | |
| MEIER, MICHELLE M 744 San Miguel Ave Santa Clara, CA 95050 | | - | | | | | 179.86 | 0.00 | 179.86 |
| Account No. | | | Accrued Vacation | | | | | | |
| MENDOZA, RONNIE I 1134 Waterton Lane San Jose, CA 95131 | | - | | | | | 2,711.80 | 2,060.30 | 651.50 |
| Account No. | | | Accrued Vacation | | | | | | |
| MENJIVAR, DANIEL 1907 Junesong Way San Jose, CA 95133 | | - | | | | | 308.37 | 0.00 | 308.37 |
| Account No. | | | Accrued Vacation | | | | | | |
| MENTZ, JEREMY 1980 Barrymore Common, Unit P Fremont, CA 94538 | | - | | | | | 2,333.01 | 1,302.13 | 1,030.88 |

Sheet __88__ of __160__ continuation sheets attached to         Subtotal                3,362.43
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)  6,007.90   2,645.47

In re  **Solyndra LLC**                                                                        ,     Case No.  **11-21799**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MERCADO, CECILIO R<br>3039 Creek Estates Ct<br>San Jose, CA 95135 | | - | Accrued Vacation | | | | 329.49 | 0.00 | 329.49 |
| Account No.<br><br>MERRITT, NEIL<br>219 Cheryl Beck Ct.<br>San Jose, CA 95119 | | - | Accrued Vacation | | | | 10,385.82 | 8,682.56 | 1,703.26 |
| Account No.<br><br>MESSINA, JASON A<br>8283 Cavalier Lane<br>Dublin, CA 94568 | | - | Accrued Vacation | | | | 347.15 | 0.00 | 347.15 |
| Account No.<br><br>METZ, THOMAS E<br>770 Tennis Lane<br>Tracy, CA 95376 | | - | Accrued Vacation | | | | 6,825.83 | 4,992.46 | 1,833.37 |
| Account No.<br><br>MILLER, ANDREW J<br>18820 Aspesi Drive<br>Saratoga, CA 95070 | | - | Accrued Vacation | | | | 1,421.06 | 511.20 | 909.86 |

Sheet  **89**  of  **160**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 14,186.22 |
| (Total of this page) | 19,309.35 | 5,123.13 |

In re __Solyndra LLC_____,  Case No. ___11-21799_____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| MILLER, DAVID 25 Corto Lane Woodside, CA 94062 | - | | | | | | | 6,337.00 | 4,289.81 | 2,047.19 |
| Account No. | | | | Accrued Vacation | | | | | | |
| MILLER, ERIC 1144 Kensington Drive Fremont, CA 94539 | - | | | | | | | 1,675.62 | 649.62 | 1,026.00 |
| Account No. | | | | Accrued Vacation | | | | | | |
| MILLS, ROBERT 935 Lovell Ave Campbell, CA 95008 | - | | | | | | | 7,249.66 | 5,257.26 | 1,992.40 |
| Account No. | | | | Accrued Vacation | | | | | | |
| MIRAKHUR, RAVINDER K 3028 Ingersoll Place Fremont, CA 94538 | - | | | | | | | 12,501.52 | 10,741.49 | 1,760.03 |
| Account No. | | | | Accrued Vacation | | | | | | |
| MIYASHIRO, ALAN 1120 Casaba Creek Court San Jose, CA 95120 | - | | | | | | | 7,057.38 | 5,049.13 | 2,008.25 |

Sheet __90__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 34,821.18 | 25,987.31 |
| | | 8,833.87 |

In re __Solyndra LLC_____, Case No. ___11-21799_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **MOIN, DAMOON Y** P.O. Box 72874 Davis, CA 95617 | - | | Accrued Vacation | | | | 147.66 | 0.00 ___ 147.66 |
| Account No. **MOORE, ROBERT L** 511 Carroll Street Sunnyvale, CA 94086 | - | | Accrued Vacation | | | | 3,048.87 | 2,518.02 ___ 530.85 |
| Account No. **MORALES, MARK A** 48 S. 4th Street Campbell, CA 95008 | - | | Accrued Vacation | | | | 2,696.53 | 1,965.39 ___ 731.14 |
| Account No. **MORANA, CHRISTINE** 3352 Zisch Drive San Jose, CA 95118 | - | | Accrued Vacation | | | | 1,913.26 | 978.36 ___ 934.90 |
| Account No. **MORENO, JUAN J** 1051 Linda DR. Campbell, CA 95008 | - | | Accrued Vacation | | | | 3,601.02 | 2,530.43 ___ 1,070.59 |

Sheet __91__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 7,992.20 |
| (Total of this page) 11,407.34 | 3,415.14 |

In re **Solyndra LLC**                             ,    Case No. **11-21799**

                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MORENO, MYRON C** <br> **1531 Montalban Drive** <br> **San Jose, CA 95120** | - | | Accrued Vacation | | | | 7,918.91 | 5,340.96 | 2,577.95 |
| Account No. <br><br> **MORRIS, JOHN** <br> **1769 Swanston Way** <br> **San Jose, CA 95132** | - | | Accrued Vacation | | | | 4,370.78 | 3,298.67 | 1,072.11 |
| Account No. <br><br> **MORRISON, LAWRENCE** <br> **129 Portals Ave, Apt. #130** <br> **Clovis, CA 93612** | - | | Accrued Vacation | | | | 593.57 | 0.00 | 593.57 |
| Account No. <br><br> **MOSELY, RODERICK C** <br> **P.O. Box 11801** <br> **Pleasanton, CA 94588** | - | | Accrued Vacation | | | | 637.13 | 0.00 | 637.13 |
| Account No. <br><br> **MOSLEY, JIMMIE A** <br> **9167 El Verano Way** <br> **Gilroy, CA 95020** | - | | Accrued Vacation | | | | 248.82 | 0.00 | 248.82 |

Sheet **92** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     8,639.63
(Total of this page)     13,769.21     5,129.58

In re __Solyndra LLC__ , Case No. __11-21799__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. MOUNT, JOSEPH R 3740 25th St, Apt 406 San Francisco, CA 94110 | - | | Accrued Vacation | | | | 3,049.12 | 1,993.45 | 1,055.67 |
| Account No. MOYER, DAVID 1054 Whispering Pines Drive Scotts Valley, CA 95066 | - | | Accrued Vacation | | | | 1,009.78 | 0.00 | 1,009.78 |
| Account No. MUBARAK, MOHAMED M 14911 Mc Vay Ave San Jose, CA 95127 | - | | Accrued Vacation | | | | 8,025.04 | 6,269.58 | 1,755.46 |
| Account No. MUN, MARSHALL 7362 Briza Loop San Ramon, CA 94582 | - | | Accrued Vacation | | | | 3,672.98 | 2,515.80 | 1,157.18 |
| Account No. MURILLO, BENJAMIN 5178 Manxwood Place San Jose, CA 95111 | - | | Accrued Vacation | | | | 7,791.27 | 6,541.26 | 1,250.01 |

Sheet __93__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 23,548.19 | 17,320.09 6,228.10 |
|---|---|---|---|

In re    **Solyndra LLC**                                                                              ,    Case No.    **11-21799**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  **MUSOLF, DAVID** 1601 Minardi Ave San Jose, CA 95125 | - | | Accrued Vacation | | | | 6,113.02 | 3,914.18 | 2,198.84 |
| Account No.  **NAGPAL, SUNIL** 2239 Dewberry Dr. San Ramon, CA 94582 | - | | Accrued Vacation | | | | 4,993.70 | 3,197.48 | 1,796.22 |
| Account No.  **NAING, THEIN** 2367 Jane Lane Mountain View, CA 94043 | - | | Accrued Vacation | | | | 30.81 | 0.00 | 30.81 |
| Account No.  **NARRE, SURJIT S** 43555 Grimmer Blvd, Apt. L199 Fremont, CA 94538 | - | | Accrued Vacation | | | | 2,062.36 | 914.34 | 1,148.02 |
| Account No.  **NASH, ERIK B** 521 Greenmeadow Way San Jose, CA 95129 | - | | Accrued Vacation | | | | 1,544.08 | 718.00 | 826.08 |

Sheet __94__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 8,744.00 |
| (Total of this page) | 14,743.97 | 5,999.97 |

In re     **Solyndra LLC**                                              ,     Case No.    **11-21799**
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Accrued Vacation | | | | | | | |
| NEAL, TERRANCE A 5896 El Zuparko Drive #2 San Jose, CA 95123 | - | | | | | | | | 10,038.10 |
| | | | | | | | | 11,948.81 | 1,910.71 |
| Account No. | | Accrued Vacation | | | | | | | |
| NELSON, SPENCER M 5372 Case Ave, Apt 1311 Pleasanton, CA 94566 | - | | | | | | | | 0.00 |
| | | | | | | | | 147.66 | 147.66 |
| Account No. | | Accrued Vacation | | | | | | | |
| NGHIEM, HANK PO Box 1452 San Jose, CA 95109 | - | | | | | | | | 6,823.91 |
| | | | | | | | | 8,188.70 | 1,364.79 |
| Account No. | | Accrued Vacation | | | | | | | |
| NGO, KIEUTHI 2916 Moss Point Dr. San Jose, CA 95127 | - | | | | | | | | 2,741.44 |
| | | | | | | | | 3,463.12 | 721.68 |
| Account No. | | Accrued Vacation | | | | | | | |
| NGO, VINH 2916 Moss Point Dr. San Jose, CA 95127 | - | | | | | | | | 3,013.45 |
| | | | | | | | | 3,784.62 | 771.17 |

Sheet __95__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 22,616.90 |
|---|---|---|
| | (Total of this page) | 27,532.91 | 4,916.01 |

In re __Solyndra LLC_____,  Case No. ___11-21799_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **NGUYEN, ANH** **525 Skyway Drive** **San Jose, CA 95111** | - | | Accrued Vacation | | | | 1,532.04 | 409.26 | 1,122.78 |
| Account No. **NGUYEN, ANN** **10650 Porter Lane** **San Jose, CA 95127** | - | | Accrued Vacation | | | | 8,749.85 | 7,299.06 | 1,450.79 |
| Account No. **NGUYEN, DAI P** **3052 Postwood Drive** **San Jose, CA 95132** | - | | Accrued Vacation | | | | 3,188.07 | 2,360.09 | 827.98 |
| Account No. **NGUYEN, DANNY H** **3443 Gila Drive** **San Jose, CA 95148** | - | | Accrued Vacation | | | | 3,379.59 | 2,365.66 | 1,013.93 |
| Account No. **NGUYEN, DAU V** **740 Timor Court** **San Jose, CA 95127** | - | | Accrued Vacation | | | | 9,352.34 | 7,919.30 | 1,433.04 |

Sheet __96__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 26,201.89 | 20,353.37 5,848.52 |
|---|---|---|---|

In re **Solyndra LLC**                                                                                  , Case No. **11-21799**
                                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, DAVID 1639 Rossburn Ct. San Jose, CA 95121 | - | | | | | | 6,307.46 | 5,349.48 | 957.98 |
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, DUC 464 Bixby Drive Milpitas, CA 95035 | - | | | | | | 7,044.84 | 5,909.33 | 1,135.51 |
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, HIEP Q 3118 Sylvan Drive San Jose, CA 95148 | - | | | | | | 476.70 | 0.00 | 476.70 |
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, HONG M 879 Canada Drive Milpitas, CA 95035 | - | | | | | | 1,224.64 | 707.75 | 516.89 |
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, HUY 1188 Shirley Dr. Apt.#3 Milpitas, CA 95035 | - | | | | | | 1,579.45 | 601.65 | 977.80 |

Sheet **97** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 12,568.21 |
| (Total of this page) | 16,633.09 | 4,064.88 |

In re     **Solyndra LLC**                                                              ,     Case No.     **11-21799**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Accrued Vacation | | | | | |
| NGUYEN, KIM N<br>449 Los Encinos Ave<br>San Jose, CA 95134 | - | | | | | | | | 0.00 |
| | | | | | | | | 555.56 | 555.56 |
| Account No. | | | | Accrued Vacation | | | | | |
| NGUYEN, LONG Q<br>1327 Bagely Way<br>San Jose, CA 95122 | - | | | | | | | | 9,781.43 |
| | | | | | | | | 11,525.34 | 1,743.91 |
| Account No. | | | | Accrued Vacation | | | | | |
| NGUYEN, LUAN T<br>255 S. Park Victoria Drive<br>Milpitas, CA 95035 | - | | | | | | | | 2,412.93 |
| | | | | | | | | 3,120.73 | 707.80 |
| Account No. | | | | Accrued Vacation | | | | | |
| NGUYEN, MICHAEL<br>280 Pennyhill Drive<br>San Jose, CA 95127 | - | | | | | | | | 1,862.10 |
| | | | | | | | | 2,382.54 | 520.44 |
| Account No. | | | | Accrued Vacation | | | | | |
| NGUYEN, PETER D<br>3153 Whiteleaf Way<br>San Jose, CA 95148 | - | | | | | | | | 3,890.05 |
| | | | | | | | | 5,503.41 | 1,613.36 |

Sheet __98__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 17,946.51 |
|---|---|---|
| | (Total of this page) | 23,087.58 | 5,141.07 |

In re    **Solyndra LLC**                                                                                            ,    Case No. ___**11-21799**___
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, SON K 3286 Locke Drive San Jose, CA 95111 | - | | | | | | 2,339.85 | 1,661.70 | 678.15 |
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, TAM T 1200 Glacier Dr Milpitas, CA 95035 | - | | | | | | 4,491.46 | 3,451.84 | 1,039.62 |
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, TAN T 771 Rivera Street Milpitas, CA 95035 | - | | | | | | 1,485.98 | 617.31 | 868.67 |
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, THAI M 4897 Rue Loiret San Jose, CA 95136 | - | | | | | | 9,618.05 | 7,925.46 | 1,692.59 |
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, THANH M 2291 Valerie Court Campbell, CA 95008 | - | | | | | | 725.22 | 157.47 | 567.75 |

Sheet __99__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 13,813.78 |
|---|---|
| (Total of this page) | 18,660.56 | 4,846.78 |

In re __Solyndra LLC_____ ,  Case No. ___11-21799_____

          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, THU VAN 3601 Kerwood Way San Jose, CA 95127 | | - | | | | | 683.34 | 192.70 | 490.64 |
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, TOAN 3050 Dante Ct. San Jose, CA 95135 | | - | | | | | 1,714.33 | 1,064.57 | 649.76 |
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, TUONG Q 1422 Tolteca Court Fremont, CA 94539 | | - | | | | | 9,407.99 | 8,083.48 | 1,324.51 |
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, VAN N 270 Umbarger Road #10 San Jose, CA 95111 | | - | | | | | 65.30 | 0.00 | 65.30 |
| Account No. | | | Accrued Vacation | | | | | | |
| NGUYEN, VINCE 38858 Bonnie Way Fremont, CA 94536 | | - | | | | | 6,295.46 | 5,201.59 | 1,093.87 |

Sheet __100__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 14,542.34 |
|---|---|---|
| (Total of this page) | 18,166.42 | 3,624.08 |

In re __Solyndra LLC__ _____,  Case No. ___11-21799_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| NICHOLS JR, HENRY 1024 Tice Drive Milpitas, CA 95035 | - | | | | | | 673.08 | 0.00 | 673.08 |
| Account No. | | | Accrued Vacation | | | | | | |
| NICHOLS, SYLVESTER 6977 Bolado Drive San Jose, CA 95119 | - | | | | | | 8,715.35 | 7,254.24 | 1,461.11 |
| Account No. | | | Accrued Vacation | | | | | | |
| NORTHEY, DONALD 49002 Cinnamon Fern Common, Unit 523 Fremont, CA 94539 | - | | | | | | 9,769.95 | 7,754.31 | 2,015.64 |
| Account No. | | | Accrued Vacation | | | | | | |
| NOWAK, PATRICIA 927 Lanewood Drive San Jose, CA 95125 | - | | | | | | 6,858.61 | 5,791.51 | 1,067.10 |
| Account No. | | | Accrued Vacation | | | | | | |
| NUNEZ, MIGUEL A 3129 Heather Ridge Drive San Jose, CA 95136 | - | | | | | | 230.90 | 0.00 | 230.90 |

Sheet __101__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | | 20,800.06 |
| 26,247.89 | | 5,447.83 |

In re     **Solyndra LLC**                                                                                                                    ,     Case No. ___**11-21799**___
                                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| O'CONNOR, DAVID L 1246 Redondo Drive San Jose, CA 95125 | - | | | | | | | | 7,341.39 | |
| | | | | | | | | 8,888.14 | | 1,546.75 |
| Account No. | | | | Accrued Vacation | | | | | | |
| OMARZAD, ESTOREI 1271 Manley Drive Tracy, CA 95377 | - | | | | | | | | 2,066.94 | |
| | | | | | | | | 3,354.16 | | 1,287.22 |
| Account No. | | | | Accrued Vacation | | | | | | |
| OROLFO, AUSTIN 2021 N Milpitas Blvd, # 315 Milpitas, CA 95035 | - | | | | | | | | 0.00 | |
| | | | | | | | | 53.04 | | 53.04 |
| Account No. | | | | Accrued Vacation | | | | | | |
| OROZCO, CESAR 2642 Glen Harwick Court San Jose, CA 95148 | - | | | | | | | | 713.69 | |
| | | | | | | | | 1,541.67 | | 827.98 |
| Account No. | | | | Accrued Vacation | | | | | | |
| OSHANA, OSHANA 505 Waddell Way Modesto, CA 95357 | - | | | | | | | | 2,211.86 | |
| | | | | | | | | 3,035.55 | | 823.69 |

Sheet __102__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 12,333.88 |
|---|---|---|
| | (Total of this page) | 16,872.56 | 4,538.68 |

In re __Solyndra LLC_____,   Case No. ___11-21799_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **OWYEUNG, WILLARD H** 1638 Canary Drive Sunnyvale, CA 94087 | - | | Accrued Vacation | | | | 4,715.39 | 3,603.54 | 1,111.85 |
| Account No. **PAGALA, ROEHL R** 1227 Fleming Avenue San Jose, CA 95127 | - | | Accrued Vacation | | | | 3,182.37 | 2,130.89 | 1,051.48 |
| Account No. **PALOMARES, KARLO** 42010 Blacow Road Apt 603 Fremont, CA 94538 | - | | Accrued Vacation | | | | 2,948.39 | 2,096.53 | 851.86 |
| Account No. **PANDONG, URSULO** 599 Jasmine Way San Leandro, CA 94578 | - | | Accrued Vacation | | | | 1,445.62 | 735.93 | 709.69 |
| Account No. **PANTALEON, RODANTE** 1009 Big Bear Ct. Milpitas, CA 95035 | - | | Accrued Vacation | | | | 4,155.74 | 3,351.42 | 804.32 |

Sheet __103__ of __160__ continuation sheets attached to                     Subtotal                          | 11,918.31 |
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page) | 16,447.51 | 4,529.20 |

In re __Solyndra LLC_____,  Case No. ___11-21799_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Accrued Vacation | | | | | | |
| PARAN, DREW E 39361 Mozart Terrace, Unit 303 Fremont, CA 94538 | - | | | | | | | 2,382.95 | 1,586.82 | 796.13 |
| Account No. | | | | Accrued Vacation | | | | | | |
| PARISH, VINCENT 12 Thurles Place Alameda, CA 94502 | - | | | | | | | 1,426.44 | 740.40 | 686.04 |
| Account No. | | | | Accrued Vacation | | | | | | |
| PARK, SOHYUN 1860 Mento Dr Fremont, CA 94539 | - | | | | | | | 2,418.42 | 1,126.90 | 1,291.52 |
| Account No. | | | | Accrued Vacation | | | | | | |
| PARKER, ADAM 630 Calle Buena Vista Morgan Hill, CA 95037 | - | | | | | | | 5,891.45 | 4,456.82 | 1,434.63 |
| Account No. | | | | Accrued Vacation | | | | | | |
| PARKER, LEWIS J 634 Malarin Ave. Santa Clara, CA 95050 | - | | | | | | | 238.33 | 0.00 | 238.33 |

Sheet __104__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | | |
|---|---|---|
| | 7,910.94 | |
| 12,357.59 | | 4,446.65 |

In re **Solyndra LLC** _____,  Case No. **11-21799** _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **PARKER, MARK** 2023 Pasado Avenue Manteca, CA 95336 | - | | Accrued Vacation | | | | 5,701.38 | 4,855.07 | 846.31 |
| Account No. **PARONI, EUGENE M** 151 Rodriguez Ave Milpitas, CA 95035 | - | | Accrued Vacation | | | | 258.48 | 0.00 | 258.48 |
| Account No. **PASCUAL, ARIEL** 1495 Tierra Buena Dr San Jose, CA 95121 | - | | Accrued Vacation | | | | 6,387.09 | 5,261.04 | 1,126.05 |
| Account No. **PASCUAL, DONOVAN** 581 Turquoise Drive Hercules, CA 94547 | - | | Accrued Vacation | | | | 950.44 | 636.76 | 313.68 |
| Account No. **PASCUAL, EDGARDO** 634 West Cancion Avenue Tracy, CA 95391 | - | | Accrued Vacation | | | | 1,083.19 | 672.99 | 410.20 |

Sheet **105** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 14,380.58 | 11,425.86 | 2,954.72

In re     **Solyndra LLC**                                                                    ,     Case No. ____**11-21799**____
                                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**PASCUAL, NOLI**<br>**1692 Ambergrove Dr.**<br>**San Jose, CA 95131** | - | | Accrued Vacation | | | | **1,598.02** | **1,077.58** | **520.44** |
| Account No.<br>**PATEL, DILIP**<br>**34661 Greenston Comm**<br>**Fremont, CA 94555** | - | | Accrued Vacation | | | | **3,704.57** | **2,917.28** | **787.29** |
| Account No.<br>**PATEL, DILIP R**<br>**94 Dearwell Way**<br>**San Jose, CA 95138** | - | | Accrued Vacation | | | | **8,346.72** | **6,753.55** | **1,593.17** |
| Account No.<br>**PATEL, HITESH K**<br>**1011 La Bella Terrace**<br>**Union City, CA 94587** | - | | Accrued Vacation | | | | **2,354.48** | **1,703.93** | **650.55** |
| Account No.<br>**PATEL, KALPANA D**<br>**34661 Greenstone Comn.**<br>**Fremont, CA 94555** | - | | Accrued Vacation | | | | **8,234.23** | **6,605.21** | **1,629.02** |

Sheet __106__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **19,057.55** |
| (Total of this page) | **24,238.02** | **5,180.47** |

In re __Solyndra LLC__ _____, Case No. ___11-21799_____
.................................................Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_____
...................................**Wages, salaries, and commissions**
..................................._____
...................................TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| **PATEL, SAILESH** 34801 Winchester Place Fremont, CA 94555 | - | | | | | | | | 833.86 | |
| | | | | | | | | 1,264.64 | | 430.78 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **PATEL, SANGITA** 44100 Packard Ct. Fremont, CA 94539 | - | | | | | | | | 334.91 | |
| | | | | | | | | 1,682.07 | | 1,347.16 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **PATNAUDE, SUZANNE N** 16 Hunter Drive Madison, NJ 07940 | - | | | | | | | | 938.35 | |
| | | | | | | | | 2,530.61 | | 1,592.26 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **PEAKE, JEFFREY L** 39754 Potrero Drive Newark, CA 94560 | - | | | | | | | | 7,044.45 | |
| | | | | | | | | 9,231.66 | | 2,187.21 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **PENGO, ERIOLA** 410 River Side Ct, #308 Santa Clara, CA 95054 | - | | | | | | | | 0.00 | |
| | | | | | | | | 36.55 | | 36.55 |

Sheet __107__ of __160__ continuation sheets attached to ............Subtotal ............... | 9,151.57
Schedule of Creditors Holding Unsecured Priority Claims .......(Total of this page) ... | 14,745.53 | 5,593.96

In re     **Solyndra LLC**                                                                    ,     Case No.     **11-21799**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| PENKAM, ALEX 3664 Wilmington Road Fremont, CA 94538 | | - | | | | | | 410.95 | |
| | | | | | | | 1,450.57 | | 1,039.62 |
| Account No. | | | Accrued Vacation | | | | | | |
| PEREZ, MADELYNN 37742 Elmore Court Fremont, CA 94536 | | - | | | | | | 0.00 | |
| | | | | | | | 127.40 | | 127.40 |
| Account No. | | | Accrued Vacation | | | | | | |
| PERKINS, ROGER C 900 Beaver Court Fremont, CA 94539 | | - | | | | | | 8,164.20 | |
| | | | | | | | 9,761.01 | | 1,596.81 |
| Account No. | | | Accrued Vacation | | | | | | |
| PERRY, ROBERT L 13056 Water Street San Jose, CA 95111 | | - | | | | | | 2,261.66 | |
| | | | | | | | 3,033.81 | | 772.15 |
| Account No. | | | Accrued Vacation | | | | | | |
| PETERS, CHRISTOPHER 152 Martens Avenue Mountain View, CA 94040 | | - | | | | | | 8,420.55 | |
| | | | | | | | 9,921.83 | | 1,501.28 |

Sheet  **108**  of  **160**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                                    | 19,257.36 |
(Total of this page)     | 24,294.62 | 5,037.26 |

In re **Solyndra LLC** ,   Case No. **11-21799**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Accrued Vacation | | | | | 0.00 |
| PETERS, DAVID 1609 Petri Place San Jose, CA 95118 | - | | | | | | | | 104.27 | 104.27 |
| Account No. | | | | | Accrued Vacation | | | | | 535.05 |
| PHAM, BENJAMIN 1121 sunny, ct #D San Jose, CA 95116 | - | | | | | | | | 1,178.50 | 643.45 |
| Account No. | | | | | Accrued Vacation | | | | | 0.00 |
| PHAM, CHUONG H 3191 Ravenswood Way San Jose, CA 95148 | - | | | | | | | | 329.49 | 329.49 |
| Account No. | | | | | Accrued Vacation | | | | | 1,232.58 |
| PHAM, LUYEN T 1913 Arizona Avenue Milpitas, CA 95035 | - | | | | | | | | 1,617.71 | 385.13 |
| Account No. | | | | | Accrued Vacation | | | | | 183.71 |
| PHAM, TIEN B 4466 Bush Circle Fremont, CA 94538 | - | | | | | | | | 846.09 | 662.38 |

Sheet __109__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,951.34
(Total of this page) | 4,076.06 | 2,124.72

In re   **Solyndra LLC**                                   ,    Case No.   **11-21799**

                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| PHAN, TAM T 1650 Salamoni Court San Jose, CA 95133 | | - | | | | | 6,464.39 | 5,258.36 | 1,206.03 |
| Account No. | | | Accrued Vacation | | | | | | |
| PHILLIPS, MICHAEL P 21373 Roaring Water Way Los Gatos, CA 95033 | | - | | | | | 17,538.55 | 14,884.78 | 2,653.77 |
| Account No. | | | Accrued Vacation | | | | | | |
| PHOMMACHIT, THANE 120 Dixon Landing Rd, #144 Milpitas, CA 95035 | | - | | | | | 1,187.04 | 814.45 | 372.59 |
| Account No. | | | Accrued Vacation | | | | | | |
| PIERCE, JOHN 2026 Foxhall Loop San Jose, CA 95125 | | - | | | | | 1,120.53 | 0.00 | 1,120.53 |
| Account No. | | | Accrued Vacation | | | | | | |
| PINA, ELIZABETH 4149 Pissarro Drive Stockton, CA 95206 | | - | | | | | 284.74 | 0.00 | 284.74 |

Sheet __110__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 20,957.59 |
|---|---|---|---|
| | (Total of this page) | 26,595.25 | 5,637.66 |

In re __Solyndra LLC_____,  Case No. ___11-21799_____
　　　　　　　　　　　　　　　Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| PISHAROTY, DIVYA 4790 Canvasback Common Fremont, CA 94555 | - | | | | | | 3,224.42 | 1,781.19 | 1,443.23 |
| Account No. | | | Accrued Vacation | | | | | | |
| PLAMBECK, ALBERT 1245 Runnymede Drive San Jose, CA 95117 | - | | | | | | 4,326.18 | 2,904.52 | 1,421.66 |
| Account No. | | | Accrued Vacation | | | | | | |
| POGULA SRIDHAR, SRIR 3142 Baylis St Fremont, CA 94538 | - | | | | | | 2,217.97 | 1,280.81 | 937.16 |
| Account No. | | | Accrued Vacation | | | | | | |
| POLISKIE, GEORGIA M 3507 Palmilla Dr. #3168 San Jose, CA 95134 | - | | | | | | 12,527.55 | 10,632.00 | 1,895.55 |
| Account No. | | | Accrued Vacation | | | | | | |
| POLYANSKAYA, MARINA 16854B De Witt Morgan Hill, CA 95037 | - | | | | | | 919.72 | 0.00 | 919.72 |

Sheet __111__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 16,598.52 |
|---|---|---|
| | (Total of this page) | 23,215.84 | 6,617.32 |

In re     **Solondra LLC**                                                                          ,     Case No. ____**11-21799**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  |  | Accrued Vacation |  |  |  |  |  |  |
| POLYANSKIY, VALENTIN 48001 LEONTINE CT. FREMONT, CA 94539 |  | - |  |  |  |  | 983.09 | 561.53 | 421.56 |
| Account No. |  |  | Accrued Vacation |  |  |  |  |  |  |
| POMA, ANGEL M 13096 Skyline Blvd. Woodside, CA 94062 |  | - |  |  |  |  | 4,001.65 | 3,108.24 | 893.41 |
| Account No. |  |  | Accrued Vacation |  |  |  |  |  |  |
| POMEROY SR, CHARLES 1407 Cerro Verde San Jose, CA 95120 |  | - |  |  |  |  | 1,361.54 | 474.66 | 886.88 |
| Account No. |  |  | Accrued Vacation |  |  |  |  |  |  |
| POPOVICH, GEORGE M 543 Scott Street Fremont, CA 94539 |  | - |  |  |  |  | 8,021.11 | 6,409.12 | 1,611.99 |
| Account No. |  |  | Accrued Vacation |  |  |  |  |  |  |
| PORCARI, KATHLEEN 3102 Kirk Road San Jose, CA 95124 |  | - |  |  |  |  | 1,358.76 | 861.97 | 496.79 |

Sheet __112__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 15,726.15 | 11,415.52 |
|---|---|---|---|
| | (Total of this page) | | 4,310.63 |

In re   **Solyndra LLC**                                 ,     Case No.    **11-21799**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| POTOK, RONALD 750 Miller St 209 San Jose, CA 95110 | - | | | | | | 1,593.39 | 117.37 | 1,476.02 |
| Account No. | | | Accrued Vacation | | | | | | |
| PRABHAKAR, VINAY 1401 Red Hawk Circle, Apt # H203 Fremont, CA 94538 | - | | | | | | 1,885.07 | 463.41 | 1,421.66 |
| Account No. | | | Accrued Vacation | | | | | | |
| PREMEAU, JOHN E 4446 Hardwood Street Fremont, CA 94538 | - | | | | | | 187.86 | 0.00 | 187.86 |
| Account No. | | | Accrued Vacation | | | | | | |
| PROUTY, STEPHEN 14901 Berry Way San Jose, CA 95124 | - | | | | | | 9,484.93 | 7,543.89 | 1,941.04 |
| Account No. | | | Accrued Vacation | | | | | | |
| PURDY, DANIEL 1272 Monte Vista Ct. Benicia, CA 94510 | - | | | | | | 3,736.48 | 1,742.92 | 1,993.56 |

Sheet **113** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 9,867.59 |
|---|---|---|---|
| | (Total of this page) | 16,887.73 | 7,020.14 |

In re    **Solyndra LLC**
_____,    Case No. ____**11-21799**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Accrued Vacation | | | | | |
| QUINTILLA, NERI 676 N. Jackson Ave. San Jose, CA 95133 | | - | | | | | | | 752.15 |
| | | | | | | | | 1,403.65 | 651.50 |
| Account No. | | | | Accrued Vacation | | | | | |
| QURESHI, AZFAR 1088 Lund Terrace Sunnyvale, CA 94089 | | - | | | | | | | 8,411.63 |
| | | | | | | | | 10,117.63 | 1,706.00 |
| Account No. | | | | Accrued Vacation | | | | | |
| QURESHI, QASIM 1996 Linden Lane Milpitas, CA 95035 | | - | | | | | | | 2,975.59 |
| | | | | | | | | 3,674.24 | 698.65 |
| Account No. | | | | Accrued Vacation | | | | | |
| RAFANAN, DION 2969 Calle De Las Flores San Jose, CA 95148 | | - | | | | | | | 367.42 |
| | | | | | | | | 887.86 | 520.44 |
| Account No. | | | | Accrued Vacation | | | | | |
| RAJCHEL, JOSEPH F 1546 Orillia Ct Sunnyvale, CA 94087 | | - | | | | | | | 4,991.24 |
| | | | | | | | | 6,700.01 | 1,708.77 |

Sheet __114__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 17,498.03 |
|---|---|---|
| | (Total of this page) | 22,783.39 | 5,285.36 |

In re **Solyndra LLC** , Case No. **11-21799**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **RAKESH, LAKSHMI V** 4021 Drew Terrace Fremont, CA 94538 | | - | Accrued Vacation | | | | 2,129.61 | 1,177.58 | 952.03 |
| Account No. **RAMIREZ, BRIAN** 174 Fleming Ct San Jose, CA 95127 | | - | Accrued Vacation | | | | 1,051.89 | 389.51 | 662.38 |
| Account No. **RAMIREZ, LEONARDO F** 1782 Home Gate Dr. San Jose, CA 95148 | | - | Accrued Vacation | | | | 997.82 | 193.50 | 804.32 |
| Account No. **RAMIREZ, MARCO A** 1709 Nighthawk Way Modesto, CA 95358 | | - | Accrued Vacation | | | | 1,077.06 | 452.53 | 624.53 |
| Account No. **RAMOS, CARLOS** 760 Batista Drive San Jose, CA 95136 | | - | Accrued Vacation | | | | 12,172.79 | 10,102.85 | 2,069.94 |

Sheet __115__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 12,315.97 |
|---|---|---|
| | (Total of this page) | 17,429.17 | 5,113.20 |

In re    **Solyndra LLC**                                                                   Case No.    **11-21799**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| RAMPOLDI, CLAUDIO 210 Calderon Ave, Apt. 16 Mountain View, CA 94041 | - | | | | | | 2,534.60 | 1,035.14 | 1,499.46 |
| Account No. | | | Accrued Vacation | | | | | | |
| RANGANATHAN, SENTHIL 44820 Parkmeadow Drive Fremont, CA 94539 | - | | | | | | 17,371.34 | 14,550.36 | 2,820.98 |
| Account No. | | | Accrued Vacation | | | | | | |
| REDDY, ANAND 812 Vermont St., Apt. B Oakland, CA 94610 | - | | | | | | 329.06 | 0.00 | 329.06 |
| Account No. | | | Accrued Vacation | | | | | | |
| REED, TEFFORD 288 3rd Street, Unit 410 Oakland, CA 94607 | - | | | | | | 1,767.55 | 0.00 | 1,767.55 |
| Account No. | | | Accrued Vacation | | | | | | |
| REIDY, SEAN G 148 Barkentine Street Foster City, CA 94404 | - | | | | | | 10,440.92 | 8,219.60 | 2,221.32 |

Sheet __116__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 23,805.10 | |
|---|---|---|---|
| | (Total of this page) | 32,443.47 | 8,638.37 |

In re     **Solyndra LLC**
_____ ,     Case No. _____**11-21799**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| REITER, JEFFREY 757 Tennyson Ave. Palo Alto, CA 94303 | - | | | | | | | 3,083.70 | 1,601.82 | 1,481.88 |
| Account No. | | | | Accrued Vacation | | | | | | |
| REMO, WYNN T 2847 Montair Way Union City, CA 94587 | - | | | | | | | 7,084.68 | 5,839.42 | 1,245.26 |
| Account No. | | | | Accrued Vacation | | | | | | |
| RETUTA, JAIME 2011 Mandelay Place San Jose, CA 95138 | - | | | | | | | 2,992.18 | 2,187.86 | 804.32 |
| Account No. | | | | Accrued Vacation | | | | | | |
| REVILLA, CLAUDIO 245 Bieber Dr San Jose, CA 95123 | - | | | | | | | 131.63 | 0.00 | 131.63 |
| Account No. | | | | Accrued Vacation | | | | | | |
| REYES JR, PONCIANO 1169 Fallen Leaf Milpitas, CA 95035 | - | | | | | | | 902.23 | 414.91 | 487.32 |

Sheet __117__ of __160__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | | |
|---|---|---|
| | 10,044.01 | |
| 14,194.42 | | 4,150.41 |

In re **Solyndra LLC**

Debtor

Case No. **11-21799**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. REYES, JERARDO 17800 crest ave #8 MORGAN HILL, CA 95037 | - | | | Accrued Vacation | | | | 1,187.34 | 608.23 | 579.11 |
| Account No. REYES, JESUS 2572 Sesame Court San Jose, CA 95148 | - | | | Accrued Vacation | | | | 8,678.82 | 7,011.01 | 1,667.81 |
| Account No. REYES, MIGUEL E 10340 Sterling Blvd. Cupertino, CA 95014 | - | | | Accrued Vacation | | | | 647.14 | 0.00 | 647.14 |
| Account No. REYNOLDS, ERIC 310 Capp St. San Francisco, CA 94110 | - | | | Accrued Vacation | | | | 9,149.74 | 7,223.81 | 1,925.93 |
| Account No. RICHARDS, BART A 30700 Manton Rd Manton, CA 96059 | - | | | Accrued Vacation | | | | 329.49 | 0.00 | 329.49 |

Sheet __118__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 14,843.05 |
| (Total of this page) | 19,992.53 | 5,149.48 |

In re **Solyndra LLC** ,  Case No. **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| RICHARDS, JEFFREY D 3837 Gardie Place Way San Jose, CA 95121 | - | | | | | | | 2,814.75 | 1,963.12 | 851.63 |
| Account No. | | | | Accrued Vacation | | | | | | |
| RICHMOND, STEVEN C 5243 Bristol Place Newark, CA 94560 | - | | | | | | | 1,681.42 | 971.73 | 709.69 |
| Account No. | | | | Accrued Vacation | | | | | | |
| RIKHI, NEETA 3474 Butcher Drive Santa Clara, CA 95051 | - | | | | | | | 7,432.95 | 6,225.89 | 1,207.06 |
| Account No. | | | | Accrued Vacation | | | | | | |
| RIOS MARTINEZ, PERLA 15300 Winchester Blvd #12 Los Gatos, CA 95030 | - | | | | | | | 219.54 | 0.00 | 219.54 |
| Account No. | | | | Accrued Vacation | | | | | | |
| RIOS, GUADALUPE 326 Harlan Street San Leandro, CA 94577 | - | | | | | | | 894.37 | 170.48 | 723.89 |

Sheet __119__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 13,043.03 | 9,331.22 |
| | | 3,711.81 |

In re __Solyndra LLC__ _____,    Case No. ___11-21799___
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> RODRIGUEZ, JIM <br> 3172 Heritage Estates Ct. <br> San Jose, CA 95148 | - | | Accrued Vacation | | | | 11,024.23 | 9,356.15 | 1,668.08 |
| Account No. <br><br> RODRIGUEZ, KENNETH A <br> 3453 Londonderry Drive <br> Santa Clara, CA 95050 | - | | Accrued Vacation | | | | 8,499.71 | 6,695.68 | 1,804.03 |
| Account No. <br><br> RODRIGUEZ, VINCE <br> 6899 Rockton Avenue <br> San Jose, CA 95119 | - | | Accrued Vacation | | | | 3,126.99 | 2,580.53 | 546.46 |
| Account No. <br><br> ROJAS, JASON M <br> 4460 Millard Ave. <br> Fremont, CA 94538 | - | | Accrued Vacation | | | | 432.37 | 0.00 | 432.37 |
| Account No. <br><br> ROLDAN, EDWARD E <br> 1497 Arizona Ave. <br> Milpitas, CA 95035 | - | | Accrued Vacation | | | | 2,013.52 | 1,303.83 | 709.69 |

Sheet __120__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 19,936.19 |
| (Total of this page) | 25,096.82 | 5,160.63 |

In re __Solyndra LLC_____,  Case No. ____11-21799_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| ROY, KIRAN 43586 Euclid Drive Fremont, CA 94539 | | - | | | | | 539.26 | 0.00 | 539.26 |
| Account No. | | | Accrued Vacation | | | | | | |
| RUBLE, MICHAEL I PO BOX 15471 Fremont, CA 94539 | | - | | | | | 1,822.82 | 592.80 | 1,230.02 |
| Account No. | | | Accrued Vacation | | | | | | |
| RUSSON, COLTON P 37200 Meadowbrook Cmn., Apt. 203 Fremont, CA 94536 | | - | | | | | 1,335.52 | 891.96 | 443.56 |
| Account No. | | | Accrued Vacation | | | | | | |
| RUSSON, GREGORY K 18 Pyrola Lane San Carlos, CA 94070 | | - | | | | | 15,483.93 | 13,141.05 | 2,342.88 |
| Account No. | | | Accrued Vacation | | | | | | |
| RUZHENOV, MIHAIL A 21230 Homestead Rd., Apartment # 56 Cupertino, CA 95014 | | - | | | | | 3,060.04 | 2,085.39 | 974.65 |

Sheet __121__ of __160__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 16,711.20 |
|---|---|---|
| | (Total of this page) | 22,241.57 | 5,530.37 |

In re    **Solydra LLC**                                                                                             ,    Case No.    **11-21799**
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.  <br><br>**RYAN, NATHANIEL**  <br>6907 Corte Barcelona  <br>Pleasanton, CA 94566 | - | | | Accrued Vacation | | | | 1,726.02 | 474.96 | 1,251.06 |
| Account No.  <br><br>**RYSSDAL, ADAM**  <br>2412 Harrison St. #114  <br>San Francisco, CA 94110 | - | | | Accrued Vacation | | | | 2,146.75 | 916.73 | 1,230.02 |
| Account No.  <br><br>**SAADEH, SAMEH A**  <br>7 Gladstone Drive  <br>East Brunswick, NJ 08816 | - | | | Accrued Vacation | | | | 308.74 | 0.00 | 308.74 |
| Account No.  <br><br>**SABALA, DAVID**  <br>530 B San Pablo Ct  <br>Morgan Hill, CA 95037 | - | | | Accrued Vacation | | | | 1,913.92 | 1,133.26 | 780.66 |
| Account No.  <br><br>**SALAZAR-FRANCISCO, C**  <br>1845 Sterling Landing  <br>San Jose, CA 95131 | - | | | Accrued Vacation | | | | 10,042.30 | 8,146.14 | 1,896.16 |

Sheet __122__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 10,671.09 |
| (Total of this page) | 16,137.73 | 5,466.64 |

In re __Solyndra LLC__ _____,    Case No. ___11-21799_____

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. SALEHI, SALEH 2581 Tennis Ln Tracy, CA 95377 | - | | Accrued Vacation | | | | 7.76 | 0.00 / 7.76 |
| Account No. SALOUFAKOS, PETER T 1118 Atherton Drive Tracy, CA 95304 | - | | Accrued Vacation | | | | 616.55 | 0.00 / 616.55 |
| Account No. SALTER, TREVOR R 5699 Merit Way Fremont, CA 94538 | - | | Accrued Vacation | | | | 2,386.73 | 908.20 / 1,478.53 |
| Account No. SALVADOR, EMERSON 412 Terra Mesa Way Milpitas, CA 95035 | - | | Accrued Vacation | | | | 3,470.02 | 2,531.33 / 938.69 |
| Account No. SALVADOR, ROSE C 223 Ayer Lane Milpitas, CA 95035 | - | | Accrued Vacation | | | | 1,801.32 | 1,029.17 / 772.15 |

Sheet __123__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    8,282.38    4,468.70 / 3,813.68

In re **Solyndra LLC** ,
Case No. **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| SANCHEZ, ANTHONY I 2060 Village Drive Tracy, CA 95376 | | - | | | | | 99.61 | 0.00 | 99.61 |
| Account No. | | | Accrued Vacation | | | | | | |
| SANDUSKY, JAMES G 43298 Banda Terrace Fremont, CA 94539 | | - | | | | | 490.78 | 0.00 | 490.78 |
| Account No. | | | Accrued Vacation | | | | | | |
| SANTOS, EDWARD A 166 North 13th Street San Jose, CA 95112 | | - | | | | | 2,126.02 | 1,605.58 | 520.44 |
| Account No. | | | Accrued Vacation | | | | | | |
| SANTOS, ROBERTO 1671 Spring Ct Tracy, CA 95376 | | - | | | | | 1,383.82 | 732.32 | 651.50 |
| Account No. | | | Accrued Vacation | | | | | | |
| SANVILLE, VICTORIA J 327 10th Street SE, #4 Washington, DC 20003 | | - | | | | | 2,115.32 | 523.06 | 1,592.26 |

Sheet **124** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 6,215.55 | 2,860.96 3,354.59 |
|---|---|---|---|

In re     **Solyndra LLC**                                                        ,     Case No.     **11-21799**
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| SAPIRMAN, TERESA 2080 Marich Way, #12 Mountain View, CA 94040 | - | | | | | | 8,198.20 | 6,447.09 | 1,751.11 |
| Account No. | | | Accrued Vacation | | | | | | |
| SAUGER, JAMES 5255 Tesla Road Livermore, CA 94550 | - | | | | | | 6,582.12 | 4,762.39 | 1,819.73 |
| Account No. | | | Accrued Vacation | | | | | | |
| SAX, CHARLES A 4261 Garibaldi Place Pleasanton, CA 94566 | - | | | | | | 3,154.75 | 1,983.30 | 1,171.45 |
| Account No. | | | Accrued Vacation | | | | | | |
| SAXENA, PRIYANK 4829 Paseo Padre Pkwy Fremont, CA 94555 | - | | | | | | 8,279.09 | 6,726.64 | 1,552.45 |
| Account No. | | | Accrued Vacation | | | | | | |
| SAYAH, AKBAR M 39357 Monterey way Fremont, CA 94538 | - | | | | | | 5,368.24 | 4,496.48 | 871.76 |

Sheet **125** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 24,415.90 |
| (Total of this page) | 31,582.40 | 7,166.50 |

In re **Solynda LLC**
_____,   Case No. **11-21799** _____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>SCANNELL, WILLIAM J<br>1041 Ringwood Avenue<br>Menlo Park, CA 94025 | - | | Accrued Vacation | | | | 8,691.77 | 6,931.49 | 1,760.28 |
| Account No.<br><br>SCHNEIDER, JEFFREY H<br>54 Arroyo Way<br>San Francisco, CA 94127 | - | | Accrued Vacation | | | | 1,076.18 | 0.00 | 1,076.18 |
| Account No.<br><br>SCHOLL, BERTHA J<br>4737 Denevi Drive<br>San Jose, CA 95130 | - | | Accrued Vacation | | | | 2,066.32 | 1,356.63 | 709.69 |
| Account No.<br><br>SCHULER, BERNHARD L<br>3287 Edinburgh Drive<br>Livermore, CA 94551 | - | | Accrued Vacation | | | | 340.15 | 0.00 | 340.15 |
| Account No.<br><br>SCHWARTZ, BENJAMIN<br>29 Mendosa Ave<br>San Francisco, CA 94116 | - | | Accrued Vacation | | | | 24,553.97 | 20,838.69 | 3,715.28 |

Sheet __126__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 29,126.81 |
| (Total of this page) | 36,728.39 | 7,601.58 |

In re **Solyndra LLC**                                        , Case No. **11-21799**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| SCHWARZINGER, ROBERT 4875 W. 98th Ave Westminster, CO 80031 | - | | | | | | 2,771.29 | 837.83 | 1,933.46 |
| Account No. | | | Accrued Vacation | | | | | | |
| SCHWEIGERT, DANIEL 3461 High Common Fremont, CA 94538 | - | | | | | | 5,871.02 | 4,467.69 | 1,403.33 |
| Account No. | | | Accrued Vacation | | | | | | |
| SCOLLAY, STUART W 1319 Coniston Court San Jose, CA 95118 | - | | | | | | 1,722.00 | 549.65 | 1,172.35 |
| Account No. | | | Accrued Vacation | | | | | | |
| SCOTT, DEMETRIUS L 7878 Lockwood St Oakland, CA 94621 | - | | | | | | 23.72 | 0.00 | 23.72 |
| Account No. | | | Accrued Vacation | | | | | | |
| SCOTT, JOHN 1001 Olive St. Menlo Park, CA 94025 | - | | | | | | 14,929.71 | 11,214.43 | 3,715.28 |

Sheet **127** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 25,317.74 | 17,069.60 8,248.14 |

In re **Solyndra LLC**                                                                        Case No. **11-21799**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| SETHI, RAJEEV 5144 Mount Tam Circle Pleasanton, CA 94588 | - | | | | | | 12,056.71 | 10,180.12 | 1,876.59 |
| Account No. | | | Accrued Vacation | | | | | | |
| SHAGHAFI, HELLEN S 30200 Cedarbrook Road Hayward, CA 94544 | - | | | | | | 5,808.09 | 3,785.03 | 2,023.06 |
| Account No. | | | Accrued Vacation | | | | | | |
| SHAH, KETAN K 5969 Cahalan Ave San Jose, CA 95123 | - | | | | | | 10,962.34 | 9,023.31 | 1,939.03 |
| Account No. | | | Accrued Vacation | | | | | | |
| SHAH, SAURIN 18868 Hunter Way Cupertino, CA 95014 | - | | | | | | 5,555.74 | 2,804.31 | 2,751.43 |
| Account No. | | | Accrued Vacation | | | | | | |
| SHAMBLE, ALFRED 744 Cornell Drive Santa Clara, CA 95051 | - | | | | | | 5,233.79 | 3,636.98 | 1,596.81 |

Sheet __128__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 29,429.75 |
|---|---|---|
| | (Total of this page) | 39,616.67 | 10,186.92 |

In re     **Solyndra LLC**
_____,     Case No.     **11-21799**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| SHARDA, NEETU 3054 Big Wood Drive San Jose, CA 95127 | - | | | | | | | 692.87 | 164.86 | 528.01 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SHARIFI, MOHAMMAD 32721 Belami Loop Union City, CA 94587 | - | | | | | | | 329.49 | 0.00 | 329.49 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SHEEHAN, KEVIN B 160 Light Springs Rd. Aptos, CA 95003 | - | | | | | | | 14,397.17 | 12,059.18 | 2,337.99 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SHETTY, VEENA 41974 Via San Gabriel Fremont, CA 94539 | - | | | | | | | 1,296.25 | 0.00 | 1,296.25 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SHI, HONGQIN 7078 Coronado Drive San Jose, CA 95129 | - | | | | | | | 13,104.41 | 10,660.12 | 2,444.29 |

Sheet __129__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 22,884.16 |
|---|---|---|---|
| | (Total of this page) | 29,820.19 | 6,936.03 |

In re   **Solyndra LLC** _____ ,   Case No.   **11-21799** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Accrued Vacation | | | | | |
| SHIH, CHIU-HAO 844 Sunrise Drive Fremont, CA 94539 | - | | | | | | | | 10,019.79 |
| | | | | | | | | 11,962.39 | 1,942.60 |
| Account No. | | | | Accrued Vacation | | | | | |
| SHIRANI, REZA 2464 Talavera Drive San Ramon, CA 94583 | - | | | | | | | | 6,410.64 |
| | | | | | | | | 8,361.14 | 1,950.50 |
| Account No. | | | | Accrued Vacation | | | | | |
| SIDHU, LAKHVINDER K 3506 Corte Bella Ct San Jose, CA 95148 | - | | | | | | | | 5,549.48 |
| | | | | | | | | 6,907.95 | 1,358.47 |
| Account No. | | | | Accrued Vacation | | | | | |
| SIERRA, CELIA 26415 Gading Road, #5G Hayward, CA 94544 | - | | | | | | | | 416.30 |
| | | | | | | | | 848.98 | 432.68 |
| Account No. | | | | Accrued Vacation | | | | | |
| SILARAK, SAENGSATHIT 3501 Lafayette Street Apt 15 Santa Clara, CA 95054 | - | | | | | | | | 6,097.91 |
| | | | | | | | | 7,280.15 | 1,182.24 |

Sheet __130__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 28,494.12 |
|---|---|---|
| | (Total of this page) | 35,360.61 | 6,866.49 |

In re     **Solyndra LLC**
_____,     Case No. _____**11-21799**_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| SILVA JR, ROBERT F 5241 Felicia Ave. Livermore, CA 94550 | - | | | | | | | | 241.89 | |
| | | | | | | | | 1,069.87 | | 827.98 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SILVA, DANIEL 5006 Everglades Park Drive Fremont, CA 94538 | - | | | | | | | | 0.00 | |
| | | | | | | | | 416.28 | | 416.28 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SILVA, PAUL M 4039 Stanley Ave, #1 Fremont, CA 94538 | - | | | | | | | | 0.00 | |
| | | | | | | | | 176.51 | | 176.51 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SIMON, PAUL A 508 North 20th St San Jose, CA 95112 | - | | | | | | | | 0.00 | |
| | | | | | | | | 651.02 | | 651.02 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SIN, WILLIAM 6142A Civic Terrace Ave. Newark, CA 94560 | - | | | | | | | | 818.14 | |
| | | | | | | | | 1,864.26 | | 1,046.12 |

Sheet __131__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,060.03 |
(Total of this page) | 4,177.94 | 3,117.91 |

In re **Solyndra LLC** , Case No. **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| SINGH, AMANDEEP 38002 Dover Common Fremont, CA 94536 | - | | | | | | | 2,066.84 | 1,482.05 | 584.79 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SINGH, DONNY D 677 Santa Paula Ave. Sunnyvale, CA 94085 | - | | | | | | | 401.90 | 0.00 | 401.90 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SINGH, HARVIR 1760 Queenstown Drive San Jose, CA 95132 | - | | | | | | | 2,148.50 | 1,209.50 | 939.00 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SINGH, KARAN P 33751 Slender Ct. Fremont, CA 94555 | - | | | | | | | 5,217.75 | 4,210.72 | 1,007.03 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SINGH, MOHAN 29219 Chutney Road Hayward, CA 94544 | - | | | | | | | 2,046.00 | 1,659.93 | 386.07 |

Sheet __132__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 8,562.20 | |
| 11,880.99 | 3,318.79 |

In re   **Solyndra LLC**                               ,      Case No.   **11-21799**

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| SINGH, PARMJIT 32439 Joyce Way Union City, CA 94587 | - | | | | | | 3,854.25 | 3,065.70 | 788.55 |
| Account No. | | | Accrued Vacation | | | | | | |
| SISON, JONINO I 18 Tonga Ct. Elk Grove, CA 95758 | - | | | | | | 3,627.98 | 2,727.14 | 900.84 |
| Account No. | | | Accrued Vacation | | | | | | |
| SO, PETER 2031 Bright Willow Circle San Jose, CA 95131 | - | | | | | | 2,686.22 | 1,833.22 | 853.00 |
| Account No. | | | Accrued Vacation | | | | | | |
| SOBOCINSKI, DONALD J 2938 Mayglen Way San Jose, CA 95133 | - | | | | | | 98.26 | 0.00 | 98.26 |
| Account No. | | | Accrued Vacation | | | | | | |
| SOCHAYSENG, RAUL R 4726 Rose Way Union City, CA 94587 | - | | | | | | 725.22 | 157.47 | 567.75 |

Sheet **133** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,783.53 |
|---|---|---|
| | (Total of this page) | 10,991.93     3,208.40 |

In re    **Solydra LLC**
_____ ,    Case No. _____**11-21799**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| SOK, SOPHANNARITH 1785 Bagpipe Way San Jose, CA 95121 | - | | | | | | | | 2,315.71 | |
| | | | | | | | | 2,894.82 | | 579.11 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SOMMER, PHILLIP 5218 Channel Drive Newark, CA 94560 | - | | | | | | | | 15,362.89 | |
| | | | | | | | | 18,123.87 | | 2,760.98 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SOSIMI, OLANREWAJU O 1412 Foothill Meadows Court San Jose, CA 95131 | - | | | | | | | | 1,959.37 | |
| | | | | | | | | 2,755.50 | | 796.13 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SOVULEWSKI, LAWRENCE PO Box 2007 Boulder Creek, CA 95006 | - | | | | | | | | 602.48 | |
| | | | | | | | | 2,194.74 | | 1,592.26 |
| Account No. | | | | Accrued Vacation | | | | | | |
| SPINDT, CHRISTOPHER 115 Hillside Ave Menlo Park, CA 94025 | - | | | | | | | | 20,786.23 | |
| | | | | | | | | 24,816.20 | | 4,029.97 |

Sheet __134__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 41,026.68 | |
| 50,785.13 | 9,758.45 |

In re    **Solyndra LLC**                                                                              ,    Case No.    **11-21799**
_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Accrued Vacation | | | | | |
| SPIRGI, THOMAS<br>1671 Saint Helena Drive<br>Danville, CA 94526 | - | | | | | | | | 7,673.24 |
| | | | | | | | | 10,236.30 | 2,563.06 |
| Account No. | | | | Accrued Vacation | | | | | |
| SPROULL, WILLIAM R<br>24420 NW Dairy Creek Road<br>North Plains, OR 97133 | - | | | | | | | | 4,911.22 |
| | | | | | | | | 6,787.81 | 1,876.59 |
| Account No. | | | | Accrued Vacation | | | | | |
| STEGMANN, THOMAS H<br>5861 Pistoia Way<br>San Jose, CA 95138 | - | | | | | | | | 4,730.86 |
| | | | | | | | | 6,436.86 | 1,706.00 |
| Account No. | | | | Accrued Vacation | | | | | |
| STEINER, JIM<br>326 Clarendon Road<br>Burlingame, CA 94010 | - | | | | | | | | 1,078.16 |
| | | | | | | | | 3,108.67 | 2,030.51 |
| Account No. | | | | Accrued Vacation | | | | | |
| STERIO, LINDA<br>608 Hermitage Street<br>San Jose, CA 95134 | - | | | | | | | | 1,394.53 |
| | | | | | | | | 2,295.37 | 900.84 |

Sheet __135__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 19,788.01 |
|---|---|---|
| | (Total of this page) | 28,865.01 | 9,077.00 |

In re    **Solyndra LLC**                                                                                              ,    Case No.    **11-21799**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | Accrued Vacation | | | | | | |
| STOVER JR, WILBUR G 431 El Camino Real Apt#1410 Santa Clara, CA 95050 | - | | | | | | | | 30,066.09 | 27,571.86 | 2,494.23 |
| Account No. | | | | | Accrued Vacation | | | | | | |
| STREBEL, SHERYL E 1195 Bryant Ave Mountain View, CA 94040 | - | | | | | | | | 1,196.72 | 0.00 | 1,196.72 |
| Account No. | | | | | Accrued Vacation | | | | | | |
| STREHL, ALEXANDER 6145 Wilhoff Lane Granite Bay, CA 95746 | - | | | | | | | | 3,132.60 | 2,302.35 | 830.25 |
| Account No. | | | | | Accrued Vacation | | | | | | |
| STRONG, MARY LOU 547 Hubbard Ave. Santa Clara, CA 95051 | - | | | | | | | | 14,836.91 | 11,935.33 | 2,901.58 |
| Account No. | | | | | Accrued Vacation | | | | | | |
| STUKEL, JOHN 1304 Harrison Blvd Boise, ID 83702 | - | | | | | | | | 9,915.40 | 7,632.49 | 2,282.91 |

Sheet **136** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 49,442.03 | |
| 59,147.72 | 9,705.69 |

In re    **Solyndra LLC**
_____,    Case No. ___**11-21799**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| SUDBECK, ROBERT 8305 Calleystone Way Antelope, CA 95843 | - | | | | | | | 253.30 | |
| | | | | | | | 1,056.44 | | 803.14 |
| Account No. | | | Accrued Vacation | | | | | | |
| SUNKARA, KASI 43555 Grimmer Blvd, Apt. #D231 Fremont, CA 94538 | - | | | | | | | 6,841.92 | |
| | | | | | | | 8,533.89 | | 1,691.97 |
| Account No. | | | Accrued Vacation | | | | | | |
| SUNTAY, JUANCHO 4727 Rose Way Union City, CA 94587 | - | | | | | | | 662.78 | |
| | | | | | | | 1,254.19 | | 591.41 |
| Account No. | | | Accrued Vacation | | | | | | |
| SURAPANENI, SREENIVA 840 Phoenix Court Fremont, CA 94539 | - | | | | | | | 2,968.75 | |
| | | | | | | | 4,257.35 | | 1,288.60 |
| Account No. | | | Accrued Vacation | | | | | | |
| SY, RICSON 365 Dale Drive San Jose, CA 95127 | - | | | | | | | 1,389.28 | |
| | | | | | | | 1,721.89 | | 332.61 |

Sheet __137__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 12,116.03
(Total of this page) | 16,823.76 | 4,707.73

In re    **Solndyra LLC**                                                              ,    Case No.    **11-21799**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| SYFU, MARIA S 6006 Bellhaven Ave Newark, CA 94560 | - | | | | | | 4,986.26 | 4,176.53 | 809.73 |
| Account No. | | | Accrued Vacation | | | | | | |
| TA, ALAIN 1055 N. Capital Ave. #161 San Jose, CA 95133 | - | | | | | | 2,124.49 | 984.28 | 1,140.21 |
| Account No. | | | Accrued Vacation | | | | | | |
| TAHIRKHELI, KARAMAT 90 Kootenai Drive Fremont, CA 94539 | - | | | | | | 6,545.34 | 5,387.12 | 1,158.22 |
| Account No. | | | Accrued Vacation | | | | | | |
| TAJIK, NASSER 14692 Sycamore Grove Saratoga, CA 95070 | - | | | | | | 1,571.86 | 548.27 | 1,023.59 |
| Account No. | | | Accrued Vacation | | | | | | |
| TAM, HALBERT 1102 Courtland Ave Milpitas, CA 95035 | - | | | | | | 3,854.48 | 1,907.37 | 1,947.11 |

Sheet  **138**  of  **160**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 13,003.57 | |
| 19,082.43 | | 6,078.86 |

In re    **Solvndra LLC**
_____,    Case No. ___**11-21799**___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **TANG, COLIN C** 2909 Ronco Drive San Jose, CA 95132 | - | | Accrued Vacation | | | | 6,100.28 | 4,669.16 | 1,431.12 |
| Account No. **TANK, ALPESHKUMAR R** 40912 Olmstead Terrace Fremont, CA 94538 | - | | Accrued Vacation | | | | 874.53 | 0.00 | 874.53 |
| Account No. **TARAZI, RAOUF** 38537 Royal Ann Common Fremont, CA 94536 | - | | Accrued Vacation | | | | 1,872.32 | 1,246.79 | 625.53 |
| Account No. **TEPLINSKY, SHAUL** 325 Berry Street # 720 San Francisco, CA 94158 | - | | Accrued Vacation | | | | 15,483.93 | 13,141.05 | 2,342.88 |
| Account No. **THAVY, SOMBOUN** 99 South Gadsden Drive Milpitas, CA 95035 | - | | Accrued Vacation | | | | 2,385.49 | 1,878.77 | 506.72 |

Sheet __139__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 20,935.77 |
| (Total of this page) | 26,716.55 | 5,780.78 |

In re **Solyndra LLC**                                                                 , Case No. **11-21799**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| THOMAS, DONALD 3225 Blue Mountain Drive San Jose, CA 95127 | | - | | | | | 1,433.86 | 430.83 | 1,003.03 |
| Account No. | | | Accrued Vacation | | | | | | |
| THOMPSON, MARK A 540 Wildrose Way Brentwood, CA 94513 | | - | | | | | 2.64 | 0.00 | 2.64 |
| Account No. | | | Accrued Vacation | | | | | | |
| TIEU, HENRY V 3459 Victoria Avenue Santa Clara, CA 95051 | | - | | | | | 2,274.18 | 1,876.75 | 397.43 |
| Account No. | | | Accrued Vacation | | | | | | |
| TO, DINH T 19089 Center Street Castro Valley, CA 94546 | | - | | | | | 3,914.30 | 2,878.92 | 1,035.38 |
| Account No. | | | Accrued Vacation | | | | | | |
| TOKAREV, EUGENE 4832 Bannock Circle San Jose, CA 95130 | | - | | | | | 6,031.94 | 4,890.72 | 1,141.22 |

Sheet **140** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 10,077.22 | |
|---|---|---|---|
| | (Total of this page) | 13,656.92 | 3,579.70 |

In re **Solyndra LLC** _____,  Case No. ____**11-21799**_____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| **TOLEDO, RUBEN** 764 San Pablo Drive Mountain View, CA 94043 | - | | | | | | 4,041.80 | 2,935.33 1,106.47 | |
| Account No. | | | Accrued Vacation | | | | | | |
| **TOLENTINO, MARIO** 1842 Tersini Ct. San Jose, CA 95131 | - | | | | | | 5,686.81 | 4,437.26 1,249.55 | |
| Account No. | | | Accrued Vacation | | | | | | |
| **TOMSHINE, JONATHAN** 20198 Northwest Square Cupertino, CA 95014 | - | | | | | | 2,907.01 | 1,852.71 1,054.30 | |
| Account No. | | | Accrued Vacation | | | | | | |
| **TONG, WILLIAM** 1746 Galewood Ct San Jose, CA 95133 | - | | | | | | 4,435.95 | 3,704.81 731.14 | |
| Account No. | | | Accrued Vacation | | | | | | |
| **TORRES, MANUEL** 1226 Manzano Way Sunnyvale, CA 94089 | - | | | | | | 52.70 | 0.00 52.70 | |

Sheet __141__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 12,930.11 |
|---|---|---|
| | (Total of this page) | 17,124.27 | 4,194.16 |

In re     **Solyndra LLC**                                                                              ,        Case No. _____**11-21799**_____
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Accrued Vacation | | | | | | |
| **TRAN, EDDIE T**<br>**3501 Corte Bella Ct**<br>**San Jose, CA 95148** | - | | | | | | | 5,810.00 | 3,866.28 | 1,943.72 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **TRAN, JIMMY**<br>**6522 Plainview Court**<br>**San Jose, CA 95120** | - | | | | | | | 1,576.84 | 634.68 | 942.16 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **TRAN, JOHNNY**<br>**3054 Lynview Drive**<br>**San Jose, CA 95148** | - | | | | | | | 10,287.05 | 8,513.86 | 1,773.19 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **TRAN, KHANH U**<br>**18874 Sydney Circle**<br>**Castro Valley, CA 94546** | - | | | | | | | 277.67 | 0.00 | 277.67 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **TRAN, PHU V**<br>**3388 Braden Court**<br>**San Jose, CA 95148** | - | | | | | | | 284.69 | 0.00 | 284.69 |

Sheet __142__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 13,014.82 |
|---|---|---|
| | (Total of this page) | 18,236.25 | 5,221.43 |

In re    **Solymdra LLC**
_____,    Case No.    **11-21799**    _____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Accrued Vacation | | | | | | |
| TRAN, THUAN 4206 Indigo Oak Court San Jose, CA 95121 | - | | | | | | | 788.61 | 306.02 | 482.59 |
| Account No. | | | | Accrued Vacation | | | | | | |
| TRAN, TUAN A 3256 Montecito Dr San Jose, CA 95135 | - | | | | | | | 985.00 | 0.00 | 985.00 |
| Account No. | | | | Accrued Vacation | | | | | | |
| TRENT, DOROTHY D 920 Lynn Court San Lorenzo, CA 94580 | - | | | | | | | 2,449.14 | 1,303.50 | 1,145.64 |
| Account No. | | | | Accrued Vacation | | | | | | |
| TRINH JR, LIEM 2740 Grandview Drive San Jose, CA 95133 | - | | | | | | | 2,906.83 | 1,973.82 | 933.01 |
| Account No. | | | | Accrued Vacation | | | | | | |
| TRINIDAD, BRIAN 3135 Corte Del Cino Pleasanton, CA 94566 | - | | | | | | | 1,159.82 | 0.00 | 1,159.82 |

Sheet  **143**  of  **160**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal |  | 3,583.34
(Total of this page) | 8,289.40 | 4,706.06

In re **Solyndra LLC**

Case No. **11-21799**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| TROUT, CHRISTOPHER E 109 Buskirk Court Milpitas, CA 95035 | | - | | | | | 639.13 | 0.00 | 639.13 |
| Account No. | | | Accrued Vacation | | | | | | |
| TRUONG, CUONG V 463 Princeton Street San Francisco, CA 94134 | | - | | | | | 1,344.68 | 948.67 | 396.01 |
| Account No. | | | Accrued Vacation | | | | | | |
| TSAO, CHUN-CHENG 1327 Poppy Way Cupertino, CA 95014 | | - | | | | | 3,499.92 | 1,449.89 | 2,050.03 |
| Account No. | | | Accrued Vacation | | | | | | |
| TSELEZIDIS, IGNATIOS 1102 San Rafael St. San Leandro, CA 94577 | | - | | | | | 554.54 | 0.00 | 554.54 |
| Account No. | | | Accrued Vacation | | | | | | |
| TSUI, TRACY Y 1063 Craig Drive San Jose, CA 95129 | | - | | | | | 6,170.12 | 4,920.57 | 1,249.55 |

Sheet **144** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 7,319.13 | | |
| 12,208.39 | | 4,889.26 |

In re __Solyndra LLC_____,    Case No. ____11-21799_____

                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| TSURUI, CALVIN K 39445 Seascape Road Fremont, CA 94538 | - | | | | | | | 2,217.51 | 1,493.62 | 723.89 |
| Account No. | | | | Accrued Vacation | | | | | | |
| TU, TE P 936 La Palma Place Milpitas, CA 95035 | - | | | | | | | 3,436.35 | 2,374.65 | 1,061.70 |
| Account No. | | | | Accrued Vacation | | | | | | |
| UALAT, FRANCISCO 970 Festa Aglio Ct. Gilroy, CA 95020 | - | | | | | | | 1,452.17 | 848.93 | 603.24 |
| Account No. | | | | Accrued Vacation | | | | | | |
| ULLSTROM, DAVID 1110 Bartlett Creek Court San Jose, CA 95120 | - | | | | | | | 15,717.72 | 12,646.30 | 3,071.42 |
| Account No. | | | | Accrued Vacation | | | | | | |
| UY, MARK 2407 golden leaf lane Tracy, CA 95377 | - | | | | | | | 2,625.18 | 2,113.49 | 511.69 |

Sheet __145__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 25,448.93 | 19,476.99 |
| | 5,971.94 |

In re     **Solynda LLC**                                                                        ,     Case No.     **11-21799**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| VAKHARIA, SANDIP 423 Faulkner Street Mountain House, CA 95391 | - | | | | | | | 7,647.66 | 6,358.07 | 1,289.59 |
| Account No. | | | | Accrued Vacation | | | | | | |
| VALDEZ, WILLIAM R 1451 James Ave Redwood City, CA 94062 | - | | | | | | | 5,712.81 | 4,408.67 | 1,304.14 |
| Account No. | | | | Accrued Vacation | | | | | | |
| VALENTIN, VINCENT 7 Orchard Lane Simsbury, CT 06070 | - | | | | | | | 195.42 | 0.00 | 195.42 |
| Account No. | | | | Accrued Vacation | | | | | | |
| VAN RIXEL, SCOTT 1850 Exeter Drive Manteca, CA 95336 | - | | | | | | | 3,003.21 | 1,973.68 | 1,029.53 |
| Account No. | | | | Accrued Vacation | | | | | | |
| VAN TUYL, THOMAS R 10831 Jilinda Ct San Jose, CA 95127 | - | | | | | | | 317.72 | 0.00 | 317.72 |

Sheet __146_ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 12,740.42 | |
| 16,876.82 | 4,136.40 | |

In re    **Solyndra LLC**                                                                      Case No.    **11-21799**
                                             Debtor                                    ,

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| VASQUEZ, MARTIN 5824 Cadiz Dr San Jose, CA 95123 | - | | | | | | 90.60 | 0.00 | 90.60 |
| Account No. | | | Accrued Vacation | | | | | | |
| VATH, DOTTIE 600 Marin Ave Modesto, CA 95358 | - | | | | | | 132.54 | 0.00 | 132.54 |
| Account No. | | | Accrued Vacation | | | | | | |
| VAUGHN, GREG 3 Somer Ridge Dr. Apt. 204 Roseville, CA 95661 | - | | | | | | 4,905.49 | 3,741.59 | 1,163.90 |
| Account No. | | | Accrued Vacation | | | | | | |
| VEERMAN, KATHARINE E 221 24th Avenue, Apt #103 San Francisco, CA 94121 | - | | | | | | 2,711.37 | 1,005.37 | 1,706.00 |
| Account No. | | | Accrued Vacation | | | | | | |
| VERCELLINO, JAMES 2332 Bowers Avenue Santa Clara, CA 95051 | - | | | | | | 4,832.06 | 4,100.92 | 731.14 |

Sheet **147** of **160** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)        8,847.88

12,672.06        3,824.18

In re __Solyndra LLC_____, Case No. ___11-21799_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| VERGARA, JOCELYN E 3778 Savannah Road Fremont, CA 94538 | - | | | | | | 1,038.58 | 298.60 | 739.98 |
| Account No. | | | Accrued Vacation | | | | | | |
| VERMA, YOGESH 6461 Laurel Creek Place Livermore, CA 94551 | - | | | | | | 10,191.34 | 8,447.43 | 1,743.91 |
| Account No. | | | Accrued Vacation | | | | | | |
| VI, CHUONG 3284 Column Court San Jose, CA 95111 | - | | | | | | 1,441.42 | 731.73 | 709.69 |
| Account No. | | | Accrued Vacation | | | | | | |
| VIDES, IAN 2238 Acebedo Court Tracy, CA 95376 | - | | | | | | 1,777.60 | 768.26 | 1,009.34 |
| Account No. | | | Accrued Vacation | | | | | | |
| VIEN TONG, VAN K 197 N. Hillview Drive Milpitas, CA 95035 | - | | | | | | 1,020.29 | 110.43 | 909.86 |

Sheet __148__ of __160__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 10,356.45 |
| (Total of this page) | 15,469.23 | 5,112.78 |

In re    **Solyndra LLC**                                                                 ,    Case No. ____**11-21799**____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| VILLANUEVA, RODRIGO 1207 Gentry Court Tracy, CA 95377 | | - | | | | | 424.11 | 21.95 | 402.16 |
| Account No. | | | Accrued Vacation | | | | | | |
| VISARRAGA, MARIETTA 2721 Eagle Rock Circle Stockton, CA 95209 | | - | | | | | 361.59 | 0.00 | 361.59 |
| Account No. | | | Accrued Vacation | | | | | | |
| VO, CALVIN 1085 Tasman Dr. Spc.116 Sunnyvale, CA 94089 | | - | | | | | 1,991.48 | 1,045.61 | 945.87 |
| Account No. | | | Accrued Vacation | | | | | | |
| VO, LONG 29 Shenado Place San Jose, CA 95136 | | - | | | | | 3,804.13 | 2,926.95 | 877.18 |
| Account No. | | | Accrued Vacation | | | | | | |
| VO, THIEN 54 Jose Figueres Ave San Jose, CA 95116 | | - | | | | | 3,789.63 | 2,977.43 | 812.20 |

Sheet __149__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,971.94 | |
| 10,370.94 | 3,399.00 |

In re    **Solyndra LLC**                                                                     ,    Case No.    **11-21799**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| VO, TONYA 1952 North Star Circle San Jose, CA 95131 | - | | | | | | 11,010.28 | 9,292.15 | 1,718.13 |
| Account No. | | | Accrued Vacation | | | | | | |
| VOLPICELLA, ANTHONY 3322 Delta Road San Jose, CA 95135 | - | | | | | | 11,507.32 | 9,397.19 | 2,110.13 |
| Account No. | | | Accrued Vacation | | | | | | |
| VU, HUONG 2501 Alveswood Circle San Jose, CA 95131 | - | | | | | | 3,302.49 | 2,594.69 | 707.80 |
| Account No. | | | Accrued Vacation | | | | | | |
| VU, JOSEPH N 3332 Vangorn Way San Jose, CA 95121 | - | | | | | | 2,867.38 | 2,178.50 | 688.88 |
| Account No. | | | Accrued Vacation | | | | | | |
| VU, KEVIN 2234 Charger Drive San Jose, CA 95131 | - | | | | | | 1,274.35 | 742.08 | 532.27 |

Sheet __150__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 24,204.61 |
|---|---|---|
| | 29,961.82 | 5,757.21 |

In re    **Solyndra LLC**                                                                    ,    Case No.    **11-21799**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| VU, QUY 300 Goldenrain Ave. Fremont, CA 94539 | - | | | | | | 13,780.31 | 11,695.20 | 2,085.11 |
| Account No. | | | Accrued Vacation | | | | | | |
| VU, THOMAS 6311 Camino Verde Drive San Jose, CA 95119 | - | | | | | | 2,339.66 | 868.72 | 1,470.94 |
| Account No. | | | Accrued Vacation | | | | | | |
| VU, TUAN A 2861 Mantis Drive San Jose, CA 95148 | - | | | | | | 39.27 | 0.00 | 39.27 |
| Account No. | | | Accrued Vacation | | | | | | |
| VU, VINH T 1430 Sajak Ave San Jose, CA 95131 | - | | | | | | 1,172.61 | 738.28 | 434.33 |
| Account No. | | | Accrued Vacation | | | | | | |
| VUONG, LAC K 49085 Rose Terrace Street Fremont, CA 94539 | - | | | | | | 1,400.40 | 971.98 | 428.42 |

Sheet __151__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 14,274.18 |
|---|---|---|---|
| | (Total of this page) | 18,732.25 | 4,458.07 |

In re __Solydra LLC_____, Case No. ___11-21799_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| VUONG, SONNY 6975 Mansfield Ave. Dublin, CA 94568 | | - | | | | | 6,742.31 | 5,722.13 | 1,020.18 |
| Account No. | | | Accrued Vacation | | | | | | |
| WAKABAYASHI, REYN 1176 McKay Dr San Jose, CA 95131 | | - | | | | | 557.36 | 0.00 | 557.36 |
| Account No. | | | Accrued Vacation | | | | | | |
| WALAHI, MOHAMMED 41299 Paseo Padre Parkway #229 Fremont, CA 94539 | | - | | | | | 3,098.58 | 2,427.99 | 670.59 |
| Account No. | | | Accrued Vacation | | | | | | |
| WANG, ANNY A 45022 Imnaha Ct Fremont, CA 94539 | | - | | | | | 1,516.06 | 458.34 | 1,057.72 |
| Account No. | | | Accrued Vacation | | | | | | |
| WEAVER, DANIEL A 3476 Zion Canyon Court Pleasanton, CA 94588 | | - | | | | | 6,315.17 | 5,150.64 | 1,164.53 |

Sheet __152__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 13,759.10 | |
|---|---|---|---|
| | (Total of this page) | 18,229.48 | 4,470.38 |

In re **Solyndra LLC**                                          ,    Case No. **11-21799**

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| WECKS, DANIEL 2407 Golden Leaf Lane Tracy, CA 95377 | - | | | | | | 1,282.80 | 910.21 | 372.59 |
| Account No. | | | Accrued Vacation | | | | | | |
| WELDON, DAVID E 860 Benton Street Santa Clara, CA 95050 | - | | | | | | 8,098.78 | 6,046.72 | 2,052.06 |
| Account No. | | | Accrued Vacation | | | | | | |
| WELK, ARON A 3224 Antonio Loop Tracy, CA 95377 | - | | | | | | 8,226.58 | 6,331.03 | 1,895.55 |
| Account No. | | | Accrued Vacation | | | | | | |
| WESTRE, ERIK D 783 Rolling Hills Lane Pleasanton, CA 94566 | - | | | | | | 14,604.97 | 11,219.80 | 3,385.17 |
| Account No. | | | Accrued Vacation | | | | | | |
| WHITAKER, CORBY C 2451 Spyglass Drive Oakland, MI 48363 | - | | | | | | 7,358.11 | 4,855.99 | 2,502.12 |

Sheet **153** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY |
|---|---|---|
| Subtotal | | 29,363.75 |
| (Total of this page) | 39,571.24 | 10,207.49 |

In re  **Solyndra LLC**                                                                                              ,  Case No. **11-21799**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| **WHITE, DUANE** 72 Southlake Court San Jose, CA 95138 | - | | | | | | 424.80 | | 0.00 424.80 |
| Account No. | | | Accrued Vacation | | | | | | |
| **WHITE, RANDEY G** 3108 Highgate Rd. Modesto, CA 95350 | - | | | | | | 564.59 | | 0.00 564.59 |
| Account No. | | | Accrued Vacation | | | | | | |
| **WILBUR, RAYMOND D** 4759 Blanco Dr San Jose, CA 95129 | - | | | | | | 11,648.38 | | 9,629.46 2,018.92 |
| Account No. | | | Accrued Vacation | | | | | | |
| **WOLDESELASIE, DANIEL** 449 Dohrmann Lane Pinole, CA 94564 | - | | | | | | 3,485.49 | | 2,196.89 1,288.60 |
| Account No. | | | Accrued Vacation | | | | | | |
| **WONG, CHRIS** 2329 Antonelli Ct. Santa Cruz, CA 95062 | - | | | | | | 7,609.63 | | 6,396.48 1,213.15 |

Sheet **154** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 18,222.83 |
|---|---|---|
| | (Total of this page) | 23,732.89 | 5,510.06 |

In re __Solyndra LLC_____,  Case No. ____11-21799_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| WONG, DAVID 3924 Jersey Road Fremont, CA 94538 | | - | | | | | | 661.57 | 0.00 | 661.57 |
| Account No. | | | | Accrued Vacation | | | | | | |
| WONG, EUGENE 4291 Warbler Loop Fremont, CA 94555 | | - | | | | | | 7,542.47 | 6,058.63 | 1,483.84 |
| Account No. | | | | Accrued Vacation | | | | | | |
| WONG, MICHAEL Z 3839 Boulder Canyon Drive Castro Valley, CA 94552 | | - | | | | | | 8,240.83 | 6,305.30 | 1,935.53 |
| Account No. | | | | Accrued Vacation | | | | | | |
| WONG, SHAN 1303 Thornbury Lane San Jose, CA 95138 | | - | | | | | | 4,340.65 | 3,363.89 | 976.76 |
| Account No. | | | | Accrued Vacation | | | | | | |
| WOO, PETER 1598 Adolfo Drive San Jose, CA 95131 | | - | | | | | | 5,370.35 | 3,975.15 | 1,395.20 |

Sheet __155__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 19,702.97 |
|---|---|---|
| | (Total of this page) | 26,155.87 | 6,452.90 |

In re   **Solyndra LLC**                                              ,        Case No.   **11-21799**
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| **WRAGG, SHARON L** 1165 Hayes St Napa, CA 94559 | - | | | | | | | 5,432.75 | 3,589.38 | 1,843.37 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **WRIGHT III, JOHN H** 530 Magnolia Lane Tracy, CA 95376 | - | | | | | | | 574.96 | 0.00 | 574.96 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **WRIGHT, CHERYL T** 1822 Tartan Road Turlock, CA 95382 | - | | | | | | | 434.40 | 0.00 | 434.40 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **XU, FEI** 41681 Mission Creek Drive Fremont, CA 94539 | - | | | | | | | 6,596.82 | 4,936.49 | 1,660.33 |
| Account No. | | | | Accrued Vacation | | | | | | |
| **YAN, ZHI R** 43041 Newport Drive Fremont, CA 94538 | - | | | | | | | 893.58 | 314.47 | 579.11 |

Sheet __156__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 8,840.34 |
| (Total of this page) | 13,932.51 | 5,092.17 |

In re __Solyndra LLC__ , Case No. ___11-21799___
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| YBANEZ, IAN KEITH P.O Box 2718 Dublin, CA 94568 | | - | | | | | 2,138.16 | 1,034.19 | 1,103.97 |
| Account No. | | | Accrued Vacation | | | | | | |
| YEE, MARTIN C 4812 Rocklin Drive Union City, CA 94587 | | - | | | | | 14.53 | 0.00 | 14.53 |
| Account No. | | | Accrued Vacation | | | | | | |
| YIP, ALEXANDER 3074 San Fernando Way Union City, CA 94587 | | - | | | | | 4,412.62 | 3,616.49 | 796.13 |
| Account No. | | | Accrued Vacation | | | | | | |
| YOUNG, MATTHEW 3595 Granada Ave, Apt #234 Santa Clara, CA 95051 | | - | | | | | 557.36 | 0.00 | 557.36 |
| Account No. | | | Accrued Vacation | | | | | | |
| YU, ALLEN S 48974 Tulare Drive Fremont, CA 94539 | | - | | | | | 2,349.12 | 1,521.14 | 827.98 |

Sheet __157__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,171.82 |
| (Total of this page) | 9,471.79 | 3,299.97 |

In re    **Solyndra LLC**
_____,    Case No. ___**11-21799**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | | |
| YU, JAE W 88 E. San Fernando St, Unit 1006 San Jose, CA 95113 | - | | | | | | 9,640.82 | 8,018.23 | 1,622.59 |
| Account No. | | | Accrued Vacation | | | | | | |
| YU, LEI 3796 Ashton Court San Jose, CA 95111 | - | | | | | | 2,059.68 | 912.34 | 1,147.34 |
| Account No. | | | Accrued Vacation | | | | | | |
| YUN, XIAOMIN 481 Via Vera Cruz Fremont, CA 94539 | - | | | | | | 6,616.88 | 5,157.16 | 1,459.72 |
| Account No. | | | Accrued Vacation | | | | | | |
| ZAMBRANO, WILFRIDO F 4371 San Juan Ave. Fremont, CA 94536 | - | | | | | | 2,375.76 | 1,642.41 | 733.35 |
| Account No. | | | Accrued Vacation | | | | | | |
| ZHANG, PINGPING 38 N. Almaden Blvd. Unit 515 San Jose, CA 95110 | - | | | | | | 3,624.96 | 2,544.50 | 1,080.46 |

Sheet __158__ of __160__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 18,274.64 |
|---|---|---|---|
| | (Total of this page) | 24,318.10 | 6,043.46 |

In re **Solyndra LLC** , Case No. **11-21799**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | | |
| ZHAO, MAOSHENG 1052 Fleetwood Drive San Jose, CA 95120 | - | | | | | | | 6,485.04 | 4,160.34 | 2,324.70 |
| Account No. | | | | Accrued Vacation | | | | | | |
| ZHU, YAN 4400 Headen Way Santa Clara, CA 95054 | - | | | | | | | 6,052.72 | 4,883.55 | 1,169.17 |
| Account No. | | | | Accrued Vacation | | | | | | |
| ZMRZLI, ROBERT 18569 Allendale Ave. Saratoga, CA 95070 | - | | | | | | | 6,215.89 | 4,622.72 | 1,593.17 |
| Account No. | | | | Accrued Vacation | | | | | | |
| ZUNIGA, ZACHARY Z 3913 Cadwallader Avenue San Jose, CA 95121 | - | | | | | | | 643.44 | 241.05 | 402.39 |
| Account No. | | | | | | | | | | |

Sheet _159_ of _160_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 19,397.09 | 13,907.66 5,489.43 |
|---|---|---|---|

In re     **Solyndra LLC**                                                                    ,     Case No.     **11-21799**

_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | J C | | | | | | | |
| Account No. | | | | 2011 Property Taxes due 8/31/11 | | | | | | |
| **Alameda County Assessor** **1221 Oak Street** **Oakland, CA 94612** | - | | | | | | | | 0.00 | |
| | | | | | | | | 4,881,599.99 | | 4,881,599.99 |
| Account No. | | | | 2011 Use Tax | | | | | | |
| **CA State Board of Equalization** **450 N Street** **PO Box 942879** **Sacramento, CA 94279** | - | | | | | | | | 0.00 | |
| | | | | | | | | 176,626.67 | | 176,626.67 |
| Account No. | | | | 2011 Property Taxes due 8/31/11 | | | | | | |
| **Santa Clara County Assessor** **70 West Hedding Street** **East Wing** **San Jose, CA 95110** | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,039,031.09 | | 1,039,031.09 |
| Account No. | | | | August 2011 Sales Tax | | | | | | |
| **Texas State Comptroller** **of Public Accounts** **PO Box 13528** **Capitol Station** **Austin, TX 78711-3528** | - | | | | | | | | 0.00 | |
| | | | | | | | | 96.18 | | 96.18 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet **160** of **160** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 6,097,353.93 | 6,097,353.93 |
| Total | | 2,263,274.10 |
| (Report on Summary of Schedules) | 9,225,074.01 | 6,961,799.91 |

In re **Solyndra LLC** , Case No. **11-21799**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor has primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **3S INDUSTRIES USA INC.** **309 ROUTE 94** **COLUMBIA, NJ 07832** | - | | | | | | | | 4,980.00 |
| Account No. | | | | | Trade Debt | | | | |
| **5N PLUS INC.** **4385 Garand** **Saint-Laurent, Quebec H4R2B4** **Canada** | - | | | | | | | | 102,975.65 |
| Account No. | | | | | Trade Debt | | | | |
| **A & A SHEET METALSECURALL PRODUCTS INC.** **5122 NORTH STATE RD 39** **LaPORTE, IN 46532** | - | | | | | | | | 2,148.89 |
| Account No. | | | | | Trade Debt | | | | |
| **ABSOLUTE FILTRATION  CO. INC.** **PO BOX 70725** **Sunnyvale, CA 94086** | - | | | | | | | | 1,156.64 |
| __120__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 111,261.18 |

In re **Solyndra LLC**                                     , Case No. **11-21799**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Accu-Image** 2360 Owen Street Santa Clara, CA 95054 | | - | | | | | 17,480.08 |
| Account No. | | | Trade Debt | | | | |
| **Ace Fire Equipment & Service Company Inc** PO Box 1142 Palo Alto, CA 94302 | | - | | | | | 3,556.00 |
| Account No. | | | Trade Debt | | | | |
| **ACE SEAL** 23 LAS COLINAS LANE SUITE 108 SAN JOSE, CA 95119 | | - | | | | | 4,041.70 |
| Account No. | | | Trade Debt | | | | |
| **ACI Mechanical** PO Box 270075 San Jose, CA 95127 | | - | | | | | 16,828.00 |
| Account No. | | | Trade Debt | | | | |
| **ACS MOTION CONTROL** 6575 City West Parkway Eden Prarie, MN 55344 | | - | | | | | 16,339.00 |

Sheet no. __1___ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**58,244.78**

In re **Solyndra LLC**                                                                                          Case No. **11-21799**
                                                                              ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| Advance Facilities Solutions Inc. 3350 Scott Blvd Bldg 8 Santa Clara, CA 95054 | | - | | | | | | 4,003.00 |
| Account No. | | | | Trade Debt | | | | |
| Advanced Digital Solutions International 4255 BUSINESS CENTER DRIVE FREMONT, CA 94538 | | - | | | | | | 40,232.02 |
| Account No. | | | | Trade Debt | | | | |
| Advanced Motion Controls 3805 Calle Tecate Camarillo, CA 93012 | | - | | | | | | 254.18 |
| Account No. | | | | Trade Debt | | | | |
| ADVANCED NANO PRODUCTS 244, BUYONG INDUSTRIAL COMPLEX BUYONG-MYEON, CHUNGWON-KUN,CHUNGCH Korea | | - | | | | | | 1,350,066.00 |
| Account No. | | | | Trade Debt | | | | |
| ADVANTAGE ELECTRIC SUPPLY 31857 Hayman St. HAYWARD, CA 94544 | | - | | | | | | 2,402.75 |

Sheet no. __2__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,396,957.95

In re  **Solyndra LLC**                                                  ,          Case No. ___**11-21799**___
_____
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Advantage Metal Products** **7855 SOUTHFRONT RD.** **LIVERMORE, CA 94551** | | - | | | | | 469,936.00 |
| Account No. | | | Trade Debt | | | | |
| **ADVANTECH PRECISION MACHINING, INC.** **3380 VICTOR COURT** **SANTA CLARA, CA 95054** | | - | | | | | 490.00 |
| Account No. | | | Trade Debt | | | | |
| **AEROTEK ENERGY** **7301 Parkway Drive** **Handover, MD 21076** | | - | | | | | 442,622.58 |
| Account No. | | | Trade Debt | | | | |
| **AGILENT TECHNOLOGIES INC.** **121 Hartwell Ave** **Lexington, MA 02421** | | - | | | | | 2,385.00 |
| Account No. | | | Trade Debt | | | | |
| **AIR CONCEPTS AND CONTROLS** **30993 Huntwood Avenue Suite#203** **Hayward, CA 94544** | | - | | | | | 402.90 |

Sheet no. __3___ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    915,836.48

In re **Solyndra LLC**                                                Case No. **11-21799**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Air Filters Control**<br>**585 Charcot Avenue**<br>**San Jose, CA 95131** | | - | | | | | 19,322.10 |
| Account No. | | | Trade Debt | | | | |
| **AIR LIQUIDE ELECTRONICS U.S. LP**<br>**46409 LANDING PARKWAY**<br>**FREMONT, CA 94538** | | - | | | | | 1,600.00 |
| Account No. | | | Trade Debt | | | | |
| **AIR PRODUCTS AND CHEMICALS INC**<br>**P.O. Box 2219**<br>**COLUMBUS, OH 43216** | | - | | | | | 23,839.90 |
| Account No. | | | Trade Debt | | | | |
| **Air Systems, Inc**<br>**940 Remillard Court**<br>**San Jose, CA 95122** | | - | | | | | 3,907.20 |
| Account No. | | | Trade Debt | | | | |
| **Air Treatment Corporation**<br>**2159 Central Ave.**<br>**Alameda, CA 94501** | | - | | | | | 1,013.55 |

Sheet no. __4__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    49,682.75

In re __Solyndra LLC_____,  Case No. ____11-21799____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| ALCATEL VACUUM 48389 FREMONT BLVD SUITE 112 FREMONT, CA 94538 | | - | | | | | | | 82,573.37 |
| Account No. | | | | | Trade Debt | | | | |
| ALL FAB PRECISION SHEET METAL 1015 Timothy Drive SAN JOSE, CA 95133 | | - | | | | | | | 18,576.72 |
| Account No. | | | | | Trade Debt | | | | |
| ALLEN & GLENDHILL LLP ONE MARINA BOULEVARD #28-00 Singapore 18989-0000 Singapore | | - | | | | | | | 2,249.00 |
| Account No. | | | | | Trade Debt | | | | |
| ALLIANCE OCCUPATIONAL MEDICINE 2737 Walsh Avenue SANTA CLARA, CA 95051 | | - | | | | | | | 2,841.76 |
| Account No. | | | | | Trade Debt | | | | |
| ALLIED BARTON- SECURITY SERVICES 2590 N. First Street, Suite 100 San Jose, CA 95131 | | - | | | | | | | 463,864.33 |

Sheet no. __5___ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            570,105.18

In re __Solyndra LLC__ , Case No. __11-21799__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| ALLIED CRANE, INC. 855 N Parkside Drive PITTSBURG, CA 94565 | - | | | | | | | | 12,499.57 |
| Account No. | | | | | Trade Debt | | | | |
| ALLIED ELECTRONICS 6830 VIA DEL ORO STE 100 SAN JOSE, CA 95119-1391 | - | | | | | | | | 4,404.08 |
| Account No. | | | | | Trade Debt | | | | |
| ALLIED WASTE SERVICES #915 PO Box 78829 Phoenix, AZ 85062 | - | | | | | | | | 4,509.60 |
| Account No. | | | | | Trade Debt | | | | |
| ALPHA GRAPHICS 1294 Anvilwood Court SUNNYVALE, CA 94089 | - | | | | | | | | 4,067.87 |
| Account No. | | | | | Trade Debt | | | | |
| AMCOR FLEXIBLES INC 6850 Midland Industrial Drive Shelyville, KY 40065 | - | | | | | | | | 137,524.35 |

Sheet no. __6__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 163,005.47

In re    **Solyndra LLC**                                                    ,          Case No.    **11-21799**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **AMCOR PHARMECEUTICAL PACKING USA, INC.** 1633 Wheaton Avenue MILLVILLE, NJ 08332 | - | | | | | | 1,803,280.20 |
| Account No. | | | Trade Debt | | | | |
| **AMERICAN CHILLER SERVICE, INC** PO BOX 1887 Rancho Cordova, CA 95741 | - | | | | | | 18,772.02 |
| Account No. | | | Trade Debt | | | | |
| **American Engineering Services** 608 Rock Rose Lane San Ramon, CA 94582 | - | | | | | | 500.00 |
| Account No. | | | Trade Debt | | | | |
| **AMERICAN RIGGING & RELOCATION SYSTEMS** 1370 VANDER WAY, SAN JOSE, CA 95112 | - | | | | | | 192,180.78 |
| Account No. | | | Trade Debt | | | | |
| **Amerigas Eagle Propane LP** PO BOX 7155 Pasadena, CA 91109 | - | | | | | | 667.76 |

Sheet no.  **7**  of  **120**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,015,400.76

In re **Solyndra LLC**                                    Case No. **11-21799**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                              | | | Trade Debt | | | | |
| **Anamet, Inc.** **26102 Eden Landing Road #3** **Hayward, CA 94545** | | - | | | | | 2,620.00 |
| Account No.                                              | | | Trade Debt | | | | |
| **ANDOVER CORPORATION** **4 COMMERCIAL DR.** **SALEM, NH 03079-2800** | | - | | | | | 784.00 |
| Account No.                                              | | | Trade Debt | | | | |
| **Andrew Mcilroy** **350 West 42nd St, Apt 56E** **NEW YORK, NY 10036** | | - | | | | | 16,351.11 |
| Account No.                                              | | | Trade Debt | | | | |
| **Anixter Fasteners** **PO BOX 847428** **Dallas, TX 75284** | | - | | | | | 984.75 |
| Account No.                                              | | | Trade Debt | | | | |
| **ANIXTER INC.** **5720 Stoneridge Dr Suite 200** **Pleasanton, CA 94588** | | - | | | | | 46,859.84 |

Sheet no. **8** of **120** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **67,599.70**

In re   **Solyndra LLC**                          ,    Case No.   **11-21799**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | **Trade Debt** | | | | |
| **ANK MACHINING** **943 BERRYESSA RD #1** **SAN JOSE, CA 95133** | | - | | | | | | | 1,100.00 |
| Account No. | | | | | **Trade Debt** | | | | |
| **ANORAD CORP - ROCKWELL AUTOMATION** **100 PRECISION DRIVE** **SHIRLEY, NY 11967-4710** | | - | | | | | | | 143,346.00 |
| Account No. | | | | | **Trade Debt** | | | | |
| **ANTHEM BLUE CROSS** **PO BOX 60000 File 2953** **San Francisco, CA 94160** | | - | | | | | | | 505,408.42 |
| Account No. | | | | | **Trade Debt** | | | | |
| **Anthony P. Anello** **6 Spa Creek Landing Unit B3** **ANNAPOLIS, MD 21403** | | - | | | | | | | 5,400.00 |
| Account No. | | | | | **Trade Debt** | | | | |
| **APEX PRECISION ENGINEERING** **20 WOODLANDS LINK #03-27** **WOODLANDS EAST INDUSTIRAL ESTATE, SINGAP** **Singapore** | | - | | | | | | | 730,080.00 |

Sheet no. __9__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,385,334.42**

In re   **Solyndra LLC**                                          ,        Case No.    **11-21799**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **APL LOGISTICS** **6055 PRIMACY PARKWAY, SUITE 210** **MEMPHIS, TN 38119-5756** | | - | | | | | 36,382.84 |
| Account No. | | | Trade Debt | | | | |
| **APPLIED INDUSTRIAL TECH** **22510 Network Place** **Chicago, IL 60673-1225** | | - | | | | | 93,263.80 |
| Account No. | | | Trade Debt | | | | |
| **Applied Innovation Group, Inc.** **1867 Little Orchard Street** **San Jose, CA 95125** | | - | | | | | 3,274.59 |
| Account No. | | | Expense reimbursement | | | | |
| **ARGONAUT PRIVATE EQUITY** **6733 South Yale** **TULSA, OK 74136** | | - | | | | | 1,398.09 |
| Account No. | | | Trade Debt | | | | |
| **ARRK Product Development Group** **8880 Rehco Road** **San Diego, CA 92121** | | - | | | | | 4,964.37 |

Sheet no. __10__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

139,283.69

In re **Solyndra LLC** ,
Case No. **11-21799**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| ASSETINTEL, L.L.C. 3300 S. LAKESIDE DRIVE OKLAHOMA CITY, OK 73179-8426 | | - | | | | | 123,407.46 |
| Account No. | | | Utilities | | | | |
| AT&T PO BOX 5001 Carol Stream, IL 60197 | | - | | | | | 35,052.72 |
| Account No. | | | Utilities | | | | |
| AT&T INTERNET SERVICES PO Box 5016 Carol Stream, IL 60197 | | - | | | | | 3,300.00 |
| Account No. | | | Utilities | | | | |
| AT&T LONG DISTANCE PO Box 660688 Dallas, TX 75266 | | - | | | | | 674.71 |
| Account No. | | | Trade Debt | | | | |
| ATEMPO, INC. 2465 E. Bayshore Road, suite 400 Palo Alto, CA 94303 | | - | | | | | 4,744.00 |

Sheet no. **11** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**167,178.89**

In re **Solyndra LLC** , Case No. **11-21799**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **Atlas Copco Compressors, LLC** **75 REMITTANCE DR** **CHICAGO, IL 60675** | | - | | | | | | 8,639.25 |
| Account No. | | | | Trade Debt | | | | |
| **ATLUMIN ENERGY, INC.** **4385 Garand** **Saint-Laurent, Quebec H4R2B4** **Canada** | | - | | | | | | 300,840.16 |
| Account No. | | | | Trade Debt | | | | |
| **ATS Automation Tooling System, inc.** **250 Royal Oak Road** **Cambridge, ON N3H4R6** **Canada** | | - | | | | | | 1,042,450.00 |
| Account No. | | | | Trade Debt | | | | |
| **Automation NTH** **491 Waldron Road** **Vergne, TN 37086** | | - | | | | | | 144,104.53 |
| Account No. | | | | Trade Debt | | | | |
| **AZ Landscape** **385 Saratoga Ave #5** **Santa Clara, CA 95050** | | - | | | | | | 24,633.94 |

Sheet no. **12** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **1,520,667.88**

In re **Solyndra LLC** , Case No. **11-21799**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **BABA EXPRESS** **47614 KATO ROAD** **FREMONT, CA 94538** | - | | | | | | 187,862.12 |
| Account No. | | | Trade Debt | | | | |
| **BAL Corporate Immigration** **353 SACRAMENTO STREET, SUITE 1300** **SAN FRANCISCO, CA 94111** | - | | | | | | 3,335.00 |
| Account No. | | | Trade Debt | | | | |
| **BASLER VISION TECHNOLOGIES** **740 Springdale Drive Suite 100** **EXTON, PA 19341** | - | | | | | | 1,149.00 |
| Account No. | | | Trade Debt | | | | |
| **BAY ADVANCED TECHNOLOGIES** **8100 Central Avenue** **NEWARK, CA 94560** | - | | | | | | 926.95 |
| Account No. | | | Trade Debt | | | | |
| **BAY AREA AIR QUALITY MANAGEMENT DISTRICT** **939 Ellis Street** **SAN FRANCISCO, CA 94109-7799** | - | | | | | | 784.00 |

Sheet no. **13** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **194,057.07**

In re **Solyndra LLC**                                                          ,          Case No. **11-21799**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **Bay Resources Inc** 433 Hengenberger RD 206 Oakland, CA 94621 | | - | | | | | | 22,000.00 |
| Account No. | | | | Trade Debt | | | | |
| **BAY SEAL CO.** 1550 West Winton Ave. HAYWARD, CA 94545 | | - | | | | | | 7,224.83 |
| Account No. | | | | Trade Debt | | | | |
| **BAYSIDE INTERIORS BAYSIDE METAL SYSTEMS** 3220 Darby Common FREMONT, CA 94539-5601 | | - | | | | | | 112,383.03 |
| Account No. | | | | Trade Debt | | | | |
| **BEARING ENGINEERING COMPANY** 901 25th STREET SAN FRANCISCO, CA 94107-3531 | | - | | | | | | 152.77 |
| Account No. | | | | Trade Debt | | | | |
| **BEARING ENGINEERS** 27 ARGONAUT ALISO VIEJO, CA 92656 | | - | | | | | | 12,204.15 |

Sheet no. **14** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  153,964.78

In re **Solyndra LLC**                                                                    ,        Case No. **11-21799**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Beatlesoft** <br> **4521 Frederick Ave** <br> **Glendale, CA 91214** | - | | | | | | 6,800.00 |
| Account No. | | | Trade Debt | | | | |
| **BECK'S SHOES** <br> **354 E. McGlincy Lane** <br> **CAMPBELL, CA 95008** | - | | | | | | 7,470.03 |
| Account No. | | | Trade Debt | | | | |
| **BECO MANUFACTURING** <br> **23361 Peralta Drive** <br> **LAGUNA HILLS, CA 92653** | - | | | | | | 57,254.38 |
| Account No. | | | Trade Debt | | | | |
| **BEKAERT ADVANCED COATINGS NV** <br> **12 TW ALEXANDER DRIVE** <br> **Research Triangle Park, NC 27709** | - | | | | | | 15,374.60 |
| Account No. | | | Trade Debt | | | | |
| **BELAY ENGINEERING** <br> **2125 Corte Primavera** <br> **SANTA CLARA, CA 95054** | - | | | | | | 7,550.00 |

Sheet no. **15** of **120** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

94,449.01

In re __Solyndra LLC__ , Case No. __11-21799__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| BELILOVE COMPANY-ENGINEERS 21060 CORSAIR BLVD HAYWARD, CA 94545 | | - | | | | | 144,492.79 |
| Account No. | | | Trade Debt | | | | |
| BELL ELECTRICAL SUPPLY INC. 316 Mathew Street SANTA CLARA, CA 95050 | | - | | | | | 4,401.34 |
| Account No. | | | Trade Debt | | | | |
| Bell-Electrical Supply 309 Mathew Street SANTA CLARA, CA 95050 | | - | | | | | 1,536.50 |
| Account No. | | | Trade Debt | | | | |
| BENTEK 2350 Harris Way San Jose, CA 95131 | | - | | | | | 119,059.99 |
| Account No. | | | Trade Debt | | | | |
| Berger Manufacturing 2163 Martin Ave. Santa Clara, CA 95050 | | - | | | | | 1,783.50 |

Sheet no. __16__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 271,274.12

In re  **Solyndra LLC**                                                      ,          Case No.  **11-21799**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **BERTELKAMP AUTOMATION, INC.** 6321 Baum Drive Knoxville, TN 37919 | - | | | | | | 6,250.71 |
| Account No. | | | Trade Debt | | | | |
| **Berwick Offray** 2015 WEST FRONT STREET BERWICK, PA 18603 | - | | | | | | 10,778.43 |
| Account No. | | | Trade Debt | | | | |
| **Bess MTI** 991 George Street Santa Clara, CA 95054 | - | | | | | | 1,325.00 |
| Account No. | | | Trade Debt | | | | |
| **BEYOND COMPONENTS** 5 Carl Thompson Road Westford, MA 01886 | - | | | | | | 752.64 |
| Account No. | | | Trade Debt | | | | |
| **Biagi Bros, Inc.** 787 AIRPARK ROAD NAPA, CA 94558 | - | | | | | | 4,371.42 |

Sheet no. **17** of **120** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **23,478.20**

In re **Solyndra LLC** , Case No. **11-21799**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| BIG JOE CALIFORNIA NORTH, INC 25932 Eden Landing Road HAYWARD, CA 94545-3816 | | - | | | | | 96,500.97 |
| Account No. | | | Trade Debt | | | | |
| BIGGS CARDOSA ASSOC INC 101 California Street Suite 875 SAN FRANCISCO, CA 94111 | | - | | | | | 74,366.03 |
| Account No. | | | Trade Debt | | | | |
| Blue Sky Environmental, LLC 624 San Gabriel Ave. Albany, CA 94706 | | - | | | | | 1,950.00 |
| Account No. | | | Trade Debt | | | | |
| Boehm Pressed Steel 5440 Wegman Drive Valley City, OH 44280 | | - | | | | | 39,553.80 |
| Account No. | | | Trade Debt | | | | |
| BRADLEY NAMEPLATE 1180 Page Road FREMONT, CA 94538 | | - | | | | | 4,715.43 |

Sheet no. **18** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **217,086.23**

In re __Solyndra LLC_____,  Case No. ___11-21799_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **BrandVia Alliance, Inc.** **2159 Bearing Drive** **San Jose, CA 95131** | - | | | | | | 2,045.37 |
| Account No. | | | Trade Debt | | | | |
| **BRECOFLEX** **222 INDUSTRIAL WAY WEST** **EATONTOWN, NJ 07724** | - | | | | | | 1,999.03 |
| Account No. | | | Trade Debt | | | | |
| **BRENNTAG PACIFIC** **10747 PATTERSON PLACE** **SANTA FE SPRINGS, CA 90670** | - | | | | | | 127,963.91 |
| Account No. | | | Trade Debt | | | | |
| **Brighten Optics** **145-11880 Hammersmith Way** **RICHMOND, BC V7A5C8** **Canada** | - | | | | | | 8,000.00 |
| Account No. | | | Trade Debt | | | | |
| **BROADWAY HARDWARE LIMITED** **RM J, 3/F, WING HONG INDUSTRIAL** **BLDG, 18** **Kwai Chung** **Hong Kong** | - | | | | | | 42,367.76 |

Sheet no. __19__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

182,376.07

In re   **Solyndra LLC**                                  ,     Case No.   **11-21799**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **BRON TAPES** **2020 NORTH LOOP ROAD** **ALAMEDA, CA 94502** | - | | | | | | 340.93 |
| Account No. | | | Trade Debt | | | | |
| **BROOKS AUTOMATION INC.** **14 Elizabeth Dr.** **Chelmsford, MA 01824** | - | | | | | | 22,000.81 |
| Account No. | | | Trade Debt | | | | |
| **Brooks Engineering** **873 Kells Circle** **Vacaville, CA 95688** | - | | | | | | 1,500.00 |
| Account No. | | | Trade Debt | | | | |
| **BUCHANAN AUTOMATION INC.** **780 Montague Expressway Suite 207** **SAN JOSE, CA 95131** | - | | | | | | 525.81 |
| Account No. | | | Trade Debt | | | | |
| **BUCKLES-SMITH** **801 Savaker Ave** **SAN JOSE, CA 95126** | - | | | | | | 14,102.46 |

Sheet no. **20** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **38,470.01**

In re   **Solyndra LLC**                                        ,      Case No. __11-21799__
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **BULLARD MACHINE, INC 3035 UNION RD WHITEHOUSE, TN 37188** | - | | | | | | | | 41,422.00 |
| Account No. | | | | | Trade Debt | | | | |
| **BUSCH SEMICONDUCTOR VACUUM GROUP LLC 18430 SUTTER BLVD. Morgan Hill, CA 95037** | - | | | | | | | | 750.00 |
| Account No. | | | | | Trade Debt | | | | |
| **BUSINESS TELEPHONE EXCHANGE INC. 587 DIVISION STREET CAMPBELL, CA 95008** | - | | | | | | | | 1,614.51 |
| Account No. | | | | | Trade Debt | | | | |
| **CABLESTOGO.COM 1501 WEBSTER ST DAYTON, OH 45404** | - | | | | | | | | 21.67 |
| Account No. | | | | | Trade Debt | | | | |
| **Cafe Verona 46999 Warm Springs Blvd Fremont, CA 94539** | - | | | | | | | | 594.25 |

Sheet no. __21__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   44,402.43

In re __Solyndra LLC__ _____,  Case No. ___11-21799___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **CALIFORNIA CASTER** **1400 17th Street** **SAN FRANCISCO, CA 94107** | - | | | | | | 205.44 |
| Account No. | | | Trade Debt | | | | |
| **CALIFORNIA GENERATOR SERVICE, INC.** **1271 Washington Ave Suite 271** **San Leandro, CA 94577** | - | | | | | | 19,477.34 |
| Account No. | | | Trade Debt | | | | |
| **California Hydronics Corp** **PO Box 5049** **Hayward, CA 94540** | - | | | | | | 1,889.85 |
| Account No. | | | Trade Debt | | | | |
| **Calvary Automation Systems** **45 HENDRIX WEST** **HENRIETTA, NY 14586** | - | | | | | | 17,613.60 |
| Account No. | | | Trade Debt | | | | |
| **CALWELD** **4308 Solar Way** **FREMONT, CA 94538** | - | | | | | | 223,297.31 |

Sheet no. __22__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            262,483.54

In re __Solyndra LLC_____,  Case No. ___11-21799___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| CANTON CHEM INC. 6310 KERNE COURT CLARKSVILLE, MD 21029 | | - | | | | | | 141,761.25 |
| Account No. | | | | Trade Debt | | | | |
| CAS 1023 Shoreline Blvd. MOUNTAIN VIEW, CA 94043-1838 | | - | | | | | | 1,019.08 |
| Account No. | | | | Trade Debt | | | | |
| CASTLE METALS 1625 TILLIE LEWIS DRIVE STOCKTON, CA 95206 | | - | | | | | | 0.02 |
| Account No. | | | | Trade Debt | | | | |
| Cattaneo Zanetto & Co. Vlale Cirene Milano Italy | | - | | | | | | 53,056.71 |
| Account No. | | | | Trade Debt | | | | |
| CDA Systems LLC 6736 Prestone Ave # C Livermore, CA 94551 | | - | | | | | | 28,901.18 |

Sheet no. __23__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

224,738.24

In re __Solyndra LLC_____,  Case No. ___11-21799_____
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **CDS ENGINEERING, INC.** **40725 Encyclopedia Circle** **FREMONT, CA 94538** | - | | | | | | 43,048.28 |
| Account No. | | | Trade Debt | | | | |
| **CDW** **200 North Milwaukee Avenue** **Vernon Hills, IL 60061** | - | | | | | | 2,587.53 |
| Account No. | | | Trade Debt | | | | |
| **CELLOTAPE INC.** **47623 Fremont Blvd.** **Fremont, CA 94538** | - | | | | | | 14,859.40 |
| Account No. | | | Trade Debt | | | | |
| **CenturyLink** **PO Box 1319** **Charlotte, NC 28201** | - | | | | | | 514.93 |
| Account No. | | | Trade Debt | | | | |
| **CERIDIAN** **PO Box 10989** **Newark, NJ 07193** | - | | | | | | 1,144.90 |

Sheet no. __24__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

62,155.04

In re    **Solyndra LLC**                                                                    ,        Case No. _____**11-21799**_____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **CERTIFIED THERMOPLASTICS CO., INC.** **26381 Ferry Court** **Santa Clarita, CA 91350** | - | | | | | | 2,641,096.20 |
| Account No. | | | Trade Debt | | | | |
| **CH2M HILL Engineers** **2020 SW 4th Avenue** **PORTLAND, OR 97201** | - | | | | | | 37,008.74 |
| Account No. | | | Trade Debt | | | | |
| **CHASE SUITE HOTEL - NEWARK** **39150 CEDAR BLVD.** **NEWARK, CA 94560** | - | | | | | | 260.70 |
| Account No. | | | Trade Debt | | | | |
| **CHEMICAL SAFETY TECHNOLOGY** **2461 AUTUMNVALE DRIVE** **SAN JOSE, CA 95131** | - | | | | | | 750.00 |
| Account No. | | | Trade Debt | | | | |
| **CHEUNG WOH INTERNATIONALCOMPANY LIMITED** **1059, MK 6, Lorong Perusahaan Maju 2** **Penang 13600-0000** **Malaysia** | - | | | | | | 606,419.00 |

Sheet no. __**25**__ of __**120**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,285,534.64

In re __Solyndra LLC_____,  Case No. ___11-21799_____

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| CHICK PACKAGING 212 RAILROAD AVE MILPITAS, CA 95035 | - | | | | | | 444,644.94 |
| Account No. | | | August 8, 2011 Severance | | | | |
| Chris Gronet 1 Portola Green Circle Portola Valley, CA 94028 | - | | | | | | 456,000.00 |
| Account No. | | | Trade Debt | | | | |
| CINCINNATI TEST SYSTEMS 5555 DRY FORK RD CLEVES, OH 45002 | - | | | | | | 1,097.50 |
| Account No. | | | Trade Debt | | | | |
| City of Fremont 39550 Liberty Street Fremont, CA 94538 | - | | | | | | 3,250.00 |
| Account No. | | | Trade Debt | | | | |
| Claremont Behavioral Services 1050 Marina Village Pkwy ALAMEDA, CA 94501 | - | | | | | | 2,337.50 |

Sheet no. __26__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    907,329.94

In re __Solyndra LLC_____,  Case No. ___11-21799_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Clarion Safety Systems, Inc 190 Old Milford Rd. MIlford, PA 18337 | | - | | | | | 5,158.16 |
| Account No. | | | Trade Debt | | | | |
| CLEAN INNOVATION CORPORATION 3350 Scott blvd bldg.8 SANTA CLARA, CA 95054 | | - | | | | | 696,009.64 |
| Account No. | | | Trade Debt | | | | |
| Cloud 1 Solutions, Inc 120 Misty Ct Santa Cruz, CA 95060 | | - | | | | | 9,000.00 |
| Account No. | | | Trade Debt | | | | |
| COATING MATERIALS 30150 South Wixom Road Wixom, MI 48393 | | - | | | | | 96,165.00 |
| Account No. | | | Trade Debt | | | | |
| COLE-PARMER INSTRUMENT CO. 13927 Collections Center Drive CHICAGO, IL 60693 | | - | | | | | 26.65 |

Sheet no. __27__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

806,359.45

In re **Solyndra LLC**                                             Case No. **11-21799**
                                                    ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Utilities | | | | |
| COMCAST PO Box 34227 Seattle, WA 98124 | - | | | | | | | 384.35 |
| Account No. | | | | Trade Debt | | | | |
| Comco Inc. 2151 N. Lincoln Street Burbank, CA 91504-3344 | - | | | | | | | 3,078.98 |
| Account No. | | | | Trade Debt | | | | |
| COMPASS COMPONENTS & MFG SERVICES 48502 KATO ROAD Fremont, CA 94538 | - | | | | | | | 10,524.05 |
| Account No. | | | | Trade Debt | | | | |
| COMPATIBLE MANUFACTURING INC. 386 Laurelwood Drive SANTA CLARA, CA 95054 | - | | | | | | | 5,567.69 |
| Account No. | | | | Trade Debt | | | | |
| CONGLOBAL INDUSTRIES 1523 BUENA VISTA AVENUE ALAMEDA, CA 94501 | - | | | | | | | 86.98 |

Sheet no. __28__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    19,642.05

In re **Solyndra LLC**                                            Case No. **11-21799**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| CONNEX ELECTRONICS 4590 Enterprise St. FREMONT, CA 94538 | - | | | | | | 2,563.85 |
| Account No. | | | Trade Debt | | | | |
| CONNOR MANUFACTURING SERVICES 22867 NE TOWNSEND FAIRVIEW, OR 97024 | - | | | | | | 1,395,701.00 |
| Account No. | | | Trade Debt | | | | |
| CONTRACTOR COMPLIANCE AND MONITORING, IN 635 MARINERS ISLAND BLVD. SAN MATEO, CA 94404-1074 | - | | | | | | 16,630.00 |
| Account No. | | | Trade Debt | | | | |
| CoStar Reealty Information Inc PO Box 791123 Baltimore, MD 21279 | - | | | | | | 33,020.32 |
| Account No. | | | Trade Debt | | | | |
| COVENANT TRANSPORT SERVICES, INC. 1905 NORTH MACARTHUR DRIVE TRACY, CA 95376 | - | | | | | | 2,800.00 |

Sheet no. **29** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,450,715.17**

In re __Solyndra LLC_____,  Case No. __11-21799_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CPO, LTD.** 2545 Scott Blvd. SANTA CLARA, CA 95050 | | - | Trade Debt | | | | 844.75 |
| Account No. **CPP** 1415 Blue Spruce Drive Fort Collins, CO 80524 | | - | Trade Debt | | | | 1,795.68 |
| Account No. **Cramer Partitions** 6985 via del oro #A-A5 SAN JOSE, CA 95119 | | - | Trade Debt | | | | 52,873.00 |
| Account No. **CRAVATH, SWAINE & MOORE LLP** 825 EIGHTH PLAZA NEW YORK, NY 10019-7475 | | - | Trade Debt | | | | 2,669,921.47 |
| Account No. **Creative Windows Interiors, Inc** 1723 Little Orchard St., San Jose, CA 95125-1052 | | - | Trade Debt | | | | 490.00 |

Sheet no. __30__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 2,725,924.90 |

In re __Solyndra LLC__ _____,    Case No. ___11-21799___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| CRITERION LABS, INC P.O. BOX 700190 San Jose, CA 95170 | - | | | | | | 1,540.00 |
| Account No. | | | Trade Debt | | | | |
| CRO-TECH SERVICES 2360 ZANKER ROAD SAN JOSE, CA 95131 | - | | | | | | 5,575.00 |
| Account No. | | | Trade Debt | | | | |
| CRYOSPEC 41446 CHRISTY STREET FREMONT, CA 94538 | - | | | | | | 49,110.29 |
| Account No. | | | Trade Debt | | | | |
| CRYSTAL MARK INC. 613 Justin Avenue GLENDALE, CA 91201-2396 | - | | | | | | 9,306.28 |
| Account No. | | | Trade Debt | | | | |
| CSC PO BOX 13397 Philadelphia, PA 19101 | - | | | | | | 2,508.00 |

Sheet no. _31_ of _120_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        68,039.57

In re __Solyndra LLC__ ,
Case No. ___11-21799___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| CTC DESIGNS INC 605 Nuttman St. SANTA CLARA, CA 95054 | - | | | | | | 3,498.15 |
| Account No. | | | Trade Debt | | | | |
| Custom Powder Systems, LLC 2715 North Airport Commerce Ave Commerce, MO 65803 | - | | | | | | 7,810.61 |
| Account No. | | | Trade Debt | | | | |
| CVI LASER LLC 200 DORADO PL.,S.E. ALBUQUERQUE, NM 87123 | - | | | | | | 635.00 |
| Account No. | | | Trade Debt | | | | |
| CYCLONIX, INC 140 San Pedro Avenue Morgan Hill, CA 95037 | - | | | | | | 19,527.59 |
| Account No. | | | Trade Debt | | | | |
| D.W. Nicholson 24747 Clawiter Road Hayward, CA 94540 | - | | | | | | 569,146.90 |

Sheet no. __32__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

600,618.25

In re **Solyndra LLC**                                    Case No. **11-21799**
                                          ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **DATASAFE** PO Box 7794 San Francisco, CA 94120 | | - | | | | | 555.45 |
| Account No. | | | Trade Debt | | | | |
| **DC ELECTRONICS** 1870 Little Orchard St. SAN JOSE, CA 95125 | | - | | | | | 647.15 |
| Account No. | | | Trade Debt | | | | |
| **DDU ENTERPRISES, INC.** P.O. BOX 4254 Redondo Beach, CA 90277 | | - | | | | | 3,273.38 |
| Account No. | | | Trade Debt | | | | |
| **DEAN LEWIS ASSOCIATES** 21650 Cloud Way HAYWARD, CA 94545 | | - | | | | | 24.48 |
| Account No. | | | Trade Debt | | | | |
| **Degenkolb** 235 Montgomery Street San Francisco, CA 94104 | | - | | | | | 9,775.00 |

Sheet no. __33__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **14,275.46**

In re    **Solyndra LLC**                                              ,    Case No.    **11-21799**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                      **DELL** PO Box 910916 Pasadena, CA 91110 | | - | Trade Debt | | | | 55,049.98 |
| Account No.                                      **DEXTER MAGNETIC TECHNOLOGIES** PO Box 905292 Charlotte, NC 28290 | | - | Trade Debt | | | | 5,872.50 |
| Account No.                                      **DGI Training Center, Inc** 1060 El Camino Real #B Redwood City, CA 94063 | | - | Trade Debt | | | | 295.00 |
| Account No.                                      **DIE-TECH Semiconductor Tooling** 1853 Little Orchard Street San Jose, CA 95125 | | - | Trade Debt | | | | 240.00 |
| Account No.                                      **DIGI-KEY** 701 Brooks Ave Thief River Falls, MN 56701 | | - | Trade Debt | | | | 1,365.48 |

Sheet no. __34__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

62,822.96

In re **Solyndra LLC**, Case No. **11-21799**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Professional Services | | | | |
| **DLA PIPER LLP (US)** **4365 Executive Drive Suite 1100** **SAN DIEGO, CA 92121-2133** | - | | | | | | 156,353.38 |
| Account No. | | | Professional Services | | | | |
| **DLA Piper UK LLP** **Isartorplatz 1** **Munchen D-80331** **Germany** | - | | | | | | 57,113.77 |
| Account No. | | | Trade Debt | | | | |
| **Domcast Metals, Inc** **913 Tecumseh Road** **West Windsor, ON N8X2A9** **Canada** | - | | | | | | 51,115.89 |
| Account No. | | | Trade Debt | | | | |
| **DONALD R. WHITE TREASURER AND** **TAX COLLEC** **1221 OAK STREET** **OAKLAND, CA 94612-4286** | - | | | | | | 4,942,937.19 |
| Account No. | | | Trade Debt | | | | |
| **Donald Victor Dailey** **1428 Falcon Drive #Suite 203** **Milpitas, CA 95035** | - | | | | | | 468.75 |

Sheet no. __35__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,207,988.98

In re __Solyndra LLC__ _____ ,   Case No. ___11-21799___

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DOW CORNING**<br>**4770 HIGHWAY 42 E**<br>**CARROLLTON, KY 41008** | | - | Trade Debt | | | | 1,410,050.40 |
| Account No.<br><br>**DP PRODUCTS**<br>**2015 STONE AVE**<br>**SAN JOSE, CA 95125** | | - | Trade Debt | | | | 36,282.79 |
| Account No.<br><br>**Drossbach**<br>**1500 Commerce Drive**<br>**Stow, OH 44224** | | - | Trade Debt | | | | 782.64 |
| Account No.<br><br>**DUNIWAY STOCKROOM CORP.**<br>**1305 Space Park**<br>**MOUNTAIN VIEW, CA 94043-1336** | | - | Trade Debt | | | | 2,657.49 |
| Account No.<br><br>**DWYER INSTRUMENTS**<br>**PO Box 373**<br>**Michigan City, IN 46361** | | - | Trade Debt | | | | 55.00 |

Sheet no. __36__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **1,449,828.32**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Solyndra LLC**                                                      ,   Case No. ___**11-21799**___
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **DYNAMIC THERMAL SOLUTIONS** 349 Via Navona Morgan Hill, CA 95037 | | - | | | | | 1,500.75 |
| Account No. | | | Trade Debt | | | | |
| **E&M ELECTRICAL & MACHINERY** 126 Mill Street HEALDSBURG, CA 95448 | | - | | | | | 2,195.00 |
| Account No. | | | Trade Debt | | | | |
| **Easy Fuel, Inc.** 1346 E. Taylor Street San Jose, CA 95133 | | - | | | | | 1,433.44 |
| Account No. | | | Trade Debt | | | | |
| **EASYLINK SERVICES CORPORATION** PO Box 791247 Baltimore, MD 21279 | | - | | | | | 317.45 |
| Account No. | | | Trade Debt | | | | |
| **EBCA** 1 JALAN KILANG TUMOR, SINGAPORE 00015-9303 Singapore | | - | | | | | 6,463.26 |

Sheet no. __37__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **11,909.90**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com            Best Case Bankruptcy

In re __Solyndra LLC__ ,

Case No. ___11-21799___

_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Eclipse Metal Fabrication Inc.<br>2901 Spring Street<br>Redwood City, CA 94063 | | - | | | | | 36,390.76 |
| Account No. | | | Trade Debt | | | | |
| ECS Refining<br>705 Reed Street<br>Santa Clara, CA 95050 | | - | | | | | 425,290.82 |
| Account No. | | | Trade Debt | | | | |
| EDMUND INDUSTRIAL OPTICS<br>101 East Gloucester Pike<br>BARRINGTON, NJ 08007-1380 | | - | | | | | 1,706.26 |
| Account No. | | | Trade Debt | | | | |
| EDWARDS<br>2041 MISSION COLLEGE BLVD<br>SANTA CLARA, CA 95054 | | - | | | | | 220,559.57 |
| Account No. | | | Trade Debt | | | | |
| ELMA HANS SCHMIDBAUER GMBH &<br>CO KG<br>Postfach 280<br>SINGEN 78202-0000<br>Germany | | - | | | | | 18,960.59 |

Sheet no. __38__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

702,908.00

In re **Solyndra LLC** ,
Case No. **11-21799**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| EMGO NV INDUSTRIEZONE BALENDIJK 1050 Lommel 03920-0000 Belgium | | - | | | | | | | 334,090.28 |
| Account No. | | | | | Trade Debt | | | | |
| EMINESS TECHNOLOGIES, INC 1620 West Fountainhead Pkwy, Tempe, AZ 85282 | | - | | | | | | | 345.00 |
| Account No. | | | | | Trade Debt | | | | |
| EMPLOYMENT SCREENING SERVICES INC. 627 E. Sprague, Suite 100 SPOKANE, WA 99202 | | - | | | | | | | 4,175.50 |
| Account No. | | | | | Trade Debt | | | | |
| ENERGY ETC INC. 22779 Rancho Palomares CASTRO VALLEY, CA 94552 | | - | | | | | | | 79,865.19 |
| Account No. | | | | | Trade Debt | | | | |
| Enterprise Consulting Services, Inc. 1541 The Alameda San Jose, CA 95126 | | - | | | | | | | 2,577.38 |

Sheet no. __39__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

421,053.35

In re __Solyndra LLC__ , Case No. ___11-21799___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| ENVIRONMENTAL FILTRATION 460 Nelo Street SANTA CLARA, CA 95054 | | - | | | | | 1,637.32 |
| Account No. | | | Trade Debt | | | | |
| EORM - ENVIRONMENTAL AND OCCUPATIONAL RI 4 North Second Street San Jose, CA 95113 | | - | | | | | 44,612.08 |
| Account No. | | | Trade Debt | | | | |
| EQUINIX PO BOX 930199 Atlanta, GA 31193 | | - | | | | | 3,965.00 |
| Account No. | | | Trade Debt | | | | |
| ESS Operations 718 Tallent Avenue San Jose, CA 95127 | | - | | | | | 5,816.77 |
| Account No. | | | Trade Debt | | | | |
| Ether Web Network 1452 N. Vasco Road Livermore, CA 94551 | | - | | | | | 99.95 |

Sheet no. __40__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 56,131.12

In re **Solyndra LLC**                                                Case No. **11-21799**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **EXPEDITE PRECISION, INC.** 931 Berryessa Road SAN JOSE, CA 95133 | | - | | | | | 7,397.60 |
| Account No. | | | Trade Debt | | | | |
| **EXPRESS FREIGHT INTERNATIONAL** 1590 Rollins Rd. BURLINGAME, CA 94010 | | - | | | | | 19,391.51 |
| Account No. | | | Trade Debt | | | | |
| **EXPRESS FREIGHT SYSTEM** 2027 Williams Street SAN LEANDRO, CA 94577 | | - | | | | | 61,139.50 |
| Account No. | | | Trade Debt | | | | |
| **EYELIT** 5685 WHITTLE ROAD Mississauga, ON L4Z3P8 Canada | | - | | | | | 32,840.00 |
| Account No. | | | Trade Debt | | | | |
| **F.Z. Consultants** 46923 Warm Springs Blvd. Fremont, CA 94539 | | - | | | | | 5,700.00 |

Sheet no. __41__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    126,468.61

In re   **Solyndra LLC**                              ,     Case No.   **11-21799**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **FABRICATIONS UNLIMITED** **903 Elizabeth St** **ALVISO, CA 95002** | | - | | | | | 2,820.00 |
| Account No. | | | Trade Debt | | | | |
| **FASTENAL** **879 AMES AVE** **MILPITAS, CA 95035** | | - | | | | | 18,867.08 |
| Account No. | | | Trade Debt | | | | |
| **FedEx** **PO Box 7221** **Pasadena, CA 91109** | | - | | | | | 33,766.92 |
| Account No. | | | Trade Debt | | | | |
| **FEDEX FREIGHT** **6411 Guadalupe Mines Rd.** **SAN JOSE, CA 95120** | | - | | | | | 11,027.92 |
| Account No. | | | Trade Debt | | | | |
| **FEDEX TRADE NETWORKS CAN INC.** **T1007C/U PO BOX 10007** **Toronto** **Canada** | | - | | | | | 86,877.64 |

Sheet no. __42__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **153,359.56**

In re   **Solyndra LLC**                                            ,        Case No.   **11-21799**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **FEI COMPANY** **9066 PAYSPHERE CIRCLE** **CHICAGO, IL 60674** | | - | | | | | 54,037.12 |
| Account No. | | | Trade Debt | | | | |
| **FERROTEC** **135 Nicholson Lane** **SAN JOSE, CA 95134** | | - | | | | | 34,865.25 |
| Account No. | | | Trade Debt | | | | |
| **FIBER OPTICS SYSTEMS, INC.** **60 Moreland Road Unit A** **Simi Valley, CA 93065** | | - | | | | | 3,898.69 |
| Account No. | | | Trade Debt | | | | |
| **FIBERGUIDE INDUSTRIES** **1 Bay St.** **STIRLING, NJ 07980** | | - | | | | | 172,793.04 |
| Account No. | | | Trade Debt | | | | |
| **FIBEROPTIC SYSTEMS, INC.** **60 Moreland Road, Unit A** **Simi Valley, CA 93065** | | - | | | | | 85,975.00 |

Sheet no. __43__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

351,569.10

In re    **Solyndra LLC**                                                                                    ,     Case No.     **11-21799**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | Trade Debt | | | | |
| **FISCHER TECHNOLOGY, INC.** **750 Marshall Phelps Rd.** **WINDSOR, CT 06095** | | - | | | | | 62,300.00 |
| **Account No.** | | | Trade Debt | | | | |
| **FISHER SCIENTIFIC L.L.C.** **13551 Collections Center Drive** **CHICAGO, IL 60693** | | - | | | | | 238.04 |
| **Account No.** | | | Trade Debt | | | | |
| **FLEXLINK SYSTEMS, INC.** **6580 SNOWDRIFT ROAD** **ALLENTOWN, PA 18106** | | - | | | | | 446,490.30 |
| **Account No.** | | | Trade Debt | | | | |
| **FloStor Engineering** **3366 Enterprise Drive** **Hayward, CA 94545** | | - | | | | | 6,400.00 |
| **Account No.** | | | Trade Debt | | | | |
| **FORELL/ELSESSER ENGINEERS, INC.** **160 Pine Street** **San Francisco, CA 94111** | | - | | | | | 31,276.98 |

Sheet no. __44__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

546,705.32

In re __Solyndra LLC_____,  Case No. __11-21799_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **FREMONT MARRIOTT**<br>**46100 Landing Parkway**<br>**FREMONT, CA 94538** | | - | | | | | 289.72 |
| Account No. | | | Trade Debt | | | | |
| **Frommelt**<br>**607 Miller St**<br>**Beecher, IL 60401** | | - | | | | | 20,453.78 |
| Account No. | | | Trade Debt | | | | |
| **G&K Services**<br>**1229 California Ave**<br>**Pittsburg, CA 94565** | | - | | | | | 4,850.34 |
| Account No. | | | Trade Debt | | | | |
| **G.A. WIRTH COMPANY, INC**<br>**P.O. BOX 1169**<br>**Livermore, CA 94551** | | - | | | | | 1,667.95 |
| Account No. | | | Trade Debt | | | | |
| **GB ENGINEERING**<br>**724 RENZ LN**<br>**GILROY, CA 95020** | | - | | | | | 428.03 |

Sheet no. __45__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,689.82

In re    **Solyndra LLC**                                                                       ,    Case No.    **11-21799**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **GE CAPITAL** **P.O. Box 31001-0271** **Pasadena, CA 91110** | | - | | | | | | 4,196.72 |
| Account No. | | | | Trade Debt | | | | |
| **General Carbon Corporation** **33 Paterson Street** **Paterson, NJ 07501** | | - | | | | | | 2,035.00 |
| Account No. | | | | Trade Debt | | | | |
| **General Magnaplate California** **2707 PALMA DRIVE** **VENTURA, CA 93003** | | - | | | | | | 1,430.46 |
| Account No. | | | | Professional Services | | | | |
| **GIBSON, DUNN & CRUTCHER LLP** **200 PARK AVENUE** **NEW YORK, NY 10166-0193** | | - | | | | | | 13,796.82 |
| Account No. | | | | Trade Debt | | | | |
| **Global Equipment Services** **2372-E Qume Dr** **San Jose, CA 94531** | | - | | | | | | 132,082.52 |

Sheet no. __46__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **153,541.52**

In re    **Solyndra LLC**                                                      ,        Case No. ____**11-21799**____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **GLOBALSTAR** **PO Box 30519** **Los Angeles, CA 90030** | - | | | | | | 1,615.32 |
| Account No. | | | Trade Debt | | | | |
| **Golden State Communications, Inc.** **978 Rincon Circle** **San Jose, CA 95131** | - | | | | | | 3,012.00 |
| Account No. | | | Trade Debt | | | | |
| **GOOGLE, INC.** **P.O. Box 39000 Dept 34256** **San Francisco, CA 94139** | - | | | | | | 4,607.20 |
| Account No. | | | Trade Debt | | | | |
| **GRAINGER** **4700 Hanover Place** **Fremont, CA 94539** | - | | | | | | 35,336.41 |
| Account No. | | | Trade Debt | | | | |
| **GRAYBAR ELECTRIC** **2368 Lincoln Ave.** **HAYWARD, CA 94545** | - | | | | | | 327.33 |

Sheet no. __47__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          44,898.26

In re  **Solyndra LLC**                                                    ,          Case No.  **11-21799**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **GREAT AMERICA LEASING CORPORATION 8742 Innovation Way CHICAGO, IL 60682-0087** | - | | | | | | 2,148.18 |
| Account No. | | | Trade Debt | | | | |
| **GROUP MANUFACTURING SERVICES 1928 Hartog Drive San Jose, CA 95131** | - | | | | | | 1,069.57 |
| Account No. | | | Trade Debt | | | | |
| **H.C. Stark 45 Industrial Place Newton, MA 02461** | - | | | | | | 420,000.00 |
| Account No. | | | Trade Debt | | | | |
| **HAMAMATSU CORPORATION 2875 Moorpark Ave. Suite 200 San Jose, CA 95128** | - | | | | | | 2,254.73 |
| Account No. | | | Trade Debt | | | | |
| **HARRINGTON INDUSTRIAL PLASTICS 30587 Huntwood Ave HAYWARD, CA 94544** | - | | | | | | 1,962.06 |

Sheet no. **48** of **120** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

427,434.54

In re __Solyndra LLC_____,    Case No. ___11-21799_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| HARTING INC. 1370 Bowes Road Elgin, IL 60123 | - | | | | | | 5,156.86 |
| Account No. | | | Trade Debt | | | | |
| HAVERSTOCK & OWENS LLP 162 North Wolfe Road SUNNYVALE, CA 94086 | - | | | | | | 5,453.88 |
| Account No. | | | Trade Debt | | | | |
| HAYNES AND BOONE, LLP 2323 Victory Avenue #700 Dallas, TX 75219 | - | | | | | | 2,500.00 |
| Account No. | | | Trade Debt | | | | |
| HEIDRICK & STRUGGLES INC. 1133 Paysphere Circle CHICAGO, IL 60674 | - | | | | | | 33,699.74 |
| Account No. | | | Trade Debt | | | | |
| HELICAL PRODUCTS COMPANY, INC. P.O. BOX 1069 Santa Maria, CA 93456 | - | | | | | | 1,522.90 |

Sheet no. __49__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          48,333.38

In re  **Solyndra LLC**                                                                            ,        Case No.  **11-21799**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **HENRY PLASTICS MOLDING, INC.** **41703 ALBRAE STREET** **FREMONT, CA 94538** | | - | | | | | 34,680.00 |
| Account No. | | | Trade Debt | | | | |
| **HI-TECH LAMPS INC.** **922 SAN LEANDRO AVE.,** **MOUNTAIN VIEW, CA 94043** | | - | | | | | 539.19 |
| Account No. | | | Trade Debt | | | | |
| **HILTI** **5400 SOUTH 122ND EAST AVE.** **TULSA, OK 74146** | | - | | | | | 1,645.39 |
| Account No. | | | Trade Debt | | | | |
| **HISCO, INC.** **468 Vista Way** **Milpitas, CA 95035** | | - | | | | | 227,769.07 |
| Account No. | | | Trade Debt | | | | |
| **Hon Hai Precision Industry Co., Ltd.** **468 EAST LAMBERT ROAD** **FULLERTON, CA 92835** | | - | | | | | 414,201.60 |

Sheet no. __50__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **678,835.25**

In re __Solyndra LLC_____,    Case No. ___11-21799_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Trade Debt | | | | |
| ichor systems 9660 SW HERMAN ROAD Tualatin, OR 97062 | | - | | | | | | | 442,057.34 |
| Account No. | | | | | Trade Debt | | | | |
| IFG -INSTITUTE FOR SCIENTIFIC INSTRUMENT Rudower Chaussee 29/31 Berlin 12489-0000 Germany | | - | | | | | | | 4,869.02 |
| Account No. | | | | | Trade Debt | | | | |
| IGUS P.O. 14349 East Providence, RI 02914 | | - | | | | | | | 223.20 |
| Account No. | | | | | Trade Debt | | | | |
| IMAGE PRECISION MACHINE INC 1400 FULTON PLACE FREMONT, CA 94539 | | - | | | | | | | 29,191.18 |
| Account No. | | | | | Trade Debt | | | | |
| IMT PRECISION 31902 Hayman Street HAYWARD, CA 94544 | | - | | | | | | | 74,035.50 |

Sheet no. __51__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

550,376.24

In re   **Solyndra LLC**                                                ,        Case No. ____**11-21799**____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Indicate Technologies, Inc.** **2065 MARTIN AVENUE SUITE 103** **SANTA CLARA, CA 95050** | - | | | | | | 1,050.00 |
| Account No. | | | Trade Debt | | | | |
| **Industrial Boxboard Corporation** **2249 Davis Court** **Hayward, CA 94545** | - | | | | | | 1,090.32 |
| Account No. | | | Trade Debt | | | | |
| **INFICON, INC.** **P.O. Box 88133** **Chicago, IL 60695** | - | | | | | | 72,969.75 |
| Account No. | | | Trade Debt | | | | |
| **INORGANIC VENTURES INC.** **300 Technology Drive** **CHRISTIANSBURG, VA 24073** | - | | | | | | 2,615.75 |
| Account No. | | | Trade Debt | | | | |
| **Insight** **6820 S. Hart Avenue** **Tempe, AZ 85283** | - | | | | | | 53.29 |

Sheet no. __52__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     77,779.11

In re **Solyndra LLC** ,                              Case No. **11-21799**
_____
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **INTEGRATED OPTICAL SERVICES CORP.** **3150 MOLINARO ST** **SANTA CLARA, CA 95054** | - | | | | | | 2,207.50 |
| Account No. | | | Trade Debt | | | | |
| **INTERNATIONAL SUPPORT GROUP GLASS TECHNO** Zwaanhoefstraat 2, Building C-148 **Roosendaal** **Netherlands** | - | | | | | | 19,162.55 |
| Account No. | | | Trade Debt | | | | |
| **International Telepath Corp** **49111 Milmont** **Fremont, CA 94538** | - | | | | | | 8,167.53 |
| Account No. | | | Trade Debt | | | | |
| **INTERPOWER CORPORATION** **PO BOX 115** **Oskaloosa, IA 52577** | - | | | | | | 418.25 |
| Account No. | | | Trade Debt | | | | |
| **Intertech Inc** **1020 Discovery Road Suite 145** **Eagan, MN 55121** | - | | | | | | 3,192.00 |
| Sheet no. **53** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 33,147.83 |

In re **Solyndra LLC** ,    Case No. **11-21799**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **INTERVISION** **2250 Walsh Ave** **SANTA CLARA, CA 95050** | | - | | | | | 50,404.90 |
| Account No. | | | Trade Debt | | | | |
| **Iqualine Corp.** **3446 De La Cruz Blvd** **Santa Clara, CA 95054** | | - | | | | | 76,035.45 |
| Account No. | | | Trade Debt | | | | |
| **IRIS ELECTRONICS** **549 Leisure St.** **LIVERMORE, CA 94551** | | - | | | | | 218.33 |
| Account No. | | | Trade Debt | | | | |
| **ISE LABS, INC.** **46800 BAYSIDE PARKWAY** **FREMONT, CA 94538** | | - | | | | | 200.00 |
| Account No. | | | Rent - 1210 California Circle | | | | |
| **iSTAR CTL I, L.P.** **c/o iStar Financial Inc.** **One Sansome Street, 30th Floor** **San Francisco, CA 94104** | X | - | | | | | 128,842.65 |

Sheet no. **54** of **120** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

255,701.33

In re __Solyndra LLC__ , Case No. ___11-21799___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Additional Notice Party for: | | | | |
| iSTAR CTL I, L.P. c/o iSTAR Financial Inc. 1114 Avenue of the Americas 27th Floor New York, NY 10036 | | | | iSTAR CTL I, L.P. | | | | Notice Only |
| Account No. | | | | Additional Notice Party for: | | | | |
| iSTAR CTL I, L.P. c/o iSTAR Financial Inc. 3480 Preston Ridge Road Suite 575 Alpharetta, GA 30005 | | | | iSTAR CTL I, L.P. | | | | Notice Only |
| Account No. | | | | Trade Debt | | | | |
| Isthmus Engineering & Manufacturing 4035 Owl Creek Drive Madison, WI 53718 | | - | | | | | | 15,000.00 |
| Account No. | | | | Trade Debt | | | | |
| IXMATION INC. 471 FOX COURT Bloomingdale, IL 60108 | | - | | | | | | 5,672.91 |
| Account No. | | | | Trade Debt | | | | |
| JADE GLOBAL, INC. 1731 Technology drive #350 San Jose, CA 95110 | | - | | | | | | 56,324.00 |

Sheet no. __55__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  76,996.91

Best Case Bankruptcy

In re   **Solyndra LLC**                                 ,     Case No.    **11-21799**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **JAKOB**<br>**955 NW 17th Ave.,**<br>**Delray Beach, FL 33445** | | - | | | | | 125,661.00 |
| Account No. | | | Unpaid board of directors fee | | | | |
| **JAMES F. GIBBONS**<br>**15 Redberry Ridge**<br>**Portola, CA 94028** | | - | | | | | 12,500.00 |
| Account No. | | | Trade Debt | | | | |
| **JEFFREY SZCZEPANSKI**<br>**1230 PEACHTREE STREET, SUITE 1900**<br>**ATLANTA, NJ 30309** | | - | | | | | 143.90 |
| Account No. | | | Trade Debt | | | | |
| **Jenoptik Laser Tech**<br>**8020 Kensington Court**<br>**Brighton, MI 48116** | | - | | | | | 5,809.50 |
| Account No. | | | Trade Debt | | | | |
| **JENSEN LANDSCAPE SERVICES, INC.**<br>**1983 Concourse Drive**<br>**San Jose, CA 95131** | | - | | | | | 1,569.00 |

Sheet no. __56__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **145,683.40**

In re **Solyndra LLC**                                        Case No. **11-21799**
_____
Debtor ,

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Jet Mechanical Inc. 807 Aldo Ave. Suite 110 Santa Clara, CA 95054 | | - | | | | | 13,448.00 |
| Account No. | | | Trade Debt | | | | |
| JIT Transportation PO Box 41372 San Jose, CA 95160 | | - | | | | | 44,060.86 |
| Account No. | | | Trade Debt | | | | |
| JLEvents 7079 Exeter Drive Oakland, CA 94611 | | - | | | | | 19,892.00 |
| Account No. | | | Trade Debt | | | | |
| Joe Rajan 131 EMBARCADERO W, SUITE 3124 OAKLAND, CA 94607 | | - | | | | | 11,150.00 |
| Account No. | | | Trade Debt | | | | |
| JOHN H BEST AND SONS INC. ONE BURLINGTON RD Galva, IL 61434 | | - | | | | | 2,122.00 |

Sheet no. __57__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          90,672.86

In re __Solyndra LLC__ ,     Case No. ___11-21799___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **JOHNSON BOLT AND SCREW** 1101 E Depot St Shelbyville, TN 37160 | - | | | | | | | | 28.93 |
| Account No. | | | | | Trade Debt | | | | |
| **JONES & SMITH, LLP** 1755 Embarcadero Road Palo Alto, CA 94303 | - | | | | | | | | 1,552.50 |
| Account No. | | | | | Professional Services | | | | |
| **JONES DAY** 3248 Vintage Acres Way SAN JOSE, CA 95148 | - | | | | | | | | 680,169.99 |
| Account No. | | | | | Trade Debt | | | | |
| **JP Metal Fabrication, Inc** 2701 Heatherston Dr. San Rafael, CA 94903 | - | | | | | | | | 9,142.51 |
| Account No. | | | | | Trade Debt | | | | |
| **K J TOOLKITS INC.** 1800 Williams Street San Leandro, CA 94577 | - | | | | | | | | 2,734.20 |

Sheet no. __58__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     693,628.13

In re   **Solyndra LLC**                                                            ,   Case No.   **11-21799**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Trade Debt | | | | |
| **K-Fab Inc.** **7224 Winterwood Ln** **DALLAS, TX 75248** | | - | | | | | | | 44,215.00 |
| Account No. | | | | | Trade Debt | | | | |
| **KAISER FOUNDATION HEALTH PLAN, INC.** **PO BOX 60000 File 73030** **San Francisco, CA 94160** | | - | | | | | | | 280,288.42 |
| Account No. | | | | | Trade Debt | | | | |
| **Kana Kitagawa** **30871 Canterbury Way** **Union City, CA 94587** | | - | | | | | | | 2,125.00 |
| Account No. | | | | | Trade Debt | | | | |
| **KENT H LANDSBERG COMPANY** **P.O. Box 39000 Dept 33612** **San Francisco, CA 94139** | | - | | | | | | | 74,894.41 |
| Account No. | | | | | Trade Debt | | | | |
| **KEYENCE CORP OF AMERICA** **Department  LA  22198** **Pasadena, CA 91185** | | - | | | | | | | 3,628.52 |

Sheet no. **59** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   |   **405,151.35**

In re __Solyndra LLC__ , Case No. __11-21799__
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Kinetic Systems, Inc. 8088 SOLUTIONS CENTER CHICAGO, IL 06067-7800 | | - | | | | | 1,167,171.70 |
| Account No. | | | Professional Services | | | | |
| KPMG LLP 500 E Middlefield Rd Mountain View, CA 94043 | | - | | | | | 55,000.00 |
| Account No. | | | Trade Debt | | | | |
| Kristar Enterprises, inc 425 Maria St Santa Clara, CA 95050 | | - | | | | | 975.00 |
| Account No. | | | Trade Debt | | | | |
| KSI CORP. 8088 SOLUTIONS CENTER Chicago, IL 60677 | | - | | | | | 30,045.00 |
| Account No. | | | Trade Debt | | | | |
| KUKA ROBOTICS CORP. 6600 CENTER DRIVE STERLING HEIGHTS, MI 48312 | | - | | | | | 76,172.00 |

Sheet no. __60__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  1,329,363.70

In re **Solyndra LLC**                                                  ,          Case No. **11-21799**
_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **KURT J. LESKER**<br>**842 BASKING LANE**<br>**SAN JOSE, CA 95138** | | - | | | | | 1,631.28 |
| Account No. | | | Trade Debt | | | | |
| **L-COM**<br>**1290 Anvilwood Court**<br>**SUNNYVALE, CA 94089** | | - | | | | | 2.99 |
| Account No. | | | Trade Debt | | | | |
| **Laird Plastics**<br>**405 Essex Road**<br>**Neptune, NJ 01270** | | - | | | | | 634.44 |
| Account No. | | | Trade Debt | | | | |
| **LANDSTAR EXPRESS AMERICA**<br>**17 MANDEVILLE COURT**<br>**MONTEREY, CA 93940** | | - | | | | | 59,405.00 |
| Account No. | | | Trade Debt | | | | |
| **Laser Safety Consulting, LLC**<br>**1055 W. Germantown Pike**<br>**Norristown, PA 19403** | | - | | | | | 5,500.00 |

Sheet no. **61** of **120** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **67,173.71**

In re **Solyndra LLC**                                          Case No. **11-21799**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Layer42.Net**<br>**3080 Raymond Street**<br>**Santa Clara, CA 95054** | - | | | | | | |
| | | | | | | | 500.00 |
| Account No. | | | Trade Debt | | | | |
| **LEASE GROUP RESOURCES, INC.**<br>**145 N. MAPLE AVE.**<br>**Marlton, NJ 08053** | - | | | | | | |
| | | | | | | | 5,332.20 |
| Account No. | | | Trade Debt | | | | |
| **LEE SPRING COMPANY**<br>**1235 NORTH HARBOR STREET**<br>**GILBERT, AZ 85233** | - | | | | | | |
| | | | | | | | 207.11 |
| Account No. | | | Trade Debt | | | | |
| **LEEMAC MANUFACTURING**<br>**133 East Shiloh Road**<br>**SANTA ROSA, CA 95403** | - | | | | | | |
| | | | | | | | 16,701.07 |
| Account No. | | | Trade Debt | | | | |
| **LensCrafters**<br>**515 Starboard Drive**<br>**San Mateo, CA 94404** | - | | | | | | |
| | | | | | | | 5,376.00 |

Sheet no. __62__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    28,116.38

In re **Solyndra LLC** _____ ,   Case No. ___**11-21799**_____

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| Liberty Lighting & Fixture Supply 3200 Osgood Common FREMONT, CA 94539 | | - | | | | | | | 2,909.08 |
| Account No. | | | | | Trade Debt | | | | |
| LIGHTHOUSE MANAGEMENT GROUP 1650 THE ALAMEDA San Jose, CA 95126 | | - | | | | | | | 6,684.50 |
| Account No. | | | | | Trade Debt | | | | |
| LINTELLE ENGINEERING, INC 1495 ELLERD DRIVE TURLOCK, CA 95380 | | - | | | | | | | 1,928,814.01 |
| Account No. | | | | | Trade Debt | | | | |
| LP PRECISION 28220 SW Boberg Rd WILSONVILLE, OR 97070 | | - | | | | | | | 6,786.00 |
| Account No. | | | | | Trade Debt | | | | |
| LYRU ENGINEERING & MANUFACTURING 965 San Leandro Blvd San Leandro, CA 94577 | | - | | | | | | | 6,142.95 |

Sheet no. __63__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **1,951,336.54**

In re **Solyndra LLC** , Case No. **11-21799**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| M & T SYSTEMS INC 1845 PINER RD Santa Rosa, CA 95403 | | - | | | | | 13,501.10 |
| Account No. | | | Trade Debt | | | | |
| MACH1 AIR SERVICES INC. 1530 W. Broadway Rd. TEMPE, AZ 85282 | | - | | | | | 101,119.13 |
| Account No. | | | Trade Debt | | | | |
| Machina Software, LLC 6431 Ashley Street Felton, CA 95018 | | - | | | | | 32,775.00 |
| Account No. | | | Trade Debt | | | | |
| Macke Water Systems PO Box 545 Wheeling, IL 60090 | | - | | | | | 1,997.50 |
| Account No. | | | Trade Debt | | | | |
| MAI Industries 105 Bonaventura Dr San Jose, CA 95134 | | - | | | | | 54,139.00 |

Sheet no. __64__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

203,531.73

In re      **Solyndra LLC**                                                                          ,      Case No.      **11-21799**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Mandel Communications, Inc**<br>**820 BAY AVE.**<br>**CAPITOLA, CA 95010** | - | | | | | | 6,558.35 |
| Account No. | | | Trade Debt | | | | |
| **Mary Russell**<br>**909 Centennial Ave**<br>**Alameda, CA 94501** | - | | | | | | 7,065.00 |
| Account No. | | | Trade Debt | | | | |
| **MASTERLINE DESIGN & MFG., INC**<br>**41580 PRODUCTION DR.**<br>**HARRISON, MI 48045** | - | | | | | | 821.98 |
| Account No. | | | Trade Debt | | | | |
| **MATERIALS RESEARCH GROUP, INC.**<br>**244 W 1st Avenue**<br>**Roselle, NJ 07203** | - | | | | | | 314,496.00 |
| Account No. | | | Trade Debt | | | | |
| **Matrix HG, Inc**<br>**2355 WHITMAN ROAD SUITE A**<br>**CONCORD, CA 94518** | - | | | | | | 1,875.00 |

Sheet no. __65__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

330,816.33

In re **Solyndra LLC** , Case No. **11-21799**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| MAZARS GmbH Bennigsen-Platz 1 D sseldorf 40474-0000 Germany | - | | | | | | 9,318.81 |
| Account No. | | | Trade Debt | | | | |
| MBT SYSTEMS LTD. 309 Route 94 COLUMBIA, NJ 07832 | - | | | | | | 63,238.82 |
| Account No. | | | Trade Debt | | | | |
| McCampbell Analytical, Inc 1534 Willow Pass Rd Pittsburg, CA 94565 | - | | | | | | 592.00 |
| Account No. | | | Professional Services | | | | |
| MCDERMOTT WILL & EMERY LLP PO BOX 7247-6751 Philadelphia, PA 19170 | - | | | | | | 60,514.90 |
| Account No. | | | August 8, 2011 Legal fees pursuant to Gronet Severance Agreement | | | | |
| McGuinn Hillsman & Palefsky 535 Pacific Ave. San Francisco, CA 94133 | - | | | | | | 24,000.00 |

Sheet no. __66__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **157,664.53**

In re **Solyndra LLC**                                                                 , Case No. __**11-21799**__
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **MCMASTER-CARR** **9630 Norwalk Blvd.** **SANTA FE SPRINGS, CA 90670-6084** | | - | | | | | 49,949.33 |
| Account No. | | | Trade Debt | | | | |
| **MCP METALSPECIALTIES, INC** **515 COMMERCE DRIVE** **FAIRFIELD, CT 06825** | | - | | | | | 0.10 |
| Account No. | | | Trade Debt | | | | |
| **MDC VACUUM PRODUCTS CORP.** **23842 Cabot Boulevard** **HAYWARD, CA 94545** | | - | | | | | 2,266.19 |
| Account No. | | | Trade Debt | | | | |
| **ME2 Manufacturing & Engineering** **1380 PIPER DRIVE** **MILPITAS, CA 95035** | | - | | | | | 2,064,801.85 |
| Account No. | | | Trade Debt | | | | |
| **MECS** **265 SOBRANTE WAY #C** **SUNNYVALE, CA 94086** | | - | | | | | 33,571.12 |

Sheet no. __67__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,150,588.59

In re  **Solyndra LLC**                                                                   ,        Case No. ___**11-21799**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **MEGAFORCE CORPORATION** **2035 OTOOLE AVE** **SAN JOSE, CA 95131** | | - | | | | | 281.45 |
| Account No. | | | Trade Debt **\*The amount owing is net of post-petition payment made pursuant to the Order Approving Critical Vendor Motion entered 09/07/11 Docket No. 39** | | | | |
| **Menlo Logistics, Inc.** **1717 N. W. 21st Avenue** **Oregon, CA 97208** | | - | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| **MERRILL TOOL HOLDING COMPANY** **21659 W. GRATIOT ROAD** **Merrill, MI 48637** | | - | | | | | 12,120.00 |
| Account No. | | | Trade Debt | | | | |
| **METAL FX** **300 EAST HILL ROAD** **WILLITS, CA 95490** | | - | | | | | 869.57 |
| Account No. | | | Trade Debt | | | | |
| **MGS MFG. GROUP** **W188 N 11707 Maple Road** **Germantown, WI 53022** | | - | | | | | 7,819,725.24 |

Sheet no. __68__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,832,996.26

In re **Solyndra LLC**                                      , Case No. **11-21799**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| MILLMAX MACHINING 545 ALDO AVE. UNIT #26 SANTA CLARA, CA 95054 | | - | | | | | 2,556.45 |
| Account No. | | | Trade Debt | | | | |
| MISUMI USA, INC. 1105 REMINGTON RD., SUITE B SCHAMBURG, IL 60173 | | - | | | | | 3,839.93 |
| Account No. | | | Trade Debt | | | | |
| MIYACHI UNITEK 1820 S. MYRTLE AVE MONROVIA, CA 91016 | | - | | | | | 11,598.06 |
| Account No. | | | Trade Debt | | | | |
| MKS INSTRUMENTS, INC. 5330 Sterling Drive BOULDER, CO 80301 | | - | | | | | 32,931.69 |
| Account No. | | | Trade Debt | | | | |
| MODERN CERAMICS 922 Rincon Circle SAN JOSE, CA 95131 | | - | | | | | 183,338.76 |

Sheet no. __69__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,34,264.89

In re   **Solyndra LLC**             ,      Case No.   **11-21799**

                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Modutek Corporation** **6387 San Ignacio Ave** **San Jose, CA 95119** | | - | | | | | 27,635.80 |
| Account No. | | | Trade Debt | | | | |
| **MOHLER, NIXON & WILLIAMS** **635 Campbell Technology Pkwy** **CAMPBELL, CA 95008-5059** | | - | | | | | 27,806.00 |
| Account No. | | | Trade Debt | | | | |
| **Momentive Performance Materials** **12502 COLLECTION CENTER DR.** **CHICAGO, IL 60693** | | - | | | | | 3,500.00 |
| Account No. | | | Trade Debt | | | | |
| **MONSTER, INC.** **File 70104** **Los Angeles, CA 90074** | | - | | | | | 1,812.23 |
| Account No. | | | Professional Services | | | | |
| **Morrison & Foerster, LLP** **PO BOX 60000 File 72497** **San Francisco, CA 94160** | | - | | | | | 221,263.14 |

Sheet no. __70__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **282,017.17**

In re __Solyndra LLC__ , Case No. ___11-21799___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| MOTION INDUSTRIES 2705 LAFAYETTE STREET SANTA CLARA, CA 95052 | - | | | | | | 370,138.49 |
| Account No. | | | Trade Debt | | | | |
| MOUSER ELECTRONICS, INC. 1000 North Main Street MANSFIELD, TX 76063 | - | | | | | | 2,413.17 |
| Account No. | | | Trade Debt | | | | |
| MR METRIC 990 North 10th Street SAN JOSE, CA 95112 | - | | | | | | 16.00 |
| Account No. | | | Trade Debt | | | | |
| MSA SYSTEMS INC. 2584 Leghorn Street Suite C MOUNTAIN VIEW, CA 94043 | - | | | | | | 1,057.70 |
| Account No. | | | Trade Debt | | | | |
| MULTI-LITE 160 SO VICTORY BLVD BURBANK, CA 91502 | - | | | | | | 7,612.50 |

Sheet no. __71__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

381,237.86

In re  **Solyndra LLC**                                                      ,     Case No. ___**11-21799**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **MURATA MACHINERY USA, INC.** **2120 QUEEN CITY DRIVE** **CHARLOTTE, NC 28208** | - | | | | | | 408.07 |
| Account No. | | | Trade Debt | | | | |
| **N.M KNIGHT COMPANY, INC** **1001 S. SECOND STREET** **MILLVILLE, NJ 08332-8099** | - | | | | | | 691.60 |
| Account No. | | | Trade Debt | | | | |
| **N.M.MACHINING INC.** **175 Lewis Road Unit 25** **San Jose, CA 95111** | - | | | | | | 79,572.36 |
| Account No. | | | Trade Debt | | | | |
| **NATIONAL INSTRUMENTS CORPORATION** **11500 N Mopac Expwy** **AUSTIN, TX 78759-3504** | - | | | | | | 4,130.09 |
| Account No. | | | Trade Debt | | | | |
| **NATIONAL TECHNICAL SYSTEMS** **P.O. BOX 8208** **Pasadena, CA 91109** | - | | | | | | 650.00 |

Sheet no. __**72**__ of __**120**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    85,452.12

In re **Solyndra LLC**                          ,     Case No.    **11-21799**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Navajo Company**<br>**1164 Cadillac Court**<br>**Milpitas, CA 95035** | - | | | | | | 15,150.78 |
| Account No. | | | Trade Debt | | | | |
| **NETRONIX**<br>**1450 KOLL CIRCLE #102**<br>**SAN JOSE, CA 95112** | - | | | | | | 51,645.80 |
| Account No. | | | Trade Debt | | | | |
| **New Image Computer Services, Inc**<br>**600 Bradley Hill Road**<br>**Blauvelt, NY 10913** | - | | | | | | 4,059.98 |
| Account No. | | | Trade Debt | | | | |
| **NEWARK**<br>**PO BOX 94151 PALATINE ACCT#**<br>**529581**<br>**Ohio, IL 60094** | - | | | | | | 2,759.12 |
| Account No. | | | Trade Debt | | | | |
| **Nexeo Solutions LLC**<br>**301 Commerce Street #3300**<br>**Fort Worth, TX 76102** | - | | | | | | 2,502.75 |

Sheet no. __73__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **76,118.43**

In re __Solyndra LLC__ _____, Case No. ___11-21799___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **NoIR Laser Company, LLC** **6155 Pontiac Trail** **South Lyon, MI 48178** | - | | | | | | 775.00 |
| Account No. | | | Trade Debt | | | | |
| **NOR-CAL CONTROLS, INC.** **1952 Concourse Drive** **SAN JOSE, CA 95131** | - | | | | | | 693.76 |
| Account No. | | | Trade Debt | | | | |
| **NOR-CAL PRODUCTS, INC** **1967 SOUTH OREGON ST.** **YREKA, CA 96097** | - | | | | | | 300.87 |
| Account No. | | | Trade Debt | | | | |
| **NORCAL SYSTEMS** **1002 Hanson Court** **Milpitas, CA 95035** | - | | | | | | 102,997.46 |
| Account No. | | | Trade Debt | | | | |
| **NORTHWEST POWER INTEGRATIONS** **4211 S.E. INTERNATIONAL** **MILWAUKIE, OR 97222** | - | | | | | | 3,457.34 |

Sheet no. __74__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 108,224.43

In re **Solyndra LLC**                                    Case No. **11-21799**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **NPI SOLUTIONS, INC.** **721 Charcot Avenue** **SAN JOSE, CA 95131** | | - | | | | | 477,741.97 |
| Account No. | | | Trade Debt | | | | |
| **Oerlikon Leybold Vacuum USA, Inc.** **5700 Mellon Road** **Export, PA 15632** | | - | | | | | 1,558.93 |
| Account No. | | | Trade Debt | | | | |
| **OKEEFE CERAMICS** **845 Research Drive** **Woodland, CO 80863-9728** | | - | | | | | 106,880.00 |
| Account No. | | | Trade Debt | | | | |
| **OLD TIME COFFEE COMPANY** **P.O. Box 28835** **San Jose, CA 95159** | | - | | | | | 17,782.95 |
| Account No. | | | Trade Debt | | | | |
| **OMEGA ENGINEERING** **1 Omega Drive** **STAMFORD, CT 06907** | | - | | | | | 7,601.59 |

Sheet no. **75** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                611,565.44

In re **Solyndra LLC** _____,  Case No. ___**11-21799**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Omni Logistcs, Inc.** **15912 International Plaza Dr.** **Houston, TX 77032** | | - | | | | | 109,975.44 |
| Account No. | | | Rent - 901 Page Ave. | | | | |
| **OMP PAGE LLC** **c/o Overton Moore Properties** **19300 S. Hamilton Ave.** **Suite 201** **Gardena, CA 90248** | X | - | | | | | 331,590.93 |
| Account No. | | | Additional Notice Party for: OMP PAGE LLC | | | | |
| **Allen Matkins Leck Gamble et al.** **Attn: Thomas J. Masenga, Esq.** **515 South Figueroa Street** **7th Floor** **Los Angeles, CA 90071** | | | | | | | Notice Only |
| Account No. | | | Additional Notice Party for: OMP PAGE LLC | | | | |
| **JP Morgan Asset Management** **Attn: Steven M. Zaun** **1999 Avenue of the Stars** **Floor 26** **Los Angeles, CA 90067** | | | | | | | Notice Only |
| Account No. | | | Trade Debt | | | | |
| **OPTIO DEVELOPMENT** **445 Leigh Avenue, Suite 100** **Los Gatos, CA 95032** | | - | | | | | 11,400.00 |

Sheet no. __76__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         452,966.37

In re **Solyndra LLC**                                    Case No. **11-21799**
                                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Oracle America, Inc 500 ORACLE PARKWAY Redwood Shores, CA 94065 | | - | | | | | 18,743.38 |
| Account No. | | | Trade Debt | | | | |
| Orion Energy Systems, Inc. 4108 Solutions Center Chicago, IL 60677 | | - | | | | | 7,288.52 |
| Account No. | | | Trade Debt | | | | |
| Oryx Advanced Materials, Inc. 46458 Fremont Blvd. Fremont, CA 94538 | | - | | | | | 76,320.00 |
| Account No. | | | Trade Debt | | | | |
| OWENS DESIGN 47427 FREMONT BLVD FREMONT, CA 94538 | | - | | | | | 416,106.20 |
| Account No. | | | Trade Debt | | | | |
| Oxford Global Resources, Ins. 100 Cummings Center, Suite 206L Beverly, MA 01915 | | - | | | | | 14,400.00 |

Sheet no. **77** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      532,858.10

In re __Solyndra LLC__ _____,   Case No. ___11-21799___

                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **OXFORD INSTRUMENTS**<br>**300 BAKER AVE SUITE 150**<br>**CONCORD, MA 01742** | - | | | | | | 78,193.82 |
| Account No. | | | Trade Debt | | | | |
| **Ozone Water Systems Inc.**<br>**3131 N 56th St**<br>**Phoenix, AZ 85018** | - | | | | | | 15,867.39 |
| Account No. | | | Trade Debt | | | | |
| **PACIFIC COAST SALES &  SERVICE**<br>**310 SOQUEL WAY**<br>**SUNNYVALE, CA 94085-4101** | - | | | | | | 1,629.00 |
| Account No. | | | Trade Debt | | | | |
| **Pacific Communications**<br>**6280 San Ignacio Ave.**<br>**San Jose, CA 95119** | - | | | | | | 1,550.00 |
| Account No. | | | Trade Debt | | | | |
| **PACIFIC RUBBER & PACKAGING**<br>**1160 Industrial Road #3**<br>**SAN CARLOS, CA 94070** | - | | | | | | 63,149.67 |

Sheet no. __78__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            160,389.88

In re __Solyndra LLC_____,  Case No. ___11-21799___
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| PALEX METALS INC. 3210 De La Cruz Blvd SANTA CLARA, CA 95054 | | - | | | | | 31,673.11 |
| Account No. | | | Trade Debt *The amount owing is net of post-petition payment made pursuant to the Order Approving Critical Vendor Motion entered 09/07/11 Docket No. 39 | | | | |
| PANALPINA, INC. 401 E. GRAND AVENUE SOUTH SAN FRANCISCO, CA 94080 | | - | | | | | 155,648.54 |
| Account No. | | | Trade Debt | | | | |
| PANTHER AIR FREIGHT 6600 NE 78th Ct., PORTLAND, OR 97218 | | - | | | | | 21,574.18 |
| Account No. | | | Trade Debt | | | | |
| Pega Precision Inc. 2222 RONALD STREET SANTA CLARA, CA 95050 | | - | | | | | 2,512.23 |
| Account No. | | | Trade Debt | | | | |
| PENN STAILESS PRODUCTS 190 KELLY RD Quakertown, PA 18951 | | - | | | | | 214.73 |

Sheet no. _79_ of _120_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

211,622.79

In re **Solyndra LLC**                                      Case No. **11-21799**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **PENTAGON TECHNOLOGIES** **33687 TREASURY CENTER** **CHICAGO, IL 60694-3600** | | - | | | | | 359,007.68 |
| Account No. | | | Trade Debt | | | | |
| **PERFORMANCE POLYMER TECHNOLOGIES** **8801 Washington Blvd. Suite 109** **Roseville, CA 95678-5935** | | - | | | | | 3,738.00 |
| Account No. | | | Trade Debt | | | | |
| **PERKINELMER** **13633 Collections Center Drive** **CHICAGO, IL 60693-3685** | | - | | | | | 653.75 |
| Account No. | | | Trade Debt | | | | |
| **PERSONNEL CONCEPTS** **3200 EAST GUASTI ROAD,** **Ontario, CA 91761** | | - | | | | | 149.57 |
| Account No. | | | Trade Debt | | | | |
| **PERSYS ENGINEERING INC** **815 SWIFT STREET** **SANTA CRUZ, CA 95060** | | - | | | | | 30,682.80 |

Sheet no. **80** of **120** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    394,231.80

In re **Solyndra LLC**                                                      , Case No. **11-21799**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **PFEIFFER VACUUM** 568 Gibraltor Drive Milpitas, CA 95035 | | - | | | | | | | 13,534.03 |
| Account No. | | | | | Utilities | | | | |
| **PG&E** 885 EMBARCADERO DR. WEST SACRAMENTO, CA 95605 | | - | | | | | | | 1,858,464.70 |
| Account No. | | | | | Trade Debt | | | | |
| **Photon Europe GmbH** 520 Aachen AACHEN Germany | | - | | | | | | | 478.15 |
| Account No. | | | | | Trade Debt | | | | |
| **Plans2Reality LLC** 4662 Helpert Ct Pleasanton, CA 94588 | | - | | | | | | | 17,510.00 |
| Account No. | | | | | Trade Debt | | | | |
| **PLANSEE USA LLC** 115 CONSTITUTION BLVD FRANKLIN, MA 02038 | | - | | | | | | | 386,465.15 |

Sheet no. **81** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **2,276,452.03**

In re **Solyndra LLC**
_____,
                    Debtor

Case No. **11-21799**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **PLASTIC DEPOT** **41407 ALBRAE ST** **FREMONT, CA 94538** | | - | | | | | 315.08 |
| Account No. | | | Trade Debt | | | | |
| **Plastikon Industries, Inc.** **688 Sandoval Way** **Hayward, CA 94544** | | - | | | | | 1,096,937.19 |
| Account No. | | | Trade Debt | | | | |
| **PMF** **2221 Ringwood Ave** **SAN JOSE, CA 95131** | | - | | | | | 161,913.25 |
| Account No. | | | Trade Debt | | | | |
| **POCO Graphite Inc** **300 Old Greenwood Road** **Decatur, TX 76234** | | - | | | | | 31,052.63 |
| Account No. | | | Trade Debt | | | | |
| **POLCRAFT, INC** **930 RINCON CIRCLE** **SAN JOSE, CA 95131** | | - | | | | | 400.95 |

Sheet no. **82** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,290,619.10

In re **Solyndra LLC** , Case No. **11-21799**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **POLYMER TECHNOLOGY CORPORATION** **5120 Eagle Point Road** **Menomonie, WI 54751** | - | | | | | | 78,019.20 |
| Account No. | | | Trade Debt | | | | |
| **Positronics Inc** **173 Spring Street, Suite 120** **PLEASANTON, CA 94566** | - | | | | | | 3,392.50 |
| Account No. | | | Trade Debt | | | | |
| **POWER BRUSHES, INC.** **756 South Byrne Rd.** **Toledo, OH 43609** | - | | | | | | 895.71 |
| Account No. | | | Trade Debt | | | | |
| **POWERMATIC ASSOCIATES** **1057 Serpentine Lane** **PLEASANTON, CA 94566** | - | | | | | | 35,700.70 |
| Account No. | | | Trade Debt | | | | |
| **PRAXAIR** **560 RTE #303** **Orangeburg, NY 10962** | - | | | | | | 8,078.04 |

Sheet no. **83** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **126,086.15**

In re __Solyndra LLC_____,  Case No. ____11-21799____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| PRECISION LASER CUTTING INC 408 ALDO AVE SANTA CLARA, CA 95054 | | - | | | | | 1,136.63 |
| Account No. | | | Trade Debt | | | | |
| Precision Urethane & Machine 612 3rd Street Hempstead, TX 77445 | | - | | | | | 1,302.00 |
| Account No. | | | Trade Debt | | | | |
| PREMIERE GLOBAL SERVICES PO Box 404351 Atlanta, GA 30384 | | - | | | | | 7,150.05 |
| Account No. | | | Trade Debt | | | | |
| Prestige Lens Lab 338 North Canal St SOUTH SAN FRANCISCO, CA 94080 | | - | | | | | 20,745.98 |
| Account No. | | | Professional Services | | | | |
| PRICEWATERHOUSECOOPERS LLP 488 Almaden Blvd. Ste. 1800 San Jose, CA 95110 | | - | | | | | 70,000.00 |

Sheet no. __84__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100,334.66

In re **Solyndra LLC**                                                                 Case No. **11-21799**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **ProTemp Mechanical, Inc.** 3350 Scott Blvd Bldg #3 Santa Clara, CA 95054 | | - | | | | | | | 17,208.38 |
| Account No. | | | | | Trade Debt | | | | |
| **PTH SOLUTIONS, INC** 191 Stauffer Blvd San Jose, CA 95125 | | - | | | | | | | 792.18 |
| Account No. | | | | | Trade Debt | | | | |
| **PTX-Pentronix, a subsidiary of Gasbarre** 26395 Northline Commerce Drive Taylor, MI 48180 | | - | | | | | | | 13,672.06 |
| Account No. | | | | | Trade Debt | | | | |
| **PURCHASE POWER** P.O. Box 856042 Louisville, KY 40285 | | - | | | | | | | 3,115.11 |
| Account No. | | | | | Trade Debt | | | | |
| **Purfresh, Inc** 47211 Bayside Pkwy Fremont, CA 94538 | | - | | | | | | | 1,735.22 |

Sheet no. **85** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **36,522.95**

In re **Solyndra LLC**                                                                    Case No. __11-21799__
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Trade Debt | | | | |
| Purity Systems, Inc<br>2109 O'Toole Ave Suite 1<br>San Jose, CA 95131 | | - | | | | | | | 1,040.00 |
| Account No. | | | | | Trade Debt | | | | |
| PV Cycle<br>Rue D'Arlon 63-65<br>Brussels 01040-0000<br>Belgium | | - | | | | | | | 19,634.15 |
| Account No. | | | | | Trade Debt | | | | |
| PVA<br>ONE MUSTANG DRIVE<br>COHOES, NY 12047 | | - | | | | | | | 147,782.50 |
| Account No. | | | | | Trade Debt | | | | |
| Pyramid Balancing Associates, Inc.<br>830 Main Street #D<br>Pleasanton, CA 94566 | | - | | | | | | | 24,600.00 |
| Account No. | | | | | Trade Debt | | | | |
| Quality First Software GmbH<br>Tulpenstr. 41<br>Geretsried 82538-0000<br>Germany | | - | | | | | | | 1,455.30 |

Sheet no. __86__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           194,511.95

In re **Solyndra LLC**                                                       Case No. **11-21799**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **Quick Dog** <br> **1136 Ridgeley Dr** <br> **Campbell, CA 95008** | | - | | | | | | 400.00 |
| Account No. | | | | Utilities | | | | |
| **QWEST COMMUNICATIONS** <br> **PO BOX 856169** <br> **Louisville, KY 40285** | | - | | | | | | 138.71 |
| Account No. | | | | Trade Debt | | | | |
| **R & S Erection of Alameda County** <br> **31298 San Antonio St** <br> **Hayward, CA 94544** | | - | | | | | | 4,201.35 |
| Account No. | | | | Trade Debt | | | | |
| **R&R Machining** <br> **1585 N. Fourth Street** <br> **SAN JOSE, CA 95112** | | - | | | | | | 2,010.00 |
| Account No. | | | | Trade Debt | | | | |
| **R.B. HIGH TECH TRANSPORT INC.** <br> **38503A CHERRY STREET** <br> **NEWARK, CA 94560** | | - | | | | | | 9,642.74 |

Sheet no. __87__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          16,392.80

In re __Solyndra LLC_____,  Case No. ___11-21799___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| R.F. MacDonald Co 25920 Eden Landing Road Hayward, CA 94545 | | - | | | | | | | 2,999.87 |
| Account No. | | | | | Trade Debt | | | | |
| R.T.S. Systems & Design 5726 Sonoma Drive # A Pleasanton, CA 94566 | | - | | | | | | | 12,069.25 |
| Account No. | | | | | Trade Debt | | | | |
| R.W. Beck Inc. 1001 Fourth Ave #2500 Seattle, WA 98154-1004 | | - | | | | | | | 61,135.50 |
| Account No. | | | | | Trade Debt | | | | |
| Radiant ZEMAX, LLC 3001 112th Avenue NE, Suite 202 BELLEVUE, WA 98004-8017 | | - | | | | | | | 800.00 |
| Account No. | | | | | Trade Debt | | | | |
| RADIATION DETECTION COMPANY PO BOX 22300 Gilroy, CA 95021 | | - | | | | | | | 404.40 |

Sheet no. __88__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   77,409.02

In re **Solyndra LLC**                         ,     Case No.    **11-21799**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Rathbun Associates, Inc.** **48890 MILMONT DR. SUITE 109D** **FREMONT, CA 94538** | - | | | | | | 742.68 |
| Account No. | | | Trade Debt | | | | |
| **Ray Scheidts Electric Inc** **1055 North 7th Street** **San Jose, CA 95112-4426** | - | | | | | | 8,660.00 |
| Account No. | | | Trade Debt | | | | |
| **RDC MACHINE INC.** **384 Laurelwood Road** **SANTA CLARA, CA 95054** | - | | | | | | 156,944.99 |
| Account No. | | | Trade Debt | | | | |
| **RDO INDUCTION LLC** **50 E. Johnston Street** **Washington, NJ 07882** | - | | | | | | 4,165.00 |
| Account No. | | | Trade Debt | | | | |
| **REID SUPPLY COMPANY** **PO Box 179** **Muskegon, MI 49443** | - | | | | | | 181.24 |

Sheet no. __89__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      170,693.91

In re **Solyndra LLC**                                    Case No. **11-21799**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Reinhardt Roofing, Inc 8250 Enterprise Dr Newark, CA 94560 | | - | | | | | 474.00 |
| Account No. | | | Trade Debt | | | | |
| Renishaw 6758 EAGLE WAY CHICAGO, IL 60678-1067 | | - | | | | | 1,939.60 |
| Account No. | | | Trade Debt | | | | |
| RF MACDONALD COMPANY 25920 Eden Landing Road HAYWARD, CA 94545 | | - | | | | | 3,096.25 |
| Account No. | | | Trade Debt | | | | |
| RIGAKU MAGNASEAL 23721 Network Place CHICAGO, IL 60673-1237 | | - | | | | | 42,727.88 |
| Account No. | | | Trade Debt | | | | |
| RightCycle 16 Palm Ct Menlo Park, CA 94025 | | - | | | | | 5,000.00 |

Sheet no. **90** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **53,237.73**

In re      **Solyndra LLC**                                                          ,      Case No.      **11-21799**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Rino Mechanical**<br>**216 North Main St.**<br>**Freeport, NY 11520** | - | | | | | | 434.63 |
| Account No. | | | Trade Debt | | | | |
| **RJ LEE GROUP INC. (CA)**<br>**530 McCormick St.**<br>**SAN LEANDRO, CA 94577** | - | | | | | | 350.00 |
| Account No. | | | Trade Debt | | | | |
| **RK ELECTRIC- COMMUNICATION DIVISION**<br>**42021 Osgood Road**<br>**FREMONT, CA 94539** | - | | | | | | 91,299.52 |
| Account No. | | | Trade Debt | | | | |
| **ROLLPRINT PACKAGING PRODUCTS, INC.**<br>**320 SOUTH STEWART AVE**<br>**ADDISON, IL 60101** | - | | | | | | 69,174.00 |
| Account No. | | | Trade Debt | | | | |
| **ROYAL WHOLESALE ELECTRIC**<br>**14492 DOOLITTLE DR**<br>**SAN LEANDRO, CA 94577** | - | | | | | | 99,851.14 |

Sheet no. __91__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **261,109.29**

In re __Solyndra LLC__ _____,   Case No. ___11-21799___

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **RUDOLPH AND SLETTEN** 1600 Seaport Boulevard, Suite 350 Redwood City, CA 94063 | - | | | | | | 448,805.00 |
| Account No. | | | Trade Debt | | | | |
| **RWS Group- Translation Division** Europa House Marsham Way Gerrards Cross SL9 8BQ United Kingdom | - | | | | | | 4,900.00 |
| Account No. | | | Trade Debt | | | | |
| **RYAN HERCO PRODUCTS CORP** 1819 Junction Ave. SAN JOSE, CA 95131 | - | | | | | | 5,973.29 |
| Account No. | | | Trade Debt | | | | |
| **S&L Machine Logics** 3314 Victor Ct Santa Clara, CA 95054 | - | | | | | | 3,330.00 |
| Account No. | | | Trade Debt | | | | |
| **S&M MOVING SYSTEMS** 48551 WARM SPRINGS BLVD. FREMONT, CA 94539 | - | | | | | | 754.04 |

Sheet no. __92__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

463,762.33

In re __Solyndra LLC_____,  Case No. ___11-21799_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Safety Max** **2256 Palou Ave.** **SAN FRANCISCO, CA 94124** | | - | | | | | 3,667.45 |
| Account No. | | | Trade Debt | | | | |
| **SAINT - GOBAIN ADVANCED CERAMICS CORP.** **168 Creekside Drive** **AMHERST, NY 14228** | | - | | | | | 186,008.00 |
| Account No. | | | Trade Debt | | | | |
| **SALESFORCE.COM** **P.O. Box 842569** **Boston, MA 02284** | | - | | | | | 480.00 |
| Account No. | | | Trade Debt | | | | |
| **SAN JOSE** **1810 Oakland Road Suite F** **San Jose, CA 95131** | | - | | | | | 38,774.96 |
| Account No. | | | Trade Debt | | | | |
| **SAN JOSE DISTRIBUTION SERVICES INC.** **2055 SOUTH 7TH STREET** **SAN JOSE, CA 95112** | | - | | | | | 32,864.98 |

Sheet no. __93__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

261,795.39

In re __Solyndra LLC_____,    Case No. ___11-21799___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Sanmina - SCI** **No. 299 Jinfeng Road** **Suzhou** **China** | | - | | | | | 48,331.98 |
| Account No. | | | Trade Debt | | | | |
| **SANYO DENKI AMERICA INC.** **468 AMAPOLA AVE** **TORRANCE, CA 90501** | | - | | | | | 1,646.21 |
| Account No. | | | Trade Debt | | | | |
| **SAPPHIRE AUTOMATION INC.** **200 Brown Road Suite 200** **FREMONT, CA 94539** | | - | | | | | 81,745.00 |
| Account No. | | | Trade Debt | | | | |
| **SAXON GLASS TECHNOLOGIES, INC.** **P.O. Box 575** **Alfred, NY 14802** | | - | | | | | 15,000.00 |
| Account No. | | | Trade Debt | | | | |
| **SC SOLUTIONS, INC.** **1261 Oakmead Parkway** **SUNNYVALE, CA 94085** | | - | | | | | 23,940.00 |

Sheet no. __94__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          170,663.19

In re  **Solyndra LLC**                                                    ,        Case No. ___**11-21799**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SC-MECH SOLUTION, INC**<br>**2241 PARAGON DR.**<br>**SAN JOSE, CA 95131** | - | | **Trade Debt** | | | | 146,124.74 |
| Account No.<br><br>**SCBA Safety Check, Inc.**<br>**PO Box 610081**<br>**Redwood City, CA 94061** | - | | **Trade Debt** | | | | 157.49 |
| Account No.<br><br>**SCHELLENBERG WITTMER**<br>**LOWENSTRASSE 19/ PO BOX 1876**<br>**Zurich**<br>**Switzerland** | - | | **Trade Debt** | | | | 6,450.84 |
| Account No.<br><br>**Schenker, Inc.**<br>**150 Albany Ave.**<br>**Freeport, NY 11520** | - | | **Trade Debt** | | | | 51,366.41 |
| Account No.<br><br>**SCHOTT Glas Export GmbH**<br>**555 Taxter Road**<br>**Elmsford, NY 10523** | - | | **Trade Debt** | | | | 65,528.89 |

Sheet no. __**95**__ of __**120**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          269,628.37

In re **Solyndra LLC**          Case No. **11-21799**
,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| SCHOTT NORTH AMERICA, INC 555 Taxter Road ELMSFORD, NY 10523 | | - | | | | | | 7,688,805.56 |
| Account No. | | | | Trade Debt | | | | |
| Schreiner ProTech 300 CORPORATE DRIVE, SUITE 10 Blauvelt, NY 10913 | | - | | | | | | 56,960.00 |
| Account No. | | | | Trade Debt | | | | |
| SCIENTIFIC ENVIRONMENTAL LABS 924 Industrial Ave PALO ALTO, CA 94303 | | - | | | | | | 1,400.00 |
| Account No. | | | | Trade Debt | | | | |
| SCIENTIFIC INSTRUMENT SERVICES 1027 Old York Rd Ringoes, NJ 08551 | | - | | | | | | 36,942.00 |
| Account No. | | | | Trade Debt | | | | |
| SCIENTIFIC PLATERS, INC. 9809 Kitty Lane Oakland, CA 94603 | | - | | | | | | 1,000.00 |

Sheet no. **96** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **7,785,107.56**

In re     **Solyndra LLC**                                                          ,        Case No. _____**11-21799**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Screen Tech Inc**<br>**470 Needles Drive**<br>**San Jose, CA 95112** | | - | | | | | 8,750.00 |
| Account No. | | | Trade Debt | | | | |
| **SE LABORATORIES INC**<br>**1625 COMSTOCK STREET**<br>**SANTA CLARA, CA 95054** | | - | | | | | 2,715.87 |
| Account No. | | | Rent - 47700 Kato Rd. & 1055 Page Ave. | | | | |
| **Seagate Technology (US) Holdings, Inc.**<br>**900 Disc Drive**<br>**Mailstop SV02/P11**<br>**Scotts Valley, CA 95066** | X | - | | | | | 310,964.65 |
| Account No. | | | | | | | |
| **Global Kato HG, LLC**<br>**c/o Digital Realty Trust, L.P.**<br>**560 Mission Street, Ste 2500**<br>**Attn: James R. Trout**<br>**San Francisco, CA 94105** | | | **Additional Notice Party for:**<br>**Seagate Technology (US) Holdings, Inc.** | | | | Notice Only |
| Account No. | | | Trade Debt | | | | |
| **SEALEVEL SYSTEM**<br>**2779 Greenville Highway**<br>**Liberty, SC 29657** | | - | | | | | 2,656.15 |

Sheet no. __97__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

325,086.67

In re **Solyndra LLC**
Debtor

Case No. **11-21799**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| SECRETARY OF STATE 1500 11th Street SACRAMENTO, CA 94244-2300 | - | | | | | | 70.00 |
| Account No. | | | Trade Debt | | | | |
| SEISMIC ANCHORING SYSTEMS, LLC. 1370 VANDER WAY SAN JOSE, CA 95112 | - | | | | | | 7,751.74 |
| Account No. | | | Trade Debt | | | | |
| Seiwa Optical America 3042 Scott Blvd Santa Clara, CA 95054 | - | | | | | | 4,533.00 |
| Account No. | | | Trade Debt | | | | |
| SEKO WORLDWIDE, LLC. 1100 ARLINGTON HEIGHT ROAD ITASCA, IL 60143 | - | | | | | | 6,499.00 |
| Account No. | | | Trade Debt | | | | |
| SEMITORR DISTRIBUTION, INC 6336 Patterson Pass Rd LIVERMORE, CA 94550 | - | | | | | | 161.25 |

Sheet no. **98** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**19,014.99**

In re __Solyndra LLC__ _____,  Case No. ___11-21799___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **SFI BELMONT LLC-CTL ACCOUNT** PO Box 601074 Los Angeles, CA 90060 | | - | | | | | 128,842.65 |
| Account No. | | | Trade Debt | | | | |
| **SGL CARBON** 900 Theresia Street St. St. Marys, PA 15857 | | - | | | | | 399.00 |
| Account No. | | | Trade Debt | | | | |
| **SHIMADZU PRECISION INSTURMENTS, INC** 9210 Cameron Road SUITE 900 Austin, TX 78754 | | - | | | | | 170,963.02 |
| Account No. | | | Trade Debt | | | | |
| **SHIN-ETSU MICROSI, INC** 10028 S. 51st ST PHOENIX, AZ 85044 | | - | | | | | 371,500.00 |
| Account No. | | | Trade Debt | | | | |
| **SIEMENS - WATER TECHNOLOGY CORP** 960 AMES AVE MILPITAS, CA 95035 | | - | | | | | 155,893.93 |

Sheet no. __99__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

827,598.60

In re **Solyndra LLC** ,
Case No. **11-21799**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| SIERRA PROTO EXPRESS 1108 WEST EVELYN AVENUE SUNNYVALE, CA 94086 | | - | | | | | | | 2,252.11 |
| Account No. | | | | | Trade Debt | | | | |
| SIGMA-ALDRICH CORP. 1001 West Saint Paul Avenue MILWAUKEE, WI 53233 | | - | | | | | | | 243,306.40 |
| Account No. | | | | | Trade Debt | | | | |
| Silicon Valley Manufacturing 6520 Central Ave Newark, CA 94560 | | - | | | | | | | 103,214.50 |
| Account No. | | | | | Trade Debt | | | | |
| SILICON VALLEY SHELVING & EQUIPMENT CO I 2381 BERING DRIVE SAN JOSE, CA 95131 | | - | | | | | | | 3,824.11 |
| Account No. | | | | | Trade Debt | | | | |
| SmartGreenScans Wagenmakersweg 22 Netherlands | | - | | | | | | | 2,028.76 |

Sheet no. **100** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

354,625.88

In re __Solyndra LLC_____,  Case No. ___11-21799___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **SNOW COMMERCIAL INTERIORS** **5424 Sunol Boulevard #10** **Pleasanton, CA 94566** | - | | | | | | | 1,188.62 |
| Account No. | | | | Trade Debt | | | | |
| **Solar Alliance** **PO Box 526** **Mount Kisco, KY 10549** | - | | | | | | | 12,500.00 |
| Account No. | | | | Trade Debt | | | | |
| **Solar Power International** **1220 19th Street NW #401** **Washington DC   20036** | - | | | | | | | 6,000.00 |
| Account No. | | | | Trade Debt | | | | |
| **SOLBERG MANUFACTURING** **1151 ARDMORE AVE** **Itasca, IL 60143** | - | | | | | | | 1,407.25 |
| Account No. | | | | Trade Debt | | | | |
| **SONIC MANUFACTURING TECHNOLOGIES, INC.** **48133 WARM SPRINGS BLVD** **FREMONT, CA 94539** | - | | | | | | | 21,892.50 |

Sheet no. __101__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **42,988.37**

In re **Solyndra LLC**                                                     , Case No. **11-21799**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Southland Industries** **33225 Western Ave** **Union City, CA 94587** | | - | | | | | 3,278.00 |
| Account No. | | | Trade Debt | | | | |
| **SPARKFACTOR DESIGN, INC.** **420 FLORENCE AVENUE SUITE 210** **Palo Alto, CA 94301** | | - | | | | | 69,080.25 |
| Account No. | | | Trade Debt | | | | |
| **Special Optics** **315 Richard Mine Rd** **Wharton, NJ 07885** | | - | | | | | 288.00 |
| Account No. | | | Trade Debt | | | | |
| **Speedmark Transportation, Inc.** **1525 Adrian Road** **BURLINGAME, CA 94010** | | - | | | | | 164,926.29 |
| Account No. | | | Trade Debt | | | | |
| **SPENCER TURBINE CO** **600 Day Hill Road** **WINDSOR, CT 06095** | | - | | | | | 885.90 |

Sheet no. **102** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           238,458.44

In re __Solyndra LLC__ , Case No. __11-21799__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| SPRIG ELECTRIC 1860 S. 10th Street SAN JOSE, CA 95112 | | - | | | | | | 429,891.41 |
| Account No. | | | | Trade Debt | | | | |
| SPRINT PO BOX 54977 Los Angeles, CA 90054 | | - | | | | | | 20,031.58 |
| Account No. | | | | Trade Debt | | | | |
| STAPLES ADVANTAGE PO BOX 95708 Chicago, IL 60694 | | - | | | | | | 19,403.50 |
| Account No. | | | | Trade Debt | | | | |
| State of California Department of Indust PO Box 420603 San Francisco, CA 94142 | | - | | | | | | 300.00 |
| Account No. | | | | Trade Debt | | | | |
| StellarNet Inc. 14390 Carlson Circle Tampa, FL 33636 | | - | | | | | | 2,223.25 |

Sheet no. __103__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 471,849.74

In re **Solyndra LLC**                                                     Case No. **11-21799**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| STEVEN ENGINEERING 230 Ryan Way SOUTH SAN FRANCISCO, CA 94080-6370 | | - | | | | | | | 480.86 |
| Account No. | | | | | Trade Debt | | | | |
| STRATEGIC GOVERNMENT AFFAIRS PO BOX 64667 Los Angeles, CA 90064 | | - | | | | | | | 16,529.91 |
| Account No. | | | | | Trade Debt | | | | |
| STUFT PIZZA 1426 DEMPSEY ROAD MILPITAS, CA 95035 | | - | | | | | | | 2,820.99 |
| Account No. | | | | | Trade Debt | | | | |
| Sunbelt Controls 1133 Aladdin Avenue San Leandro, CA 94577 | | - | | | | | | | 2,560.00 |
| Account No. | | | | | Trade Debt | | | | |
| Sunrise Mfgr, Inc 2665 Mercantile Drive Rancho Cordova, CA 95742 | | - | | | | | | | 26,766.81 |

Sheet no. **104** of **120** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **49,158.57**

In re __Solyndra LLC__ , Case No. __11-21799__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Sunstate Equipment Co. PO Box 52581 Phoenix, AZ 85072 | | - | | | | | 291.03 |
| Account No. | | | Trade Debt | | | | |
| Superior Automatic Sprinkler Company 308 Sango Court Milpitas, CA 95035 | | - | | | | | 882.00 |
| Account No. | | | Trade Debt | | | | |
| SURESHRED PO BOX 4896 Hayward, CA 94540 | | - | | | | | 1,872.00 |
| Account No. | | | Trade Debt | | | | |
| Surface Preparation Solutions, LLC 15186 COLLECTION CENTER DR. CHICAGO, IL 60693 | | - | | | | | 1,396.72 |
| Account No. | | | Trade Debt | | | | |
| SWAGELOK NORTHERN CALIFORNIA 3481 WEST WARREN AVENUE FREMONT, CA 94538 | | - | | | | | 58,385.44 |

Sheet no. __105__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

62,827.19

In re __Solyndra LLC_____,     Case No. ___11-21799___

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Sykes Enterprises, Incorporated** **D1 Industrial Estate** **Shannon, Co. Clare** **Ireland** | | - | | | | | 25,711.63 |
| Account No. | | | Trade Debt | | | | |
| **Synergy Corporate Houseing** **12657 Alcosta Blvd. Ste 550** **San Ramon, CA 94583** | | - | | | | | 4,955.00 |
| Account No. | | | Trade Debt | | | | |
| **TAP PLASTICS INC.** **312 Castro Street** **MOUNTAIN VIEW, CA 94043** | | - | | | | | 160.00 |
| Account No. | | | Trade Debt | | | | |
| **Tara Technologies Pte Ltd.** **305 Fentress Blvd** **Daytona, FL 32114** | | - | | | | | 3,060.00 |
| Account No. | | | Trade Debt | | | | |
| **TECHNI-TOOL** **1547 North Trooper Rd** **WORCESTER, PA 19490** | | - | | | | | 2,220.71 |

Sheet no. __106__ of __120__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal           36,107.34
(Total of this page)

In re **Solyndra LLC**                                                                              Case No. **11-21799**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| TECHNOVAC 16840 JOLEEN WAY, SUITE H Morgan Hill, CA 95037 | | - | | | | | | | 4,181.51 |
| Account No. | | | | | Trade Debt | | | | |
| TECO PNEUMATIC, INC. 1069 Serpentine Lane PLEASANTON, CA 94566 | | - | | | | | | | 402.95 |
| Account No. | | | | | Trade Debt | | | | |
| TELEMARK CYROGENICS 52 Leveroni Ct Suite D Novato, CA 94949 | | - | | | | | | | 136,785.00 |
| Account No. | | | | | Trade Debt | | | | |
| Terminix 32980 Alvarado Niles Blvd Union City, CA 94587 | | - | | | | | | | 1,504.00 |
| Account No. | | | | | Trade Debt | | | | |
| TESTEQUITY 2450 TURQUOISE CIRCLE THOUSAND OAKS, CA 91320 | | - | | | | | | | 407.81 |

Sheet no. __107__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     143,281.27

In re  **Solyndra LLC**                                                    ,                   Case No. ___**11-21799**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| TEXMAC, Inc. 3370 Montgomery Drive SANTA CLARA, CA 95054 | | - | | | | | | | 32.22 |
| Account No. | | | | | Trade Debt | | | | |
| TGO PO Box 3046 Fremont, CA 94539 | | - | | | | | | | 166,770.00 |
| Account No. | | | | | Trade Debt | | | | |
| The Key Factory 200 Serra Way #36 Milpitas, CA 95035 | | - | | | | | | | 5,958.16 |
| Account No. | | | | | Trade Debt | | | | |
| THE OLANDER COMPANY INC. 144 Commercial Street SUNNYVALE, CA 94086 | | - | | | | | | | 1,008.81 |
| Account No. | | | | | Trade Debt | | | | |
| The RK Logistics Group 1096 Pecten Court Milpitas, CA 95035 | | - | | | | | | | 35,274.55 |

Sheet no. __108__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **209,043.74**

In re **Solyndra LLC**                                                                      Case No. **11-21799**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| THERMAL CONDUCTIVE BONDING 1430 Tully Road, Suite 401 SAN JOSE, CA 95122 | | - | | | | | | | 29,700.00 |
| Account No. | | | | | Trade Debt | | | | |
| THERMO SHIELD 722 Orange Ave LOS ALTOS, CA 94022 | | - | | | | | | | 497.88 |
| Account No. | | | | | Trade Debt | | | | |
| THORLABS, INC. 435 Route 206 NEWTON, NJ 07860 | | - | | | | | | | 3,117.06 |
| Account No. | | | | | Trade Debt | | | | |
| THYSSENKRUPP ELEVATOR CORP 13338 Orden Dr SANTA FE SPRINGS, CA 90670 | | - | | | | | | | 561.76 |
| Account No. | | | | | Trade Debt | | | | |
| Tinnerman Palnut Engineered Products P.O. Box 10 Brunswick, OH 44212 | | - | | | | | | | 26,920.00 |

Sheet no. **109** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                             60,796.70

In re __Solyndra LLC__ _____,  Case No. ___11-21799___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| TRANSPERFECT TRANSLATIONS INTERNATIONAL 3 PARK AVENUE, 39TH FLOOR NEW YORK, NY 10016 | - | | | | | | 16,983.69 |
| Account No. | | | Trade Debt | | | | |
| TRI-FAB ASSOCIATES PRECISION SHEETMETAL 48351 Lakeview Blvd Fremont, CA 94538 | - | | | | | | 55,722.09 |
| Account No. | | | Trade Debt | | | | |
| TWIN GLASS INDUSTRIES INC 16880 Joleen Way, Suite #2 Morgan Hill, CA 95037 | - | | | | | | 12,397.50 |
| Account No. | | | Trade Debt | | | | |
| U.S. BANK NATIONAL ASSOCIATION 111 SW FIFTH AVE., STE 500 Portland, OR 97204 | - | | | | | | 4,185.07 |
| Account No. | | | Trade Debt | | | | |
| UA ASSOCIATES 3007 BENVENUE AVE BERKELEY, CA 94705 | - | | | | | | 1,593.00 |

Sheet no. __110__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,881.35

In re  **Solyndra LLC**                                                  ,                   Case No.  **11-21799**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| ULINE 25392 Commercentre Drive Lake Forest, CA 92630 | | - | | | | | 7,023.85 |
| Account No. | | | Trade Debt | | | | |
| UMICORE 4 TOWNSEND WEST UNIT 12 NASHUA, NH 03063 | | - | | | | | 200,807.69 |
| Account No. | | | Trade Debt | | | | |
| UNIFORCE SALES & ENGINEERING 42501 Albrae St, Suite 210 FREMONT, CA 94538 | | - | | | | | 21.90 |
| Account No. | | | Trade Debt | | | | |
| UNITED MECHANICAL FABRICATORS 548 CLAIRE STREET HAYWARD, CA 94541 | | - | | | | | 133,249.96 |
| Account No. | | | Trade Debt | | | | |
| UNITED SILICONE 75 REMITTANCE DRIVE SUITE 75694 CHICAGO, IL 60675-5694 | | - | | | | | 293.90 |

Sheet no. **111** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **341,397.30**

In re __Solyndra LLC__ ,                     Case No. __11-21799__
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Unitek Education**<br>**4670 Auto Mall Parkway**<br>**Fremont, CA 94538** | - | | | | | | 28,866.00 |
| Account No. | | | Trade Debt | | | | |
| **UPS**<br>**28013 Network Place**<br>**Chicago, IL 60673-1280** | - | | | | | | 7,126.28 |
| Account No. | | | Trade Debt | | | | |
| **UPS SUPPLY CHAIN SOLUTIONS INC.**<br>**28013 Network Place**<br>**Chicago, IL 60673-1280** | - | | | | | | 14.46 |
| Account No. | | | Trade Debt | | | | |
| **US BANK**<br>**1310 Madrid Street Suite 101**<br>**Marshall, MN 56258** | - | | | | | | 36,239.22 |
| Account No. | | | Trade Debt | | | | |
| **USK MANUFACTURING**<br>**720 ZWISSIG WAY**<br>**UNION CITY, CA 94587** | - | | | | | | 126,972.41 |

Sheet no. __112__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            199,218.37

In re    **Solyndra LLC**                                                      ,        Case No. ___**11-21799**___
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Utah Broadband** **461 PARKLAND DRIVE** **SANDY, UT 84070** | | - | | | | | 149.00 |
| Account No. | | | Trade Debt | | | | |
| **VACUUM TECHNOLOGY INCORPORATED** **1003 ALVIN WEINBERG DRIVE** **Oak Ridge, TN 37830** | | - | | | | | 1,049.24 |
| Account No. | | | Trade Debt | | | | |
| **VALIN CORPORATION** **555 east California ave** **SUNNYVALE, CA 94086** | | - | | | | | 2,510.33 |
| Account No. | | | Trade Debt | | | | |
| **VALLEY PROCESS SYSTEMS** **3567 BENTON ST. # 341** **SANTA CLARA, CA 95051** | | - | | | | | 77,334.00 |
| Account No. | | | Trade Debt | | | | |
| **VAN DER HOUT, BRIGAGLIANO & NIGHTINGALE** **180 Sutter Street 5th Floor** **SAN FRANCISCO, CA 94104** | | - | | | | | 1,992.67 |

Sheet no. _**113**_ of _**120**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     83,035.24

In re **Solyndra LLC** , Case No. **11-21799**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| VAT, INC. 500 West Cummings Pk WOBURN, MA 01801 | | - | | | | | | | 41,831.78 |
| Account No. | | | | | Trade Debt | | | | |
| VDL ETG Projects Wekkerstraat 1 Eindhoven, AN 05652-0000 Netherlands | | - | | | | | | X | 148,278.75 |
| Account No. | | | | | Trade Debt *The amount owing is net of post-petition payment made pursuant to the Order Approving Critical Vendor Motion entered 09/07/11 Docket No. 39 | | | | |
| VEOLIA ENVIRONMENTAL SERVICES 4227 Technology Drive FREMONT, CA 94538 | | - | | | | | | | 265,524.23 |
| Account No. | | | | | Utilities | | | | |
| VERIZON WIRELESS PO BOX 70129 Chicago, IL 60673 | | - | | | | | | | 682.53 |
| Account No. | | | | | Trade Debt | | | | |
| VERSGROVE MOVING SYSTEMS, INC 1980 S. 7th St. San Jose, CA 95110 | | - | | | | | | | 39,239.86 |

Sheet no. **114** of **120** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **495,557.15**

In re __Solyndra LLC__ _____,    Case No. ___11-21799___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Vibro Acoustic Consultants 490 Post Street San Francisco, CA 94102 | | - | | | | | 6,200.00 |
| Account No. | | | Trade Debt  Subject to setoff. | | | | |
| VON ARDENNE ANLAGENTECHNIK GMBH Am Hahnweg 16A Dresden 01328-0000 Germany | X | - | | | | X | 1,787,122.48 |
| Account No. | | | Trade Debt | | | | |
| VWR INTERNATIONAL 3745 Bayshore Blvd. BRISBANE, CA 94005 | | - | | | | | 123,141.68 |
| Account No. | | | Trade Debt | | | | |
| Walschon Fire Protections Inc 1015 Terminal Way San Carlos, CA 94070 | | - | | | | | 7,263.00 |
| Account No. | | | Rent - 466 Kato Terrace | | | | |
| Walton CWCA Scott Creek 28, L.L.C. c/o Collier's International 1850 Mt. Diablo Blvd. Suite 200 Walnut Creek, CA 94596 | X | - | | | | | 21,569.66 |

Sheet no. __115__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            1,945,296.82

In re __Solyndra LLC_____,     Case No. ___11-21799___

                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| WASHINGTON HOSPITAL PO BOX 3426 Hayward, CA 94540 | - | | | | | | 800.07 |
| Account No. | | | Trade Debt | | | | |
| WATERTECH 1590 Centre Pointe Dr MILPITAS, CA 95035 | - | | | | | | 3,800.00 |
| Account No. | | | Trade Debt | | | | |
| WATLOW SILICON VALLEY 141 ALBRIGHT WAY SUITE A Los Gatos, CA 95032 | - | | | | | | 683.85 |
| Account No. | | | Trade Debt | | | | |
| WELLS FARGO EQUIPMENT FINANCE MANUFACTUR PO Box 7777 San Francisco, CA 94120 | - | | | | | | 2,053.90 |
| Account No. | | | Trade Debt | | | | |
| WELLS FARGO FINANCIAL LEASING PO BOX 6434 Carol Stream, IL 60197 | - | | | | | | 3,055.44 |

Sheet no. __116_ of __120_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

         Subtotal
     (Total of this page)     10,393.26

In re __Solyndra LLC_____,  Case No. ____11-21799____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **WESCO Semiconductor / Carlton-Bates** 9101 Wall Street Suite 400 Austin, TX 78754 | - | | | | | | 280,561.88 |
| Account No. | | | Trade Debt | | | | |
| **WEST VALLEY STAFFING GROUP** 390 Potero Ave Sunnyvale, CA 94085 | - | | | | | | 1,489,492.53 |
| Account No. | | | Trade Debt | | | | |
| **Western States Fire Protection Company** 4740 Northgate Blvd. #150 Sacramento, CA 95834 | - | | | | | | 2,185.91 |
| Account No. | | | Trade Debt | | | | |
| **WESTERN TOOL & SUPPLY** 2578 SEABOARD AVE SAN JOSE, CA 95131 | - | | | | | | 360.48 |
| Account No. | | | Trade Debt | | | | |
| **Western Water, Inc** 512 Woodhaven CT. Aptos, CA 95003 | - | | | | | | 6,360.00 |

Sheet no. __117__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 1,778,960.80

In re __Solyndra LLC_____,  Case No. ___11-21799____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **WHITE ARROW, LLC**<br>**824 S VAIL AVE**<br>**MONTEBELLO, CA 90640** | | - | | | | | 187,278.00 |
| Account No. | | | Trade Debt | | | | |
| **WHITE KNIGHT FLUID HANDLING INC.**<br>**187 EAST 670 SOUTH**<br>**KAMAS, UT 84036** | | - | | | | | 11,897.06 |
| Account No. | | | Professional Services | | | | |
| **WILSON SONSINI GOODRICH & ROSATI**<br>**650 Page Mill Road**<br>**Palo Alto, CA 94304** | | - | | | | | 125,368.43 |
| Account No. | | | Trade Debt | | | | |
| **Witness Inspection, Inc.**<br>**350 N. Centennial St.**<br>**Zeeland, MI 49464** | | - | | | | | 223.58 |
| Account No. | | | Trade Debt | | | | |
| **WOLFE ENGINEERING**<br>**3040 NORTH FIRST STREET**<br>**SAN JOSE, CA 95134** | | - | | | | | 2,421.31 |

Sheet no. __118_ of _120_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

327,188.38

In re   **Solyndra LLC**                                          ,   Case No. ___**11-21799**___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **WOMACK MACHINE SUPPLY CO.** **PO BOX 3197** **Carol Stream, IL 60132** | - | | | | | | 210.06 |
| Account No. | | | Trade Debt | | | | |
| **XENICS USA. Inc.** **600 Cummings Ctr # 166y** **Beverly, MA 01915** | - | | | | | | 12,250.00 |
| Account No. | | | Trade Debt | | | | |
| **XYRATEX INTERNATIONAL INC.** **46831 LAKEVIEW BLVD** **FREMONT, CA 94538** | - | | | | | | 985,500.00 |
| Account No. | | | Trade Debt | | | | |
| **YASKAWA** **2121 NORMAN DRIVE** **WAUKEGAN, IL 60085** | - | | | | | | 50,000.00 |
| Account No. | | | Trade Debt | | | | |
| **YM MFG. INC.** **4160 BUSINESS CENTER DRIVE** **FREMONT, CA 94538** | - | | | | | | 2,716.00 |

Sheet no. __**119**__ of __**120**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,050,676.06

In re **Solyndra LLC**                                                                    Case No. __11-21799__
_____,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **YRC** **PO BOX 100299** **Pasadena, CA 91189** | - | | | | | | 1,302.97 |
| Account No. | | | Trade Debt | | | | |
| **YUSEN LOGISTICS (AMERICAS) INC.** **DEPT AT 952154** **Atlanta, GA 31192** | - | | | | | | 770,780.66 |
| Account No. | | | Trade Debt | | | | |
| **Zinola Manufacturing** **1190 West Evelyn Avenue** **Sunnyvale, CA 94086** | - | | | | | | 2,668.87 |
| Account No. | | | Trade Debt | | | | |
| **ZONES, INC** **1102 15th st SW, SUITE 102** **AUBURN, WA 98001-6509** | - | | | | | | 41,880.42 |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __120__ of __120__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 816,632.92 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 74,125,487.08 |

In re   **Solyndra LLC**       ,     Case No.    **11-21799**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Attachment G hereto** | **See Attachment G hereto** |

<u>  11  </u> continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

| Contract Name | Counterparty Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Mutual nondisclosure Agreement | 819 Energy LLC | Pier 3 Suite 104 | San Francisco | CA | 94111 | USA |
| Mutual nondisclosure Agreement | Advance Facilities Solutions, Inc. | 3350 Scott Boulevard Building | Santa Clara | CA | 95054 | USA |
| Nondisclosure Agreement | ADVANTECH PRECISION MACHINING INC. | 3380 Victor Ct | Santa Clara | CA | 95054 | |
| Nondisclosure Agreement | Affordable Solar | 4840 Pan American Frontage | Albuquerque | NM | 87109 | USA |
| Confidentiality Agreement | American Capital Energy (ACE) | 15 Tyngsboro Road | North Chelmsford | MA | 1863 | USA |
| Nondisclosure Agreement | American Engineering Services | 608 Rock Rose Lane | San Ramon | CA | 94582 | USA |
| Mutual nondisclosure Agreement | American Solar Financial Solutions LLC | 187 Old Tappan Road | Old Tappan | NJ | 7675 | USA |
| Nondisclosure Agreement | Applied Engineering | 991 Montague Expressway #227 | | CA | | USA |
| Nondisclosure Agreement | Argand Holdings LLC | 2725 Westinghouse Boulevard #100 | Charlotte | NC | 28273 | USA |
| Mutual nondisclosure Agreement | Avepoint, Inc. | 3 Second Street, 9th Floor | Jersey City | NJ | 7311 | USA |
| Mutual nondisclosure Agreement | Barrett Distribution Centers | 15 Freedom Way | Franklin | MA | 2038 | USA |
| Nondisclosure Agreement | Bay Group Intl | 2200 Larkspur Landing Circle | Larkspur | CA | 94939 | USA |
| Mutual nondisclosure Agreement | Blue Oak Energy Inc. | 1560 Drew Avenue | Davis | CA | 95618 | USA |
| Mutual nondisclosure Agreement | Blue Sky Utility LLC | 1455 First Street | Napa | CA | 94558 | USA |
| Mutual nondisclosure Agreement | C&D SRL | | | | | Italy |
| Nondisclosure Agreement | Caltron, Inc. | 6685 Amelia Earhart Court | Las Vegas | NV | 84114 | USA |
| Mutual Nondisclosure Agreement | Capital Dynamics | 1209 Orange Street | Wilmington | DE | | USA |
| Mutual nondisclosure Agreement | Carbon Finance Strategies LLC | 1615 L Street NW Suite 650 | Washington | DC | 20036-5668 | USA |
| Mutual nondisclosure agreement | Carlson Wagonlit Travel Inc. | 701 Carlson Parkway | Minnetonka | MN | 55305 | USA |
| Nondisclosure Agreement | Catrol Inc. | Las Vegas | NV | | USA | |
| Mutual nondisclosure Agreement | Chimney Rock Capital Partners LLC | 44 Cook Street, Suite 100 | Denver | CO | 80206 | USA |
| Mutual nondisclosure Agreement | Claro Energy Private Limited | | | | | New Dehli |
| Mutual nondisclosure Agreement | Clean Fund LLC | | | | | |
| Nondisclosure Agreement | Clear Task, Inc. | 417 Montgomery Street Suite 205 | San Francisco | CA | 94104 | USA |
| Nondisclosure Agreement | Cloud 1 Solutions, Inc. | 120 Misty Court | Santa Cruz | CA | 95060 | USA |
| Solyndra International AG Mutual nondisclosure agreement | Cluster 1 | | | | | Italy |
| Solyndra International AG Mutual nondisclosure agreement | Cluster 1 srl | | | | | Italy |
| Confidentiality and non-disclosure Agreement | Con Edison Solutions (Consolidated Edison Solutions, Inc.) | | | | | |
| Mutual nondisclosure Agreement | Corby Anderson Wasney Architects, Inc | 455 Lambert Avenue | Palo Alto | CA | 94306 | USA |
| Nondisclosure and Confidentiality Agreement | Coresite Real Estate 70 Innerbelt LLC | 1050 17th Street, Suite 800 | Denver | CO | 80265 | USA |
| Mutual nondisclosure Agreement | Corrmet Engineering Services, Inc. | 12315 Chimney Rock | Houston | CA | 77035 | USA |
| Nondisclosure Agreement | CST SRL | Via Enggia | Ostuni (BR) | C.F. e PL | 72017 | |
| Nondisclosure Agreement | Diffractive Optics Ltd. | Unit 531, Enterprise Place, Hong Kong Science Park | 5 Science Park West Avenue | Shatin | | HK |
| Nondisclosure Agreement | Durotherm Kunststoffverarbeltung GmbH | Industriestrasse 52 | Haiterbach | | 72221 | Germany |
| eBay Mutual Nondisclosure Agreement | eBay, Inc. | 2145 Hamilton Avenue | San Jose | CA | 95125 | USA |
| Mutual nondisclosure Agreement | EcoToo ltd. | POB 760 | Mevaseret | Zion | 90805 | Israel |
| Nondisclosure Agreement | Edgewater Automation | 481 Renaissance Drive | St Joseph | MI | 49085 | USA |
| Mutual nondisclosure Agreement | Energy Portfolio Associates (EPA Memo-Cogen) | 417 Mamaroneck | | NY | 10543 | USA |
| Mutual nondisclosure Agreement | Energy Technologies, Inc. | 219 Park Avenue East | Mansfield | OH | 44902 | USA |
| Mutual nondisclosure Agreement | Energy Technology Solutions | | | | | |
| Confidentiality and non-disclosure Agreement | Enxco Development Corporation | 15445 Innovation Drive | San Diego | CA | | USA |
| Nondisclosure Agreement | Exponent Failure Analysis Associates | 149 Commonwealth Drive | Menlo Park | CA | 94025 | USA |
| Mutual nondisclosure Agreement | First Energy Finance LLC | 1741 Edgewood Drive | Palo Alto | CA | 94303 | USA |
| Mutual Nondisclosure Agreement | Fleckenstein Solar GmbH | Gaubuttelbrunner Strasse 21 | Glebelstadt | | 97232 | Germany |

80368-002\DOCS_LA:246702v1

| Contract Name | Counterparty Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | FROMMELT SAFETY - RITE-HITE | 8900 N Arbon Drive | Milwaukee | WI | | USA |
| Mutual nondisclosure Agreement | GeoPeak Energy LLC | 285 Davidson Avenue | Somerset | NJ | 8873 | USA |
| Form of Confidentiality Agreement | Germi (The Gujarat Energy Research @ Management Institute) | | | | | |
| Mutual nondisclosure Agreement | Green Panel Inc, The | 4023 South Old US 23, Suite 109 | Brighton | MI | 48114 | USA |
| Nondisclosure Agreement | Hagedorn Plastirol deutschland GmbH | Emsufer 4 | Lingen | Deutschland | 49808 | |
| Mutual Non-disclosure Agreement | Hitachi Data Systems | 7500 Central Expressway | Santa Clara | CA | 95050 | USA |
| Nondisclosure Agreement | Ikoh Corp | 2-5-11 Morinomiyachuo | Chuo-ku | Osaka | 540-0003 | Japan |
| Nondisclosure Agreement | Indicate Technologies Inc. | 2065 Martin Avenue Suite 103 | Santa Clara | CA | 95050 | USA |
| Nondisclosure Agreement | Intelli-tech | 1031 Serpentine Lane | Pleasanton | CA | 94588 | USA |
| Mutual Nondisclosure Agreement | InventivEnergy, LLC | 344 Grove St., Suite 192 | Jersey City | NJ | 7302 | USA |
| Mutual nondisclosure Agreement | ISE Labs Inc. | 46800 Bayside Parkway | Fremont | CA | 94538 | USA |
| Mutual nondisclosure Agreement | Isthmus Engineering & Manufacturing | 4035 Owl Creek Drive | Madison | WI | 53718 | USA |
| Nondisclosure Agreement | Jet Mechanical Inc. | 807 Aldo  Avenue #110 | Santa Clara | CA | 95054 | USA |
| Confidentiality and Non-circumvention agreement | JLL Jones Lang Lasalle Americas | 515 South Flower Street | Los Angeles | CA | 90071 | USA |
| Nondisclosure Agreement | Key Equipment Finance | | | | | |
| Mutual nondisclosure Agreement | Key Factory | | | | | USA |
| Nondisclosure Agreement | Kuka Robotics USA | 22500 Key Drive | Clinton Twp | MI | 48036 | USA |
| Mutual nondisclosure Agreement | Life Safety Association | 1876 Harty Drive | San Jose | CA | 95131 | USA |
| Non-disclosure Agreement | Limited Brands | Three Limited Parkway | Columbus | OH | 43230-1445 | USA |
| Mutual nondisclosure Agreement | Lumyn Technologies LLC | 897 Independence Avenue #2E | Mountain View | CA | 94043 | USA |
| Nondisclosure Agreement | Machina Software LLC | 6431 Ashley Street | Felton | CA | 95018 | USA |
| Nondisclosure Agreement | MAI Industries, Inc. | 105 Bonaventura Drive | San Jose | CA | 95134 | USA |
| Mutual Confidentiality and Non-disclosure Agreement | MAIN STREET POWER COMPANY | 1245 Pearl St., Suite 201 | Boulder | CO | 80302 | USA |
| Nondisclosure Agreement | Mandel Communications Inc. | 820 Bay Avenue Suite 113 | Capitola | CA | 95010 | USA |
| Nondisclosure Agreement | McElligott Consulting | 41547 Chadbourne Drive | Fremont | CA | 94539 | USA |
| Nondisclosure Agreement | Meag Munich Ergo Asset Management GmbH | Oskar-von-Miller-Ring 18 | Munich | | 80333 | Germany |
| Nondisclosure Agreement | MECS | 265 Sobrante Way | Sunnyvale | CA | | USA |
| Nondisclosure Agreement | Mei Wu Acoustics | 3 Twin Dolphin Drive | Suite 190 | CA | 94065 | USA |
| Confidential Disclosure Agreement | Merck KGaA | Frankfurter Str. 250 | Darmstadt | | 64293 | Germany |
| Nondisclosure Agreement | Metal FX | 200 North Lenore Avenue | Willits | CA | 95490 | USA |
| Nondisclosure Agreement | Mitsubishi Chemical Corporation | 4-14-1 Shiba, Minato-ku | Tokyo | | 108-0014 | Japan |
| Confidentiality Agreement | MS Solar Solutions Corp (Morgan Stanley) | 2000 Westchester Avenue | New York | NY | 10577 | USA |
| Mutual Nondisclosure Agreement | Murata Machinery USA Inc. | | | | | |
| Nondisclosure Agreement | Nextnow Srl | v. acgiro 28 | Bari | | 70122 | Italy |
| Nondisclosure Agreement | Norcal Systems Inc. | 1002 Hanson Court | Milpitas | CA | 95035 | USA |
| Mutual Nondisclosure Agreement | Nova Power Group | 150 N. Radnor Chester Road | Radnor | PA | 19087 | USA |
| Mutual Nondisclosure Agreement | NYK Logistics | 1900 Charles Bryan Road Suite 250 | Cordova | TN | 38016 | USA |
| Mutual Nondisclosure Agreement | Ocean Optics Inc. | 830 Douglas Avenue | Dunedin | FL | 34698 | USA |
| Nondisclosure Agreement | Oltmans Construction | 10005 Mission Mill Road | Whittier | CA | 90601 | USA |
| Nondisclosure Agreement | Omniplan, Inc. | 1845 Woodall Rodgers Freeway #1500 | Dallas | TX | 75201 | USA |
| Mutual nondisclosure Agreement | Ops a la Carte LLC | 990 Richard Avenue Suite 101 | Santa Clara | CA | 95050 | USA |
| Mutual Nondisclosure Agreement | OWENS DESIGN INC | 47427 Fremont Boulevard | Fremont | CA | 94538 | USA |
| Mutual Nondisclosure Agreement | Perfect Energy, Inc. | 47488 Kato Road | Fremont | CA | 94538 | USA |
| Mutual Nondisclosure Agreement | Philips Lighting GTD-Mechanization | Zwaanhoefstraat 2, 4702 LC Roosendaal | Roosendaal | | 4700 | The Netherlands |
| Nondisclosure Agreement | Photomachining | | | | | |

80368-002\DOCS_LA:246702v1

| Contract Name | Counterparty Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Pilz Automation Safety LP | 7150 Commerce Boulevard | Cantoo | MI | 48188 | USA |
| Nondisclosure Agreement | Ploughcroft Building Services Ltd | Eco Roof Visitor Center, St. Pegs Mill | Brighouse | England | HD6 4AH | England |
| Nondisclosure Agreement | PolyOne Corporation | 33587 Walker Road | Avon Lake | OH | 44012 | USA |
| Mutual Nondisclosure Agreement | Power Play  Solar (PPS Dev LLC) | | | | | |
| Mutual nondisclosure Agreement | Praxair Inc. | 39 Old Ridgebury Road | Danbury | CT | 6810 | USA |
| Nondisclosure Agreement | Prestige Lens Lab | PO Box 967 | So San Francisco | CA | 94083 | USA |
| Nondisclosure Agreement | Protos Spa | | | | | Italy |
| Nondisclosure Agreement | PV Evolution Labs | 1360 5th Street | Berkeley | CA | 94710 | USA |
| Mutual Nondisclosure Agreement | Quanta Labs | 3199 De La Cruz Blvd | Santa Clara | CA | 95054 | USA |
| Mutual nondisclosure Agreement | Raydiance, Inc. | 2199 S McDowell Boulevard | Petaluma | CA | 94954 | USA |
| Proprietary Information Agreement | Raytheon Company | 75 Coromar Drive | Goleta | CA | 93117 | USA |
| Nondisclosure Agreement | Redwood City Electric | 2775 Northwestern Parkway | Santa Clara | CA | 95051 | USA |
| Mutual nondisclosure agreement | Refeel S.p.A | Via E. De Amicis 19 | Milano | | 20123 | Italy |
| Mutual Nondisclosure Agreement | Reinhardt Roofing, Inc. | 8250 Enterprise Drive | Newark | CA | 94560 | USA |
| Nondisclosure Agreement | Rigaku Innovative Technologies | 7A Raymond Avenue | Salem | NH | 3079 | USA |
| Mutual nondisclosure Agreement | Rockwell Financial Group LLC | 9085 East mineral Circle #320 | Centennial | CO | 80112 | USA |
| Non-disclosure Agreement | SAEM Srl | | | | | Italy |
| Mutual nondisclosure Agreement | Safeway Inc. | 5918 Stoneridge Mall Road | Pleasanton | CA | 94588 | USA |
| Multiparty Mutual Confidentiality Agreement | Sainsbury's Supermarkets Ltd | | | | | |
| Mutual nondisclosure Agreement | Samsung SDI | 1310-10 Seocho 2-dong | Coechu Ku | Seoul | | Korea |
| Mutual nondisclosure Agreement | Satcon Power Systems | 27 Drydock Avenue | Boston | MA | 2210 | USA |
| Mutual nondisclosure Agreement | Schenker Inc. | 150 Albany Avenue | Freeport | NY | 11520 | USA |
| Nondisclosure Agreement | SCS Ingegneria Srl | | | | | Italy |
| Nondisclosure Agreement | Seagate Technology LLC | 10200 S De Anza Boulevard | Cupertino | CA | 95015 | USA |
| Mutual nondisclosure Agreement | Seminole Financial Services LLC | 455 N. Indian Rocks Road, Suite B | Belleair Bluffs | FL | 33770 | USA |
| Non-disclosure Agreement | Sensors Unlimited, Inc. | 3490 US Route 1 Building 12 | Princeton | NJ | 8540 | USA |
| Nondisclosure Agreement | Serre Silica | | | | | |
| Mutual nondisclosure Agreement | SES21USA | 2515 Tarpley Road, Suite 100 | Carrolton | TX | 75006 | USA |
| Nondisclosure Agreement | Silicon Valley Mechanical | 2087 Ringwood Avenue Suite 50 | San Jose | CA | 95131 | USA |
| Mutual nondisclosure Agreement | Sims Recycling Solutions Holdings, Inc. | 1600 Harvester | West Chicago | IL | 60185 | USA |
| Nondisclosure Agreement | SmartGreenScans | Wagenmakersweg 22 | 1873 GH | Groet | | Netherlands |
| Mutual | SoCore Energy LLC | 200 E. Randolph #2210 | Chicago | IL | 60601 | USA |
| Nondisclosure Agreement | Soft Servo Systems Inc. | 411 Waverley Oaks Road, Suite 317 | Waltham | MA | 2452 | USA |
| Mutual nondisclosure Agreement | Solar Craft, Inc. | 285-D Bel Marin Keys | Novato | CA | | |
| Non-disclosure of  Confidential Information Agreement | Solex Electronics, Inc. dba Solex Energies | 19481 Harborgate Way | Torrance | CA | 90501 | USA |
| Mutual nondisclosure Agreement | Southern California Telephone & Energy Inc. | | | | | |
| Mutual Non-disclosure Agreement | SRPV, LLC | 2425 Olympic Blvd Suite 500 East | Santa Monica | CA | 90404 | USA |
| Nondisclosure Agreement | Sunenergy Americas, Inc. | 235 Harrison St. Suite 203 | Syracuse | NY | 13202 | USA |
| Mutual nondisclosure Agreement | Sunforce Solutions International | | | | | |
| Mutual Nondisclosure Agreement | Sunlight Electric LLC | 900 Petaluma Avenue | Sonoma | CA | 95476 | USA |
| Nondisclosure Agreement | Surface Modification Systems Inc. | 12917 Park Street | Santa Fe Springs | CA | 90670 | USA |
| Nondisclosure Agreement | T&T Valve and Instrument Inc. | 1181 Quarry Lane #150 | Pleasanton | CA | 94566 | USA |
| Mutual Confidentiality Agreement | Technology Credit Corp (TCC) | 919 The Alameda | San Jose | CA | 95126 | USA |
| Mutual Non-disclosure Agreement | Tioga Energy Inc. | 123 Mission Street 9th floor | san francisco | CA | 94105 | USA |
| Confidentiality Agreement | Trinity, a division of Bank of the West | 475 Sansome Street, 19th Floor | san francisco | CA | 94111 | USA |
| Nondisclosure agreement | United Mechanical Inc. | 2161 Oakland Road | San Jose | CA | 95131 | USA |
| Mutual nondisclosure agreement | Univar USA Inc. | 2259 Junction Avenue | San Jose | CA | 95131 | USA |
| Mutual nondisclosure agreement | USA Shade & Fabric Structures | 350 Kalmus Drive | Costa Mesa | CA | 92626 | USA |
| Mutual nondisclosure agreement | USRG Renewable Finance LLC | 2425 Olympic Blvd, Suite 4050 West | Santa Monica | CA | 90404 | USA |

| Contract Name | Counterparty Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Mutual nondisclosure agreement | VTEC Laboratories, Inc. | 212 Manida Street | Bronx | NY | 10474 | USA |
| Mutual Non-disclosure Agreement | Vulcan Inc. | 505 Fifth Avenue S Suite 900 | Seattle | WA | 98104 | USA |
| Nondisclosure Agreement | Weldon Laboratories, Inc. | 1188 Route 30 | Imperial | PA | 15126 | USA |
| Nondisclosure Agreement | Weltmacht Asia PTE LTD | | | | | |
| Nondisclosure Agreement | Western Water Associates, Inc. | 512 Woodhaven Court | Aptos | CA | 95003 | USA |
| Nondisclosure Agreement | Witness Inspection Inc. | | | | | |
| Nondisclosure Agreement | Witness Inspection Inc. | 350 N. Centennial Street | Zeeland | MI | 49464 | USA |
| Mutual nondisclosure agreement | Your Safety Place, Inc. (dba Nexis Preparedness Systems) | 290 Lindbergh Avenue | Livermore | CA | 94551 | USA |
| Nondisclosure Agreement | Zirkle Fruit Company | | | | | |

80368-002\DOCS_LA:246702v1

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| APStream Workflow Master Agreement | Accu-Image | |
| DVStream Invoice Staging Agreement | Accu-Image | |
| Business Travel and Accident Policy | ACE | |
| Contractors Pollution | ACE | |
| Cargo Policy | ACE | |
| Delivery note | Acronis International | Rheinweg 9<br>8200 Schauffhausen<br>Switzerland |
| Enterprise agreement | Adobe | None listed |
| Materials Usage Agreement | Advanced Elastomer Systems LP | |
| Non-Circumvention Agreement | AES Solar Energy Ltd | Robert Hemphill<br>President, CEO<br>901 N. Stuart St., Suite 810<br>Arlington, VA 22203 |
| Product Supply Agreement | Air Products and Chemicals, Inc. | |
| Pipeline Product Supply Agreement | Air Products Manufacturing Corporation | 7201 Hamilton BLvd.<br>Attn: Corp. Secretary<br>allentown, PA 18195-1501 |
| 3260 Scott Blvd. - Sublease | Alta Devices, Inc. | |
| Domestic Supply Agreement | Amcor Pharmaceutical Packaging USA, Inc. | 1200 N Orth Tenth Street<br>Millville, NJ 08332 |
| Equipment Design and Manufacturing Agreement | American Integration Technologies, LLC | |
| Contrato Firmado | Andalusia Institute of Training and Research in Agriculture Fishing Food and Organic | General Secretariat, IFAPA<br>Fernando Morillo Perez<br>Edificio Bluenet, Avda Isaac Newton<br>3, 2 planta |
| Severance Agreement | Arthur de Cordova III | 2131 Bay Street<br>San Francisco, CA 94123 |
| ECATS 20110404-0223 | AT&T | Attn: Master Agreement Support Team<br>One AT&T Way<br>Bedminster, NJ 07921-0752 |
| Equipment Design and Manufacturing Agreement | ATS Automation Tooling Systems, Inc. | |
| Guaranteed thirty six month price agreement | Automatic Data Processing (ADP) | none listed |
| Severance Agreement | Benjamin Schwartz | 29 Mendoas Ave.<br>San Francisco, CA 94116 |

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Service Agreement | BrandVia Allliance Inc. | Attn: James Childers<br>2159 Bering Drive<br>San Jose, CA 95131 |
| Directors and Officers (Side A) | C.V. Starr & Company | |
| Equipment Design and Manufacturing Agreement | Calvary Automation Systems | |
| Cliqbook Self-Booking Agreement | Carlson Wagonlit Travel, Inc. | |
| Government Relations Strategy Agreement | Cattaneo Zanetto & Co. | via di pietra, 84<br>00186 Roma |
| Project Evaluation Memorandum of Understanding | Centro Properties Group | |
| Test Equipment agreement | Chevron Qatar Energy | Ben Figgis<br>Level 7, Al Fardan Tower<br>PO Box 24738<br>West Bay, Doha<br>Qatar |
| Severance Agreement | Christopher Spindt | 115 Hillside Ave<br>Menlo Park, CA 94025 |
| Pollution | Chubb | |
| Auto Policy | Chubb | |
| Crime Policy | Chubb | |
| Difference in Conditions Policy | Chubb | |
| Excess Policy | Chubb | |
| Fiduciary Insurance Policy | Chubb | |
| Foreign Insurance Package Policy | Chubb | |
| General Liability Policy | Chubb | |
| International Travel | CIGNA | |
| Certificate of Insurance | CIGNA | |
| Certificate of Insurance and Travel Accident Policy | CIGNA | |
| Severance Agreement | Clemens Jargon | Palnkam 2b<br>Otterfing, Bavaria 83624 |
| Service Agreement | Cloud 1 Solutions, Inc. | |
| Natural Gas Purchase Agreement and amendments | Commercial Energy of California | 7677 Oakport St., Suite 525<br>Oakland, CA 94621 |
| Warranty | Companion | |
| Consignment Agreement | Connor Manufacturing Services, Inc. | 1301 Shoreway Road<br>Suite 375<br>Belmont, CA 94002 |

| Agreement Title | Counter Party(ies) | Address |
| --- | --- | --- |
| Severance Agreement | Corby Whitaker | 2451 Spyglass Drive<br>Oakland, MI  48363 |
| Engagement Letter | Cravath, Swaine & Moore LLP | |
| Product Agreement # 1248SLB100517 | Cryospec, Inc. | 41446 Christy Street<br>Fremont, CA 94538 |
| Equipment Design and Manufacturing Agreement | Custom Powder Systems, LLC | |
| Multinational Business Travel Agreement | CWT Global B.V. | |
| letter dated 10/21/2009 | Delphos International | 1305 Wisconsin Ave NW<br>2nd Floor<br>Washington, DC 20007 |
| Engagement Letter | DLA Piper | |
| Supply Agreement | Dow Corning Corporation | |
| Master Sales Agreement | enXco Development Corporation | |
| Severance Agreement | Erik Westre | 783 Rolling Hills Lane<br>Pleasanton,  CA 94566 |
| Freight Services Agreement | Express Freight Systems | |
| Eyelit Inc Software License Agreement | Eyelit | |
| Iron Mountain Intellectual Property - Exhibit E Beneficiary Enrollment Form and Amendment | Eyelit | |
| letter re fab 2 development - doe | FitchRatings | |
| letter re fab 2 development (phase 2)- doe | FitchRatings | |
| Equipment Design and Manufacturing Agreement | Flexlink Systems, Inc. | 6580 Snowdrift Road<br>Allentown, PA 18106 |
| Services Agreement | Forefront Automation, Inc. | |
| Beta test agreement | Gecko Logic GmbH | Schanzenfeldestraße 2, 35578 Wetzlar |
| Engagement Letter | GKH Law Offices | |
| 47700 Kato Road and 1055 Page Ave. - Lease | Global Kato HG, LLC | c/o Digital Realty Trust L.P.<br>James R. Trout<br>560 Mission St., Ste 250<br>San Francisco, CA 94105<br><br>Paul Hastings et al.<br>David Lambert<br>515 S. Flower St., 25th Flr<br>Los Angeles, CA 90071 |
| Construction Safety Program Development and Support Agreement | Global Safety Management Consultants | |

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Engagement Letter | Glover Park Group (GPG) | |
| letter re deferral of fees | Goldman, Sachs & Co. | none listed |
| Sales Agreement | Greenskies Renewable Energy LLC | |
| engagement re Spark Group potential dispute | Gross Kleinhendler Hodak | One Azrieli Center<br>Round Building<br>Tel Aviv, 67021, Israel |
| Product Supply Agreement | H.C. Starck Inc. | |
| Services Agreement | Hays Executive | |
| NON EXCLUSIVE AUCTION AGREEMENT | Heritage Global Partners | Hacienda del Mar<br>Attn: Kirk Dove<br>12625 High Bluff Drive. Ste 211<br>San Diego, CA 92130 |
| Equipment Design and Manufacturing Agreement | HPC Automation | |
| Equipment Design and Manufacturing Agreement | Ichor Systems, Inc. | |
| Services Agreement | Influence Communications | |
| Indemnification Agreement | intercompany | |
| Sales Agreement | intercompany | |
| 1210 California Circle - Lease | iStar CTL I, L.P. | c/o iStar Financial Inc.<br>One Sansome Street, 30th Floor<br>San Francisco, CA 94104<br><br>c/o iStar Financial Inc.<br>1114 Avenue of the Americas<br>27th Floor<br>New York, NY 10036<br><br>c/o iStar Financial Inc.<br>3480 Preston Ridge Road<br>Suite 575<br>Alpharetta, GA 30005 |
| Equipment Design and Manufacturing Agreement | Isthmus Engineering and Manufacturing Coop | |
| Settlement Letter in Regards to ixmation Systems | ixmation (Asia) Sdn Bhd | Dr. Martin Pfister<br>2619 MK1 Lorong Perusahaan 8D<br>Prai Industrial Estate, 13600 Prai<br>Penang, Malaysia |
| Equipment Design and Manufacturing Agreement | ixmation Inc., ixmation (Asias) Sdn. Bhd. | Dr. Martin Pfister<br>2619 MK1 Lorong Perusahaan 8D<br>Prai Industrial Estate, 13600 Prai<br>Penang, Malaysia |

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Severance Agreement | John Gaffney | 49 Glen Avenue<br>West Orange, NJ  07052 |
| Severance Agreement | John Scott | 1001 Olive St.<br>Menlo Park, CA 94025 |
| Service Agreement | Kanav Intl | |
| European Demonstation Site Agreement | la Communadia de Propietarios del Conjunto Inmobilario Plaza Norte-2 | |
| Engagement Letter | Law Offices of Deborah E.G. Wilder | |
| Engagement Letter | Littler Mendelsen P.C. | |
| Service Agreement | Machina Software | |
| Professional Services Agreement | Mandel Communications, Inc. | |
| Consulting Agreement - amendment #2 | Marohl, Dan | |
| Service Agreement | McAllister & Quinn LLC | |
| Engagement Letter | McDermott Will & Emergy | none listed |
| Engagement Letter | McGlaw | |
| Logistics Services Agreement | Menlo Logistics | |
| Statement of Work for Merrill DataSite | Merrill Communications | |
| Solyndra Lead Referral Agreement | Metacrylics | |
| Engagement Letter | MGLaw PLLC | 2525 West End Ave., Ste 1425<br>Nashville, TN 37203 |
| Severance Agreement | Michael Grunow | 3165 Temple Court<br>Santa Clara, CA 95051 |
| Engagement Letter | Michael Hannah; North Carolina | |
| engagement letter | Morgan Lewis & Bockius LLP | Brett Alan Lovejoy, Ph.D.<br>One Market, Spear Street Tower<br>San Francisco, CA 94105 |
| engagement letter | Morrison & Foerster | |
| Consulting and Confidential Information Agreement | MSB International | Kevin McLaughlin<br>Hanover Place<br>8 Ravensbourne Road<br>Bromley, Kent, BR1 1HO<br>UK |
| 47488 Kato Road | N/A. Fab 2 LLC owns | |
| Directors and Officers | Navigators Management Company, Inc. | One Penn Plaza<br>New York, NY 10119 |
| Employment Practices Liability Policy | Navigators Management Company, Inc. | One Penn Plaza<br>New York, NY 10119 |
| Environmental Services Agreement | Nexeo Solutions LLC | |

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Consulting and Confidential Information Agreement | Northcoast Engineering (Robert Jacobs) | |
| 901 Page Ave. - Sublease | OMP Page LLC | c/o Overton Moore Properties 19300 S. Hamilton Ave. Suite 201 Gardena, CA 90248<br><br>Allen Matkins et al. Thomas J. Masenga, Esq. 515 South Figueroa St. Los Angeles, CA 90071<br><br>JP Morgan Asset Management Steven M. Zaun 1999 Avenue of the Stars Floor 26 Los Angeles, CA 90067 |
| Oracle License and Services Agreement | Oracle | 500 Oracle ParkwayRedwood Shores, CA 94065 |
| Ordering Document | Oracle | 500 Oracle ParkwayRedwood Shores, CA 94065 |
| First Amended Letter of Intent | Orion Energy Systems | |
| Service Agreement | PerkinElmer Heath Sciences | |
| Agreement for Economic Development Incentive on Electric Service--Bldg 2 | PG&E | |
| Agreement for Economic Development Incentive on Electric Service--Bldg 3 | PG&E | |
| Agreement for Economic Development Incentive on Electric Service--Bldg 6 | PG&E | |
| Agreement for Economic Development Incentive on Electric Service--Bldg 4 | PG&E | |
| Letter of Intent | Pohlen Solar | |
| Product Rider | Praxair Distribtion, Inc. | |
| Equipment Sale Agreement | Praxair Distribtion, Inc. | |
| Product Supply Agreement | Praxair, Inc. | |
| Product Supply Agreement | Praxair, Inc. | |
| Equipment Sale Agreement | Praxair, Inc. | |
| Product Rider | Praxair, Inc. | |
| Engagement Letter | Price Waterhouse Coopers | |

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Fab 2 LLC audit 2009 | PricewaterhouseCoopers LLP | |
| Fab 2 LLC 2009 Agreed Upon Procedures | PricewaterhouseCoopers LLP | |
| Binding Letter of Intent Relating to Project Photon Purchase Order and Transfer of Photon Solar LLC | ProLogis and Solyndra California Development LLC | |
| Engagement letter-2009 tax return | PWC | |
| Consulting and Confidential Information Agreement | RAJAN OCCUPATIONAL SAFETY & HEALTH | Joe Rajan<br>4844 Benral Ave., Suite B<br>Pleasanton, CA 94566 |
| Solyndra Solution Provider Program Agreement | Renewable Resources (Energy Solutions) Ltd. | David Dales House<br>Rosedale Street<br>New Lenark, ML11 9DJ |
| Retainer agreement | RiceHadley Group LLC | none listed |
| Business Framework Agreement | Rough Brothers | |
| First Addendum to Business Framework Agreement | Rough Brothers | |
| Solyndra Fab 2 LLC General Contractor Agreement | Rudolph and Sletten, Inc. | |
| Design Build Contractor Agreement | Rudolph and Sletten, Inc. | |
| Intellectual Property Agreement | Ryan LLC | |
| Professional Services Agreement | Salesforce.com | |
| Severance Agreement | Sanat Dave | 40693 Palatino Street<br>Fremont, CA 94539 |
| Software Licensing Agreement for SA Framework | Sapphire Software | |
| Severance Agreement | Shahzad Mahmud | 49002 Cinnamon Fern Common<br>Unit 229<br>Fremont, CA 94539 |
| Severance Agreement | Shig Hamamatsu | 1753 Whispering Willow Place<br>San Jose, CA 95125 |
| Consignment Agreement | Shin-Etsu MicronSi | |
| Collaboration Framework Agreement | Solar ReFeel S.r.l.; Centro Regionale di Sperimentazione ed Assistenza AgricolaAssistenza Agricola | |
| Solyndra Fab 2 LLC Change Order | Sprig Electric Co. | |
| Solyndra Fab 2 LLC Design Build Security Contractor Agreement | Sprig Electric Co. | |

In re    **Solyndra LLC**                                                                                  ,    Case No.    **11-21799**

Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **360 Degree Solar Holdings, Inc.**<br>**47488 Kato Road**<br>**Fremont, CA 94538** | **VON ARDENNE ANLAGENTECHNIK GMBH**<br>**Am Hahnweg 16A**<br>**Dresden 01328-0000**<br>**Germany** |
| **360 Degree Solar Holdings, Inc.**<br>**47488 Kato Road**<br>**Fremont, CA 94538** | **iSTAR CTL I, L.P.**<br>**c/o iSTAR Financial Inc.**<br>**One Sansome Street, 30th Floor**<br>**San Francisco, CA 94104** |
| **360 Degree Solar Holdings, Inc.**<br>**47488 Kato Road**<br>**Fremont, CA 94538** | **OMP PAGE LLC**<br>**c/o Overton Moore Properties**<br>**19300 S. Hamilton Ave.**<br>**Suite 201**<br>**Gardena, CA 90248** |
| **360 Degree Solar Holdings, Inc.**<br>**47488 Kato Road**<br>**Fremont, CA 94538** | **Seagate Technology (US) Holdings, Inc.**<br>**900 Disc Drive**<br>**Mailstop SV02/P11**<br>**Scotts Valley, CA 95066** |
| **360 Degree Solar Holdings, Inc.**<br>**47488 Kato Road**<br>**Fremont, CA 94538** | **Walton CWCA Scott Creek 28, L.L.C.**<br>**c/o Collier's International**<br>**1850 Mt. Diablo Blvd.**<br>**Suite 200**<br>**Walnut Creek, CA 94596** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## District of Delaware

In re __Solyndra LLC_____     Case No. __11-21799_____
                                  Debtor(s)         Chapter __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Vice President, Finance of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __349__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __October 31, 2011__          Signature _____
                                             Shig Hamamatsu
                                             **Vice President, Finance**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.