**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re:  Solyndra LLC                                    **Case No. 11-12799 (MFW)**

**Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Statement and Schedules**

Solyndra LLC (the "Debtor") submits its Statement of Financial Affairs (the "Statement") and Schedules of Assets and Liabilities (the "Schedules"), pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.  The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules.  These notes comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules.  Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtor in accordance with the Debtor's financial reporting and accounting policies and procedures and are the Debtor's best estimates based upon the information and knowledge readily available to the Debtor.

The Debtor's bankruptcy petition was filed on September 6, 2011, along with the bankruptcy petitions of its affiliate (collectively, the "Debtors").  The Debtors' bankruptcy cases are jointly administered by order of the Bankruptcy Court under the caption In re Solyndra LLC, Case No. 11-12799 (MFW).

The Debtor reserves all rights to amend the Statement and Schedules in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of chapter 11 of title 11 of the United States Code or other applicable non-bankruptcy laws.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under U.S. Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtor prepared in accordance with U.S. Generally Accepted Accounting Principles on a consolidated basis.

It would be prohibitively expensive, unduly burdensome and extremely time-consuming to obtain current market valuations of the Debtor's assets.  Accordingly, unless otherwise indicated, book values rather than current market values are reflected on the Statement and Schedules. Assets that have been fully depreciated or expensed for accounting purposes have no book value. The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtor's bankruptcy.  The reader therefore should not place undue reliance upon the book values associated with the assets listed.

1

# General Notes Regarding the Debtor's Statement and Schedules

## 1. Financial Information.

The information provided for herein, except as otherwise noted, represents the assets and liabilities, and other data of the Debtor as of September 3, 2011, unless otherwise noted.

## 2. Unaudited Financial Information.

The Statement and Schedules prepared by the Debtor's management and professionals are unaudited. While the Debtor has tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

## 3. Claim Description.

Any failure to designate a claim on the Statement and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed." The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

Moreover, the Debtor reserves all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of title 11 of the United States Code or other relevant non-bankruptcy laws.

## 4. Accuracy.

While the Debtor has sought to file complete and accurate Statement and Schedules, inadvertent errors and omissions may exist. The Debtor reserves the right to amend its Statement and Schedules as necessary or appropriate.

## 5. Liabilities.

The Debtor has sought to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Statement and Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

## 6. Insiders.

For the purposes of the Schedules and Statements, the Debtor defines "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) those in control of the Debtor, (d) relatives of directors, officers, or persons in control of the Debtor and (e) non-debtor affiliates. Persons listed as "insiders" have been included for informational purposes only. The Debtor does not take any position with respect to (a) such person's influence over the control of the Debtor, (b)

the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law.

The Debtor has included all gross payments and awards made over the twelve months preceding the filing to any individual deemed an insider. Included in the value reflected are cash payments to or for the benefit of the insider; commissions, relocation stipends; vacation payouts and bonuses.

**7. Transfers Made Within 90 Days of Petition Date.**
These payments include payroll and payroll related expenses or commissions paid to employees. The response to Question 3.b of the Statements lists all transfers made to any party within 90 days immediately preceding the Petition Date, whether or not the transferee is a creditor of any of the Debtor. Accordingly, the listing of any transfer in response to Question 3.b of the Statements does not constitute an admission that the transferee of such transfer is a creditor of the Debtor.

**8. Setoffs.**
The Debtor routinely incurs setoffs from third parties during the ordinary course of business. Setoffs in the ordinary course can result from various routine transactions, including intercompany transactions, counterparty settlements, pricing discrepancies, rebates, and other disputes between the Debtor and third parties. Certain of these constitute normal setoffs consistent with the ordinary course of business in the Debtor's industry. In such instances, such ordinary course setoffs are excluded from the Debtor's responses to Question 13 of the Statements. The Debtor reserves all rights to enforce or challenge, as the case may be, any setoffs that have been or may be asserted.

**9. Specific Notes.**
These general notes are in addition to the specific notes set forth in the related Statement and Schedules hereinafter.

<b>Note to Schedule "B"</b>

<b>Schedule B Disclaimer</b>

Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records (net of depreciation or amortization where applicable). For the bank accounts, the values are as of the Petition Date. In some instances, the assets are also net of reserves. The Debtor has performed no independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records.

<b>Note to Schedule "D"</b>

The amounts listed on Schedule D do not include accrued interest, and are listed at principal amounts only.

**Note to Schedule "E"**

**Taxes**

Schedule "E" contains the Debtor's best estimate of all of the potential priority claims against the Debtor's estate held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

**Accrued Commissions, Vacation and PTO**

On September 7, 2011, the Court entered its *Order Granting s' Motion Pursuant to Bankruptcy Code Sections 105(a), 363, and 507(a) for an Order Authorizing the Debtors to (I) Pay Prepetition Wages, Salaries, Employee Benefits, and Other Compensation; (II) Remit Withholding Obligations; (III) Maintain Employee Compensation and Benefits Programs and Pay Related Administrative Obligations; and (IV) Have Applicable Banks and Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Certain Fund Transfer Requests.* (the "Wage Order"). The Wage Order authorizes, inter alia, the Debtor to pay and/or honor the Employee Wages and Benefits in accordance with the Debtor's stated policies and in the ordinary course of business.

As of the Petition Date, all prepetition wages, salaries, expense reimbursements and commissions were paid in full. In addition, prior to the Petition Date, the Debtor paid outstanding vacation that was accrued in the 90 days prior to the Petition Date. All remaining outstanding accrued vacation is listed on Schedule E.

**Note to Schedule "G"**

**Executory Contracts and Unexpired Leases**

While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusions may have occurred, and the listing of an agreement on Schedule G does not constitute an admission that such agreement is either an executory contract or an unexpired lease. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may not have taken effect or be binding on any party and may have expired or been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein.

Certain of the real property leases and contracts listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space

4

and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of these agreements or any other agreements on Schedule G does not constitute an admission that any such agreement is an executory contract or unexpired lease.

The Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on the Schedule, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument as either an executory contract or an unexpired lease, as the case may be. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Generally, executory agreements that are oral in nature have not been included in the Schedule. Schedule G generally does not include standalone equipment, materials and supply purchase orders. Additionally, the Debtor may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G.

Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Such contracts, agreements and leases are listed on Schedule G of each such Debtor.

The Debtor has not listed any customer purchase orders.

**Note to Schedule "H"**

Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Such contracts, agreements and leases are listed on Schedule G of each such Debtor, however such co-debtor references have not been captured on Schedule H.

**General Disclaimer**

The Debtor has prepared the Schedules and the Statements based on the information reflected in the Debtor's books and records. However, inasmuch as the Debtor's books and records have not been audited, the Debtor cannot warrant the absolute accuracy of these documents. The Debtor has made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtor will amend and supplement the Schedules and Statements.

# United States Bankruptcy Court
## District of Delaware

In re    **Solyndra LLC**                                      Case No.    **11-21799**

Debtor(s)             Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| **$86,134,392.01** | **01/01/11 - 02/23/11 Business Income** |
| | **\* Solyndra LLC did not become a "operating entity" until 2/23/11** |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| **$35,185.16** | **Interest Income - February 23, 2011 - August 31, 2011** |

---

### 3. Payments to creditors

None
■

**Complete a. or b., as appropriate, and c.**

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3b hereto** | | **$77,036,119.64** | Unknown |

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3c hereto** | | **$6,970,209.39** | Unknown |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Von Ardenne Anlagentechnik GmbH (Germany) v. Solyndra, Inc. (U.S.A.) Case No. 16838/MLK** | **Arbitration relating to a contract dispute and allegegd misappropriation of Intellectual property** | **International Court of Arbitration of the International Chamber of Commerce** | **Stayed** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Pachulski Stang Ziehl & Jones LLP** **10100 Santa Monica Blvd.** **13th Floor** **Los Angeles, CA 90067** | **02/07/11** **08/25/11** **09/02/11** | **$ 17,802.50** **$250,000.00** **$150,000.00** **\*Payments by Solyndra LLC are also for the benefit of 360 Degree Solar Holdings, Inc.** |
| **Wilson Sonsini Goodrich & Rosati** | **02/25/11** **03/13/11** | **$420,983.25** **$ 1,944.00** |
| **Schultze and Braun GmbH** | **09/02/11 - on behalf of Solymdra GmbH** | **$42,620.00** |

## 10. Other transfers

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Solyndra Financing LLC** **47488 Kato Road** **Fremont, CA 94538** **Special Purpose Entity** | | **See attachment 10a hereto** |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

## 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Bank, N.A.** **400 Hamilton Avenue** **Palo Alto, CA 94302** | **Securities (Master Revenue Account)** **No. xxxxxx2315** | **04/08/11 $3,103,465.10** |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| **Wells Fargo Bank, N.A.**<br>**400 Hamilton Avenue**<br>**Palo Alto, CA 94302** | **September 2, 2011** | **$279,002.60** |
| **Schott Glas Export GmbH**<br>**555 Taxter Road**<br>**Elmsford, NY 10523** | **July 2011** | **2,200,000.00 EURO** |

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **See Attachment 14** | **Inventory on Consignment** | **41562 Boscell Road, Fremont, CA and 47488 Kato Road, Fremont, CA** |

**15. Prior address of debtor**

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **47700 Kato Road**<br>**Fremont, CA 94538** | **Solyndra Fab2 LLC** | **January 2007 - June 2008** |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☐ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Solyndra LLC**<br>**47488 Kato Road**<br>**Fremont, CA 94538** | **Union Sanitary District**<br>**5072 Benson Road**<br>**Union City, CA 94587-2508** | **07/13/11** | **Warning letter for impermissible process water discharge** |
| **Solyndra Fab2 LLC**<br>**901 Page Avenue**<br>**Fremont, CA 94538** | **Union Sanitary District**<br>**5072 Benson Road**<br>**Union City, CA 94587-2508** | **01/19/10** | **Notice of violation of impermissible sstormwater discharge** |

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Solyndra International AG** | | **Lindenstrasse 16 6340 Baar Switzerland** | **European Headquarters** | **January 17, 2011 - current** |
| **Solyndra (Cayman) Ltd** | | **Harbor Place 103 South Church Street PO Box 1034 Grand Cayman KY1-1102, Cayman Islands** | **International operating structure** | **January 17, 2011 - current** |
| **Solyndra California Development LLC** | | **47700 Kato Road UT 84538** | **Special purpose entity** | **January 17, 2011 - current** |
| **Solyndra Financing LLC** | 30-0687305 | **47488 Kato Road Fremont, CA 94538** | **Special purpose entity** | **May 25,2011 - current** |
| **Solyndra Services LLC** | **T08FC7277K (Korean Registration Number)** | | **Asia operations (no activity since 2008)** | **January 17, 2011 - February 23, 2011** |
| **Solyndra Fab 1 LLC** | | **47700 Kato Road Fremont, CA 94538** | **Holding company** | **January 17, 2011 - February 23, 2011** |
| **Solyndra Operator LLC** | | **47700 Kato Road Fremont, CA 94538** | **Operation and management of manufacturing facility** | **January 17, 2011 - February 23, 2011** |

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                             ADDRESS

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                              DATES SERVICES RENDERED
**See Attachment 19a**

None
☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                                          DATES SERVICES RENDERED
**PricewaterhouseCoopers LLP**     **488 Almden Blvd.**                             **03/16/10**
                              **San Jose, CA 95110**                           **06/30/11**

None
☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Jean Choi** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **Eugene Dela Cruz** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **Rosalinda Estella** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **Chanel Fang** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **Robert Haggerty** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **Shigeyuki Hamamatsu** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **Jill Lewis** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **John McKune** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **Robert Mills** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **Ann Nguyen** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **Patty Nowak** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **Azfar Qureshi** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **Sharon Shaghafi** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **W.G. Stover, Jr.** | **47488 Kato Road**<br>**Fremont, CA 94538** |
| **Ted Warrilow** | **47488 Kato Road**<br>**Fremont, CA 94538** |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS
-

DATE ISSUED
**Financial statements were issued annually to all shareholders and board members once a year in connection with an annual audit. Financial statements were also regularly provided to the Department of Energy.**

---

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **09/01/11** | **Anthony Volpicella** | **$65,370,454.43** |

None
☐  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |
| 09/01/11 | Anthony Volipcella |
| | 47488 Kato Road |
| | Fremont, CA 94538 |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None
☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| Younes Achkire<br>855 Arguello Blvd.<br>San Francisco, CA 94118 | VP, Engineering | |
| Richard Adkisson<br>3236 Greenbrier<br>Dallas, TX 75225 | Manager | |
| Karen Alter<br>1141 Forest Ave.<br>Palo Alto, CA 94301 | Sr. VP, Marketing | |
| Benjamin Bierman<br>47438 Cholla Street<br>Fremont, CA 94539 | Executive VP, Operatings & Engineering | |
| Paula Camporaso<br>19551 Vineyard Lane<br>Saratoga, CA 95070 | VP, Information Technologies | |
| Sanat Dave<br>40693 Palatino Street<br>Fremont, CA 94539 | VP Purchasing & Materials Management | |
| John Gaffney<br>49 Glen Avenue<br>West Orange, NJ 07052 | Sr. VP, Corporate Development & General Counsel | |
| Jim Gibbons<br>15 Redberry Ridge<br>Portola Valley, CA 94028 | Manager | |
| Shigeyuki Hamamatsu<br>1753 Whispering Willow Place<br>San Jose, CA 95125 | VP Finance | |
| Brian Harrison<br>3736 Selvanate St.<br>Pleasanton, CA 94566 | Manager, CEO & President | |
| David Hoenig<br>125 Highland Ave.<br>Los Gatos, CA 95030 | VP, Product Design | |
| Clemens Jargon<br>Palnkam 2b<br>Otterfing, Bavaria 83624 | VP, Sales, EMEA | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Steve Johnson**<br>**2828 Hood Unit 1504**<br>**Dallas, TX 75219** | **Manager** | |
| **Shahzad Mahmud**<br>**49002 Cinnamon Fern Common**<br>**Unit 229**<br>**Fremont, CA 94539** | **VP, Facilities** | |
| **Dan Maydan**<br>**12000 Murietta Lane**<br>**Los Altos, CA 94022** | **Manager** | |
| **Jamie McJunkin**<br>**3000 Sand Hill Road**<br>**Building 2**<br>**Suite 150**<br>**Menlo Park, CA 94025** | **Manager** | |
| **Steve Mitchell**<br>**Argonaut Ventures**<br>**6733 South Yale**<br>**Tulsa, OK 74136** | **Manager** | |
| **David Prend**<br>**Rockport Capital Partners**<br>**160 Federal Street, 18th Floor**<br>**Boston, MA 02110** | **Manager** | |
| **Benjamin Schwartz**<br>**29 Mendosa Avenue**<br>**San Francisco, CA 94116** | **VP, Deputy General Counsel &**<br>**Corp. Secretary** | |
| **John Scott**<br>**1001 Olive Street**<br>**Menlo Park, CA 94025** | **VP, Global Project Finance &**<br>**Bus. Dev.** | |
| **Ray Sims**<br>**1270 University Avenue**<br>**Palo Alto, CA 94301** | **Manager** | |
| **Christopher Spindt**<br>**115 Hillside Ave.**<br>**Menlo Park, CA 94025** | **Sr. VP, Research &**<br>**Development** | |
| **W.G. Stover, Jr.**<br>**431 El Camino Real**<br>**Apt. 1410**<br>**Santa Clara, CA 95050** | **Sr. Vice President, CFO** | |
| **Vincent Valentin**<br>**7 Orchard Lane**<br>**Simsbury, CT 06070** | **VP, Customer Service & Field**<br>**Support** | |
| **Erik Westre**<br>**783 Rolling Hills Lane**<br>**Pleasanton, CA 94566** | **VP, Quality & Reliability** | |
| **Corby Whitaker**<br>**2451 Spyglass Drive**<br>**Oakland, MI 48363** | **VP, North American Sales** | |
| **360 Degrees Solar Holdings, Inc.**<br>**47488 Kato Road**<br>**Fremont, CA 94538** | **Shareholder** | **100% membership interest** |

**22 . Former partners, officers, directors and shareholders**

None ■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ☐
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| **Arthur de Cordova**<br>**2131 Bay Street**<br>**San Francisco, CA 94123** | **VP, Strategic Accounts** | **08/31/11** |
| **Chris Gronet**<br>**1 Portola Green Circle**<br>**Portola Valley, CA 94028** | **Manager, Founder** | **07/01/11** |
| **Patrick O'Brien**<br>**4146 Moselle Ct.**<br>**Pleasanton, CA 94566** | **VP, Fab Operations** | **07/22/11** |
| **William Sproull**<br>**24420 NW Dairy Creek Road**<br>**North Plains, OR 97133** | **VP, Strategic Accounts** | **08/31/11** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|--|--|--|
| **See Attachment 23 hereto** | | **$5,308,371.27** |

**24. Tax Consolidation Group.**

None ☐
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|
| **360 Degree Solar Holdings, Inc.** | **41-2175583** |

**25. Pension Funds.**

None ■
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  _October 31, 2011_          Signature _____

**Shig Hamamatsu**
**Vice President, Finance**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| 3E NV | 17-Jun-11 | $ 45,199.32 |
| **3E NV Total** | | **$ 45,199.32** |
| 3S INDUSTRIES USA INC. | 8-Jun-11 | $ 5,214.48 |
| 3S INDUSTRIES USA INC. | 15-Jun-11 | $ 6,864.00 |
| 3S INDUSTRIES USA INC. | 20-Jul-11 | $ 14,957.33 |
| **3S INDUSTRIES USA INC. Total** | | **$ 27,035.81** |
| 5N PLUS INC. | 10-Jun-11 | $ 200,000.00 |
| 5N PLUS INC. | 27-Jun-11 | $ 594,549.11 |
| 5N PLUS INC. | 30-Jun-11 | $ 262,512.83 |
| 5N PLUS INC. | 18-Jul-11 | $ 360,015.00 |
| 5N PLUS INC. | 22-Jul-11 | $ 298,155.00 |
| 5N PLUS INC. | 28-Jul-11 | $ 298,155.00 |
| **5N PLUS INC. Total** | | **$ 2,013,386.94** |
| ABM Scale Company | 20-Jul-11 | $ 955.00 |
| **ABM Scale Company Total** | | **$ 955.00** |
| Aboagye, Steve A | 28-Jun-11 | $ 210.00 |
| **Aboagye, Steve A Total** | | **$ 210.00** |
| ABSOLUTE FILTRATION  CO. INC. | 20-Jul-11 | $ 986.13 |
| **ABSOLUTE FILTRATION  CO. INC. Total** | | **$ 986.13** |
| Accu-Image | 6-Jul-11 | $ 9,669.05 |
| Accu-Image | 27-Jul-11 | $ 8,757.85 |
| **Accu-Image Total** | | **$ 18,426.90** |
| AccuRev, Inc | 27-Jun-11 | $ 2,392.00 |
| **AccuRev, Inc Total** | | **$ 2,392.00** |
| Ace Fire Equipment & Service Company Inc | 23-Jun-11 | $ 1,217.99 |
| Ace Fire Equipment & Service Company Inc | 20-Jul-11 | $ 925.00 |
| **Ace Fire Equipment & Service Company Inc Total** | | **$ 2,142.99** |
| ACE SEAL | 14-Jul-11 | $ 1,982.88 |
| ACE SEAL | 20-Jul-11 | $ 144.87 |
| **ACE SEAL Total** | | **$ 2,127.75** |
| Ace USA | 26-Aug-11 | $ 4,556.00 |
| **Ace USA Total** | | **$ 4,556.00** |
| ACI Mechanical | 8-Jun-11 | $ 1,060.00 |
| ACI Mechanical | 29-Jun-11 | $ 690.00 |
| **ACI Mechanical Total** | | **$ 1,750.00** |
| Adams Jr., Robert  J | 10-Jun-11 | $ 609.93 |
| Adams Jr., Robert  J | 25-Aug-11 | $ 209.19 |
| **Adams Jr., Robert  J Total** | | **$ 819.12** |
| ADP | 23-Jun-11 | $ 447.37 |
| **ADP Total** | | **$ 447.37** |
| Advanced Digital Solutions International, Inc. | 8-Jun-11 | $ 21,982.48 |
| Advanced Digital Solutions International, Inc. | 29-Jun-11 | $ 3,853.82 |
| Advanced Digital Solutions International, Inc. | 20-Jul-11 | $ 8,859.89 |
| **Advanced Digital Solutions International, Inc. Total** | | **$ 34,696.19** |
| ADVANCED ENERGY-SEKIDENKO | 20-Jul-11 | $ 16,823.00 |
| **ADVANCED ENERGY-SEKIDENKO Total** | | **$ 16,823.00** |
| ADVANCED MACHINING TECHNIQUES, INC. | 20-Jul-11 | $ 2,600.15 |
| **ADVANCED MACHINING TECHNIQUES, INC. Total** | | **$ 2,600.15** |
| ADVANCED NANO PRODUCTS | 10-Jun-11 | $ 286,198.00 |
| ADVANCED NANO PRODUCTS | 20-Jun-11 | $ 187,120.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| ADVANCED NANO PRODUCTS | 27-Jun-11 | $ 55,467.00 |
| ADVANCED NANO PRODUCTS | 8-Jul-11 | $ 41,553.00 |
| ADVANCED NANO PRODUCTS | 18-Jul-11 | $ 55,467.00 |
| ADVANCED NANO PRODUCTS | 22-Jul-11 | $ 719,685.00 |
| **ADVANCED NANO PRODUCTS Total** | | **$ 1,345,490.00** |
| ADVANTAGE ELECTRIC SUPPLY | 20-Jul-11 | $ 977.58 |
| **ADVANTAGE ELECTRIC SUPPLY Total** | | **$ 977.58** |
| Advantage Metal Products | 27-Jul-11 | $ 20,400.00 |
| Advantage Metal Products | 24-Aug-11 | $ 2,900.00 |
| **Advantage Metal Products Total** | | **$ 23,300.00** |
| ADVANTECH PRECISION MACHINING, INC. | 20-Jul-11 | $ 5,619.67 |
| **ADVANTECH PRECISION MACHINING, INC. Total** | | **$ 5,619.67** |
| AEROTEK ENERGY | 8-Jun-11 | $ 58,704.16 |
| AEROTEK ENERGY | 15-Jun-11 | $ 68,082.64 |
| AEROTEK ENERGY | 23-Jun-11 | $ 69,223.47 |
| AEROTEK ENERGY | 29-Jun-11 | $ 34,024.08 |
| AEROTEK ENERGY | 6-Jul-11 | $ 42,498.57 |
| AEROTEK ENERGY | 13-Jul-11 | $ 43,265.01 |
| AEROTEK ENERGY | 20-Jul-11 | $ 47,690.06 |
| AEROTEK ENERGY | 27-Jul-11 | $ 46,566.80 |
| AEROTEK ENERGY | 3-Aug-11 | $ 52,849.37 |
| **AEROTEK ENERGY Total** | | **$ 462,904.16** |
| AGILENT TECHNOLOGIES INC. | 13-Jul-11 | $ 6,504.00 |
| AGILENT TECHNOLOGIES INC. | 20-Jul-11 | $ 2,287.19 |
| **AGILENT TECHNOLOGIES INC. Total** | | **$ 8,791.19** |
| AGILITY LOGISTICS CORPORATION | 13-Jul-11 | $ 95.00 |
| **AGILITY LOGISTICS CORPORATION Total** | | **$ 95.00** |
| Ahern Rentals, Inc | 20-Jul-11 | $ 648.77 |
| **Ahern Rentals, Inc Total** | | **$ 648.77** |
| Air Filters Control | 8-Jun-11 | $ 8,321.00 |
| Air Filters Control | 20-Jul-11 | $ 7,039.24 |
| **Air Filters Control Total** | | **$ 15,360.24** |
| AIR LIQUIDE ELECTRONICS U.S. LP | 20-Jul-11 | $ 2,125.00 |
| **AIR LIQUIDE ELECTRONICS U.S. LP Total** | | **$ 2,125.00** |
| AIR PERFECTION INC | 8-Jun-11 | $ 5,196.97 |
| AIR PERFECTION INC | 20-Jul-11 | $ 1,647.60 |
| **AIR PERFECTION INC Total** | | **$ 6,844.57** |
| AIR PRODUCTS AND CHEMICALS INC | 23-Jun-11 | $ 16,823.10 |
| AIR PRODUCTS AND CHEMICALS INC | 29-Jun-11 | $ 17,031.13 |
| **AIR PRODUCTS AND CHEMICALS INC Total** | | **$ 33,854.23** |
| AIR PRODUCTS MANUFACTURING CORP | 20-Jun-11 | $ 4,500.00 |
| AIR PRODUCTS MANUFACTURING CORP | 30-Jun-11 | $ 41,295.93 |
| AIR PRODUCTS MANUFACTURING CORP | 26-Jul-11 | $ 17,914.16 |
| AIR PRODUCTS MANUFACTURING CORP | 26-Jul-11 | $ 60,083.01 |
| AIR PRODUCTS MANUFACTURING CORP | 29-Aug-11 | $ 71,063.90 |
| **AIR PRODUCTS MANUFACTURING CORP Total** | | **$ 194,857.00** |
| ALAMEDA COUNTY WATER DISTRICT | 8-Jun-11 | $ 68,599.43 |
| ALAMEDA COUNTY WATER DISTRICT | 11-Aug-11 | $ 90,121.22 |
| **ALAMEDA COUNTY WATER DISTRICT Total** | | **$ 158,720.65** |
| ALAMYAR, PAKTINA | 4-Aug-11 | $ 300.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **ALAMYAR, PAKTINA Total** | | $ 300.00 |
| ALISON TRANSPORT, INC | 20-Jul-11 | $ 125.00 |
| **ALISON TRANSPORT, INC Total** | | $ 125.00 |
| ALL FAB PRECISION SHEET METAL | 8-Jun-11 | $ 1,969.31 |
| ALL FAB PRECISION SHEET METAL | 29-Jun-11 | $ 5,597.26 |
| **ALL FAB PRECISION SHEET METAL Total** | | $ 7,566.57 |
| ALLEN & GLENDHILL LLP | 20-Jul-11 | $ 743.00 |
| **ALLEN & GLENDHILL LLP Total** | | $ 743.00 |
| ALLIANCE OCCUPATIONAL MEDICINE | 27-Jul-11 | $ 1,812.30 |
| ALLIANCE OCCUPATIONAL MEDICINE | 3-Aug-11 | $ 2,984.21 |
| ALLIANCE OCCUPATIONAL MEDICINE | 11-Aug-11 | $ 103.86 |
| **ALLIANCE OCCUPATIONAL MEDICINE Total** | | $ 4,900.37 |
| Alliance Roofing Co., Inc. | 8-Jun-11 | $ 3,014.70 |
| Alliance Roofing Co., Inc. | 29-Jun-11 | $ 334.50 |
| **Alliance Roofing Co., Inc. Total** | | $ 3,349.20 |
| ALLIED BARTON- SECURITY SERVICES | 8-Jun-11 | $ 40,000.00 |
| ALLIED BARTON- SECURITY SERVICES | 15-Jun-11 | $ 45,000.00 |
| ALLIED BARTON- SECURITY SERVICES | 23-Jun-11 | $ 52,630.39 |
| ALLIED BARTON- SECURITY SERVICES | 29-Jun-11 | $ 26,709.10 |
| ALLIED BARTON- SECURITY SERVICES | 6-Jul-11 | $ 59,845.63 |
| ALLIED BARTON- SECURITY SERVICES | 13-Jul-11 | $ 50,000.00 |
| ALLIED BARTON- SECURITY SERVICES | 20-Jul-11 | $ 51,285.21 |
| ALLIED BARTON- SECURITY SERVICES | 29-Jul-11 | $ 11,166.93 |
| ALLIED BARTON- SECURITY SERVICES | 3-Aug-11 | $ 11,166.93 |
| **ALLIED BARTON- SECURITY SERVICES Total** | | $ 347,804.19 |
| ALLIED CRANE, INC. | 23-Jun-11 | $ 5,479.99 |
| ALLIED CRANE, INC. | 20-Jul-11 | $ 4,656.44 |
| **ALLIED CRANE, INC. Total** | | $ 10,136.43 |
| ALLIED ELECTRONICS | 8-Jun-11 | $ 5,313.92 |
| ALLIED ELECTRONICS | 20-Jul-11 | $ 4,603.84 |
| **ALLIED ELECTRONICS Total** | | $ 9,917.76 |
| ALLIED PACKING & SUPPLY INC | 20-Jul-11 | $ 13,472.12 |
| **ALLIED PACKING & SUPPLY INC Total** | | $ 13,472.12 |
| ALLIED WASTE SERVICES #915 | 29-Jun-11 | $ 7,949.22 |
| ALLIED WASTE SERVICES #915 | 20-Jul-11 | $ 3,495.68 |
| ALLIED WASTE SERVICES #915 | 27-Jul-11 | $ 6,098.53 |
| ALLIED WASTE SERVICES #915 | 11-Aug-11 | $ 4,697.49 |
| **ALLIED WASTE SERVICES #915 Total** | | $ 22,240.92 |
| ALLIOTT HADI SHAHID | 30-Jun-11 | $ 1,500.00 |
| **ALLIOTT HADI SHAHID Total** | | $ 1,500.00 |
| ALPHA GRAPHICS | 8-Jun-11 | $ 141.08 |
| ALPHA GRAPHICS | 6-Jul-11 | $ 531.21 |
| ALPHA GRAPHICS | 20-Jul-11 | $ 2,178.82 |
| **ALPHA GRAPHICS Total** | | $ 2,851.11 |
| Alter, Karen L | 10-Jun-11 | $ 117.80 |
| Alter, Karen L | 28-Jun-11 | $ 1,895.43 |
| **Alter, Karen L Total** | | $ 2,013.23 |
| ALTMAN, JEFF | 7-Jul-11 | $ 89.55 |
| **ALTMAN, JEFF Total** | | $ 89.55 |
| AMCOR FLEXIBLES INC | 23-Jun-11 | $ 9,594.84 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **AMCOR FLEXIBLES INC Total** | | $ 9,594.84 |
| AMCOR PHARMECEUTICAL PACKING USA, INC. | 10-Jun-11 | $ 105,495.56 |
| AMCOR PHARMECEUTICAL PACKING USA, INC. | 20-Jun-11 | $ 61,376.64 |
| AMCOR PHARMECEUTICAL PACKING USA, INC. | 22-Jul-11 | $ 102,294.40 |
| **AMCOR PHARMECEUTICAL PACKING USA, INC. Total** | | $ 269,166.60 |
| AMERICAN CHILLER SERVICE, INC | 20-Jul-11 | $ 16,949.67 |
| **AMERICAN CHILLER SERVICE, INC Total** | | $ 16,949.67 |
| AMERICAN RIGGING & RELOCATION SYSTEMS | 15-Jun-11 | $ 15,514.00 |
| AMERICAN RIGGING & RELOCATION SYSTEMS | 23-Jun-11 | $ 43,738.36 |
| AMERICAN RIGGING & RELOCATION SYSTEMS | 29-Jun-11 | $ 49,452.89 |
| AMERICAN RIGGING & RELOCATION SYSTEMS | 6-Jul-11 | $ 45,576.37 |
| AMERICAN RIGGING & RELOCATION SYSTEMS | 13-Jul-11 | $ 50,121.00 |
| AMERICAN RIGGING & RELOCATION SYSTEMS | 20-Jul-11 | $ 58,085.75 |
| **AMERICAN RIGGING & RELOCATION SYSTEMS Total** | | $ 262,488.37 |
| Amerigas Eagle Propane LP | 8-Jun-11 | $ 198.90 |
| **Amerigas Eagle Propane LP Total** | | $ 198.90 |
| Ampro System | 13-Jun-11 | $ 2,400.00 |
| **Ampro System Total** | | $ 2,400.00 |
| AMPTEK, INC. | 20-Jul-11 | $ 6,520.00 |
| **AMPTEK, INC. Total** | | $ 6,520.00 |
| Anamet, Inc. | 20-Jul-11 | $ 1,170.00 |
| **Anamet, Inc. Total** | | $ 1,170.00 |
| ANDOVER CORPORATION | 20-Jul-11 | $ 571.00 |
| **ANDOVER CORPORATION Total** | | $ 571.00 |
| Andrew Mcilroy | 3-Aug-11 | $ 47,500.00 |
| **Andrew Mcilroy Total** | | $ 47,500.00 |
| Anixter Fasteners | 15-Jun-11 | $ 660.39 |
| Anixter Fasteners | 29-Jun-11 | $ 204.03 |
| Anixter Fasteners | 20-Jul-11 | $ 489.29 |
| **Anixter Fasteners Total** | | $ 1,353.71 |
| ANIXTER INC. | 29-Jun-11 | $ 2,821.94 |
| ANIXTER INC. | 20-Jul-11 | $ 2,407.23 |
| **ANIXTER INC. Total** | | $ 5,229.17 |
| ANK MACHINING | 8-Jun-11 | $ 8,870.00 |
| ANK MACHINING | 23-Jun-11 | $ 2,940.00 |
| ANK MACHINING | 13-Jul-11 | $ 7,040.00 |
| ANK MACHINING | 20-Jul-11 | $ 2,539.92 |
| **ANK MACHINING Total** | | $ 21,389.92 |
| ANTHEM BLUE CROSS | 8-Jun-11 | $ 505,965.17 |
| ANTHEM BLUE CROSS | 6-Jul-11 | $ 509,283.88 |
| ANTHEM BLUE CROSS | 11-Aug-11 | $ 509,584.37 |
| **ANTHEM BLUE CROSS Total** | | $ 1,524,833.42 |
| ANTHONY MACIEL | 6-Jul-11 | $ 1,252.23 |
| **ANTHONY MACIEL Total** | | $ 1,252.23 |
| Anthony P. Anello | 8-Jun-11 | $ 3,934.14 |
| Anthony P. Anello | 6-Jul-11 | $ 2,700.00 |
| Anthony P. Anello | 27-Jul-11 | $ 2,700.00 |
| Anthony P. Anello | 3-Aug-11 | $ 4,050.00 |
| **Anthony P. Anello Total** | | $ 13,384.14 |
| APEX PRECISION ENGINEERING | 9-Jun-11 | $ 224,640.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| APEX PRECISION ENGINEERING | 27-Jun-11 | $ 224,640.00 |
| APEX PRECISION ENGINEERING | 8-Jul-11 | $ 224,640.00 |
| **APEX PRECISION ENGINEERING Total** | | **$ 673,920.00** |
| APL LOGISTICS | 6-Jul-11 | $ 5,462.18 |
| **APL LOGISTICS Total** | | **$ 5,462.18** |
| APPLIED CRYOGENICS INC. | 20-Jul-11 | $ 4,849.83 |
| **APPLIED CRYOGENICS INC. Total** | | **$ 4,849.83** |
| APPLIED DISCOVERY, INC. | 8-Jun-11 | $ 305,660.25 |
| **APPLIED DISCOVERY, INC. Total** | | **$ 305,660.25** |
| APPLIED INDUSTRIAL TECH | 8-Jun-11 | $ 10,505.88 |
| APPLIED INDUSTRIAL TECH | 15-Jun-11 | $ 8,246.11 |
| APPLIED INDUSTRIAL TECH | 13-Jul-11 | $ 11,727.10 |
| APPLIED INDUSTRIAL TECH | 20-Jul-11 | $ 11,992.82 |
| APPLIED INDUSTRIAL TECH | 27-Jul-11 | $ 11,552.58 |
| **APPLIED INDUSTRIAL TECH Total** | | **$ 54,024.49** |
| Aquire Solutions, Inc. | 20-Jul-11 | $ 1,217.52 |
| **Aquire Solutions, Inc. Total** | | **$ 1,217.52** |
| Arase, Tomney | 21-Jul-11 | $ 133.99 |
| **Arase, Tomney Total** | | **$ 133.99** |
| Arghestani, Jawid | 7-Jul-11 | $ 894.78 |
| Arghestani, Jawid | 21-Jul-11 | $ 2,352.14 |
| Arghestani, Jawid | 25-Aug-11 | $ 209.13 |
| Arghestani, Jawid | 2-Sep-11 | $ 1,553.36 |
| **Arghestani, Jawid Total** | | **$ 5,009.41** |
| ARGONAUT PRIVATE EQUITY | 20-Jul-11 | $ 8,984.25 |
| ARGONAUT PRIVATE EQUITY | 23-Aug-11 | $ 9,240.66 |
| **ARGONAUT PRIVATE EQUITY Total** | | **$ 18,224.91** |
| ARIZONA DEPARTMENT OF REVENUE | 11-Aug-11 | $ 481.06 |
| **ARIZONA DEPARTMENT OF REVENUE Total** | | **$ 481.06** |
| ARRK Product Development Group | 8-Jun-11 | $ 3,901.61 |
| ARRK Product Development Group | 23-Jun-11 | $ 6,925.23 |
| ARRK Product Development Group | 29-Jun-11 | $ 1,937.09 |
| ARRK Product Development Group | 6-Jul-11 | $ 1,536.50 |
| ARRK Product Development Group | 13-Jul-11 | $ 6,385.26 |
| **ARRK Product Development Group Total** | | **$ 20,685.69** |
| Asharf, Kazi | 8-Jul-11 | $ 828.04 |
| Asharf, Kazi | 30-Aug-11 | $ 579.05 |
| **Asharf, Kazi Total** | | **$ 1,407.09** |
| Assay Technology, Inc. | 20-Jul-11 | $ 152.32 |
| **Assay Technology, Inc. Total** | | **$ 152.32** |
| ASSETINTEL, L.L.C. | 24-Jun-11 | $ 90,110.24 |
| ASSETINTEL, L.L.C. | 20-Jul-11 | $ 53,928.60 |
| **ASSETINTEL, L.L.C. Total** | | **$ 144,038.84** |
| AT&T | 8-Jun-11 | $ 1,276.56 |
| AT&T | 8-Jun-11 | $ 8,037.29 |
| AT&T | 8-Jun-11 | $ 1,049.23 |
| AT&T | 29-Jun-11 | $ 1,744.89 |
| AT&T | 29-Jun-11 | $ 2,378.08 |
| AT&T | 6-Jul-11 | $ 2,177.22 |
| AT&T | 13-Jul-11 | $ 1,733.67 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| AT&T | 13-Jul-11 | $ 162.00 |
| AT&T | 13-Jul-11 | $ 1,497.18 |
| AT&T | 27-Jul-11 | $ 7,474.35 |
| AT&T | 3-Aug-11 | $ 1,804.74 |
| AT&T | 3-Aug-11 | $ 2.96 |
| AT&T | 3-Aug-11 | $ 3,889.96 |
| **AT&T Total** | | **$ 33,228.13** |
| AT&T INTERNET SERVICES | 8-Jun-11 | $ 1,650.00 |
| AT&T INTERNET SERVICES | 6-Jul-11 | $ 1,650.00 |
| **AT&T INTERNET SERVICES Total** | | **$ 3,300.00** |
| AT&T LONG DISTANCE | 29-Jun-11 | $ 187.09 |
| **AT&T LONG DISTANCE Total** | | **$ 187.09** |
| AT&T Mobility | 6-Jul-11 | $ 38,892.47 |
| **AT&T Mobility Total** | | **$ 38,892.47** |
| Atlas Copco Compressors, LLC | 13-Jul-11 | $ 8,639.25 |
| **Atlas Copco Compressors, LLC Total** | | **$ 8,639.25** |
| Atlas Materials Testing Technology | 10-Jun-11 | $ 73,175.00 |
| Atlas Materials Testing Technology | 22-Jul-11 | $ 61,524.51 |
| **Atlas Materials Testing Technology Total** | | **$ 134,699.51** |
| ATLAS WEATHERING SERVICES GROUP | 13-Jul-11 | $ 300.13 |
| **ATLAS WEATHERING SERVICES GROUP Total** | | **$ 300.13** |
| ATS Automation Tooling System, inc. | 13-Jul-11 | $ 8,057.73 |
| **ATS Automation Tooling System, inc. Total** | | **$ 8,057.73** |
| Aung, Thaung H | 4-Aug-11 | $ 54.36 |
| **Aung, Thaung H Total** | | **$ 54.36** |
| AUTOMATION DIRECT | 13-Jul-11 | $ 952.00 |
| **AUTOMATION DIRECT Total** | | **$ 952.00** |
| Automation NTH | 23-Jun-11 | $ 389.00 |
| Automation NTH | 29-Jun-11 | $ 3,026.00 |
| Automation NTH | 7-Jul-11 | $ 2,803.87 |
| **Automation NTH Total** | | **$ 6,218.87** |
| Avepoint, Inc. | 20-Jul-11 | $ 15,588.00 |
| **Avepoint, Inc. Total** | | **$ 15,588.00** |
| AVNET ELECTRONIC MARKETING | 13-Jul-11 | $ 383.63 |
| **AVNET ELECTRONIC MARKETING Total** | | **$ 383.63** |
| AZ Landscape | 8-Jun-11 | $ 2,531.82 |
| AZ Landscape | 15-Jun-11 | $ 6,300.00 |
| AZ Landscape | 20-Jul-11 | $ 11,496.36 |
| AZ Landscape | 3-Aug-11 | $ 1,665.00 |
| **AZ Landscape Total** | | **$ 21,993.18** |
| B2B INDUSTRIAL | 20-Jul-11 | $ 229.64 |
| **B2B INDUSTRIAL Total** | | **$ 229.64** |
| BABA EXPRESS | 8-Jun-11 | $ 42,196.75 |
| BABA EXPRESS | 15-Jun-11 | $ 24,820.00 |
| BABA EXPRESS | 23-Jun-11 | $ 8,000.00 |
| BABA EXPRESS | 29-Jun-11 | $ 20,160.00 |
| BABA EXPRESS | 6-Jul-11 | $ 11,460.68 |
| BABA EXPRESS | 13-Jul-11 | $ 21,090.00 |
| BABA EXPRESS | 20-Jul-11 | $ 36,835.00 |
| BABA EXPRESS | 27-Jul-11 | $ 19,115.00 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **BABA EXPRESS Total** | | $ 183,677.43 |
| BABBIT BEARING CO., INC. | 23-Jun-11 | $ 1,943.90 |
| BABBIT BEARING CO., INC. | 18-Jul-11 | $ 5,637.60 |
| **BABBIT BEARING CO., INC. Total** | | $ 7,581.50 |
| Backflow Prevention Specialist, Inc. | 13-Jul-11 | $ 2,609.92 |
| Backflow Prevention Specialist, Inc. | 20-Jul-11 | $ 4,633.00 |
| **Backflow Prevention Specialist, Inc. Total** | | $ 7,242.92 |
| BADALL, ATOR | 10-Jun-11 | $ 165.25 |
| BADALL, ATOR | 7-Jul-11 | $ 151.50 |
| BADALL, ATOR | 4-Aug-11 | $ 196.19 |
| BADALL, ATOR | 18-Aug-11 | $ 165.28 |
| **BADALL, ATOR Total** | | $ 678.22 |
| BAGHOUSE & INDUSTRIAL SHEET METAL SERVICES | 13-Jul-11 | $ 5,433.29 |
| **BAGHOUSE & INDUSTRIAL SHEET METAL SERVICES Total** | | $ 5,433.29 |
| Barlow, Stephen | 24-Jun-11 | $ 22.77 |
| Barlow, Stephen | 7-Jul-11 | $ 103.31 |
| **Barlow, Stephen Total** | | $ 126.08 |
| Barnes, Susan | 25-Aug-11 | $ 1,083.79 |
| **Barnes, Susan Total** | | $ 1,083.79 |
| Bauer, David A | 4-Aug-11 | $ 70.45 |
| **Bauer, David A Total** | | $ 70.45 |
| Baumann, Erik G | 7-Jul-11 | $ 101.67 |
| **Baumann, Erik G Total** | | $ 101.67 |
| Bay Area Geotechnical Group | 20-Jul-11 | $ 963.00 |
| **Bay Area Geotechnical Group Total** | | $ 963.00 |
| Bay Group International, Inc | 23-Jun-11 | $ 12,500.00 |
| Bay Group International, Inc | 20-Jul-11 | $ 416.83 |
| **Bay Group International, Inc Total** | | $ 12,916.83 |
| BAY SEAL CO. | 8-Jun-11 | $ 2,175.38 |
| BAY SEAL CO. | 29-Jun-11 | $ 1,279.69 |
| BAY SEAL CO. | 7-Jul-11 | $ 4,567.80 |
| BAY SEAL CO. | 20-Jul-11 | $ 4,521.25 |
| **BAY SEAL CO. Total** | | $ 12,544.12 |
| BAYSIDE INTERIORS BAYSIDE METAL SYSTEMS DIVISION | 15-Jun-11 | $ 10,065.00 |
| BAYSIDE INTERIORS BAYSIDE METAL SYSTEMS DIVISION | 23-Jun-11 | $ 14,418.00 |
| BAYSIDE INTERIORS BAYSIDE METAL SYSTEMS DIVISION | 13-Jul-11 | $ 349.50 |
| **BAYSIDE INTERIORS BAYSIDE METAL SYSTEMS DIVISION Total** | | $ 24,832.50 |
| BEARING ENGINEERS | 20-Jul-11 | $ 589.31 |
| **BEARING ENGINEERS Total** | | $ 589.31 |
| Beatlesoft | 13-Jul-11 | $ 9,520.00 |
| Beatlesoft | 3-Aug-11 | $ 7,480.00 |
| **Beatlesoft Total** | | $ 17,000.00 |
| BECKHOFF AUTOMATION LLC | 8-Jun-11 | $ 3,392.43 |
| **BECKHOFF AUTOMATION LLC Total** | | $ 3,392.43 |
| BECK'S SHOES | 8-Jun-11 | $ 7,714.47 |
| BECK'S SHOES | 15-Jun-11 | $ 4,025.50 |
| BECK'S SHOES | 29-Jun-11 | $ 957.29 |
| BECK'S SHOES | 7-Jul-11 | $ 6,256.96 |
| BECK'S SHOES | 20-Jul-11 | $ 2,299.58 |
| **BECK'S SHOES Total** | | $ 21,253.80 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| BECO MANUFACTURING | 13-Jul-11 | $ 3,632.73 |
| BECO MANUFACTURING | 20-Jul-11 | $ 10,889.09 |
| **BECO MANUFACTURING Total** | | **$ 14,521.82** |
| BEKAERT ADVANCED COATINGS NV | 15-Jun-11 | $ 43,390.15 |
| BEKAERT ADVANCED COATINGS NV | 20-Jul-11 | $ 336.18 |
| BEKAERT ADVANCED COATINGS NV | 27-Jul-11 | $ 2,730.59 |
| **BEKAERT ADVANCED COATINGS NV Total** | | **$ 46,456.92** |
| BELAY ENGINEERING | 8-Jun-11 | $ 3,600.00 |
| BELAY ENGINEERING | 23-Jun-11 | $ 8,525.00 |
| BELAY ENGINEERING | 29-Jun-11 | $ 1,925.00 |
| **BELAY ENGINEERING Total** | | **$ 14,050.00** |
| BELILOVE COMPANY-ENGINEERS | 15-Jun-11 | $ 9,526.30 |
| BELILOVE COMPANY-ENGINEERS | 23-Jun-11 | $ 18,207.53 |
| BELILOVE COMPANY-ENGINEERS | 29-Jun-11 | $ 10,493.20 |
| BELILOVE COMPANY-ENGINEERS | 13-Jul-11 | $ 19,884.51 |
| BELILOVE COMPANY-ENGINEERS | 20-Jul-11 | $ 5,395.31 |
| BELILOVE COMPANY-ENGINEERS | 3-Aug-11 | $ 7,774.69 |
| **BELILOVE COMPANY-ENGINEERS Total** | | **$ 71,281.54** |
| BELL ELECTRICAL SUPPLY INC. | 15-Jun-11 | $ 5,025.00 |
| BELL ELECTRICAL SUPPLY INC. | 20-Jul-11 | $ 8,224.58 |
| **BELL ELECTRICAL SUPPLY INC. Total** | | **$ 13,249.58** |
| Bell-Electrical Supply | 20-Jul-11 | $ 355.37 |
| **Bell-Electrical Supply Total** | | **$ 355.37** |
| Belliveau, James | 28-Jun-11 | $ 2,879.26 |
| **Belliveau, James Total** | | **$ 2,879.26** |
| BENJAMIN B. SANDERS | 12-Aug-11 | $ 226.69 |
| **BENJAMIN B. SANDERS Total** | | **$ 226.69** |
| BENTEK | 29-Jun-11 | $ 20,852.50 |
| **BENTEK Total** | | **$ 20,852.50** |
| Berkenkotter, Eric | 28-Jun-11 | $ 198.58 |
| **Berkenkotter, Eric Total** | | **$ 198.58** |
| Berwick Offray | 15-Jun-11 | $ 2,334.81 |
| Berwick Offray | 20-Jul-11 | $ 3,121.06 |
| **Berwick Offray Total** | | **$ 5,455.87** |
| Bess MTI | 20-Jul-11 | $ 7,875.00 |
| **Bess MTI Total** | | **$ 7,875.00** |
| BEW | 13-Jul-11 | $ 2,250.00 |
| **BEW Total** | | **$ 2,250.00** |
| BIERMAN, BEN | 10-Jun-11 | $ 105.82 |
| BIERMAN, BEN | 4-Aug-11 | $ 130.38 |
| **BIERMAN, BEN Total** | | **$ 236.20** |
| BIG JOE CALIFORNIA NORTH, INC | 23-Jun-11 | $ 8,677.11 |
| BIG JOE CALIFORNIA NORTH, INC | 27-Jun-11 | $ 4,363.06 |
| BIG JOE CALIFORNIA NORTH, INC | 6-Jul-11 | $ 6,854.73 |
| BIG JOE CALIFORNIA NORTH, INC | 20-Jul-11 | $ 593.43 |
| **BIG JOE CALIFORNIA NORTH, INC Total** | | **$ 20,488.33** |
| BIGGS CARDOSA ASSOC INC | 13-Jul-11 | $ 10,128.00 |
| BIGGS CARDOSA ASSOC INC | 27-Jul-11 | $ 37,881.00 |
| BIGGS CARDOSA ASSOC INC | 3-Aug-11 | $ 7,272.00 |
| **BIGGS CARDOSA ASSOC INC Total** | | **$ 55,281.00** |

| Supplier | Payment Date | Amount |
|---|---|---|
| BigMachines, Inc. | 13-Jul-11 | $ 1,569.85 |
| **BigMachines, Inc. Total** | | **$ 1,569.85** |
| BISCO INDUSTRIES | 20-Jul-11 | $ 160.02 |
| **BISCO INDUSTRIES Total** | | **$ 160.02** |
| BLOOMBERG FINANCE LP | 8-Jun-11 | $ 14,310.00 |
| **BLOOMBERG FINANCE LP Total** | | **$ 14,310.00** |
| BLUE`S ROOFING CO. | 20-Jul-11 | $ 1,661.00 |
| **BLUE`S ROOFING CO. Total** | | **$ 1,661.00** |
| BOARD OF EQUALIZATION | 15-Jun-11 | $ 77,225.00 |
| BOARD OF EQUALIZATION | 2-Aug-11 | $ 131,372.00 |
| BOARD OF EQUALIZATION | 2-Aug-11 | $ 18,462.00 |
| **BOARD OF EQUALIZATION Total** | | **$ 227,059.00** |
| Boehm Pressed Steel | 8-Jun-11 | $ 11,812.50 |
| **Boehm Pressed Steel Total** | | **$ 11,812.50** |
| BOLOOR, MANJUNATH | 28-Jun-11 | $ 100.38 |
| BOLOOR, MANJUNATH | 7-Jul-11 | $ 131.07 |
| BOLOOR, MANJUNATH | 4-Aug-11 | $ 128.96 |
| **BOLOOR, MANJUNATH Total** | | **$ 360.41** |
| BRADLEY NAMEPLATE | 8-Jun-11 | $ 707.95 |
| BRADLEY NAMEPLATE | 15-Jun-11 | $ 667.20 |
| BRADLEY NAMEPLATE | 6-Jul-11 | $ 542.22 |
| **BRADLEY NAMEPLATE Total** | | **$ 1,917.37** |
| BrandVia Alliance, Inc. | 20-Jul-11 | $ 976.49 |
| **BrandVia Alliance, Inc. Total** | | **$ 976.49** |
| Braun, Dan W | 21-Jul-11 | $ 383.58 |
| **Braun, Dan W Total** | | **$ 383.58** |
| BRECOFLEX | 15-Jun-11 | $ 5,373.98 |
| BRECOFLEX | 13-Jul-11 | $ 1,232.52 |
| BRECOFLEX | 20-Jul-11 | $ 2,404.71 |
| **BRECOFLEX Total** | | **$ 9,011.21** |
| Breen, John D | 24-Jun-11 | $ 26.31 |
| **Breen, John D Total** | | **$ 26.31** |
| Brennecke, Nathan | 10-Jun-11 | $ 187.98 |
| **Brennecke, Nathan Total** | | **$ 187.98** |
| BRENNTAG PACIFIC | 8-Jun-11 | $ 10,005.34 |
| BRENNTAG PACIFIC | 15-Jun-11 | $ 53,139.56 |
| BRENNTAG PACIFIC | 23-Jun-11 | $ 12,240.83 |
| BRENNTAG PACIFIC | 29-Jun-11 | $ 11,754.29 |
| BRENNTAG PACIFIC | 6-Jul-11 | $ 19,716.27 |
| BRENNTAG PACIFIC | 13-Jul-11 | $ 10,225.24 |
| BRENNTAG PACIFIC | 20-Jul-11 | $ 23,818.86 |
| BRENNTAG PACIFIC | 27-Jul-11 | $ 15,314.14 |
| BRENNTAG PACIFIC | 3-Aug-11 | $ 5,177.71 |
| BRENNTAG PACIFIC | 24-Aug-11 | $ 30,688.23 |
| **BRENNTAG PACIFIC Total** | | **$ 192,080.47** |
| Briceno, Rene | 10-Jun-11 | $ 145.51 |
| **Briceno, Rene Total** | | **$ 145.51** |
| BRIDGE WIRELESS | 15-Jun-11 | $ 819.38 |
| BRIDGE WIRELESS | 13-Jul-11 | $ 572.96 |
| BRIDGE WIRELESS | 27-Jul-11 | $ 24.57 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **BRIDGE WIRELESS Total** | | $ 1,416.91 |
| Brighten Optics | 20-Jul-11 | $ 4,800.00 |
| **Brighten Optics Total** | | $ 4,800.00 |
| BROOKS AUTOMATION INC. | 13-Jul-11 | $ 4,776.00 |
| BROOKS AUTOMATION INC. | 20-Jul-11 | $ 4,450.80 |
| **BROOKS AUTOMATION INC. Total** | | $ 9,226.80 |
| Brown, Julia M | 10-Jun-11 | $ 162.09 |
| **Brown, Julia M Total** | | $ 162.09 |
| Brown, Michael C | 25-Aug-11 | $ 147.94 |
| **Brown, Michael C Total** | | $ 147.94 |
| BUCHANAN AUTOMATION INC. | 20-Jul-11 | $ 318.31 |
| **BUCHANAN AUTOMATION INC. Total** | | $ 318.31 |
| BUCKLES-SMITH | 8-Jun-11 | $ 559.78 |
| BUCKLES-SMITH | 13-Jul-11 | $ 2,836.92 |
| BUCKLES-SMITH | 20-Jul-11 | $ 4,617.28 |
| **BUCKLES-SMITH Total** | | $ 8,013.98 |
| Bui, Helen A | 24-Jun-11 | $ 82.39 |
| Bui, Helen A | 7-Jul-11 | $ 95.60 |
| Bui, Helen A | 21-Jul-11 | $ 111.32 |
| Bui, Helen A | 4-Aug-11 | $ 361.62 |
| Bui, Helen A | 25-Aug-11 | $ 95.00 |
| **Bui, Helen A Total** | | $ 745.93 |
| BULLARD MACHINE, INC | 23-Jun-11 | $ 3,880.00 |
| **BULLARD MACHINE, INC Total** | | $ 3,880.00 |
| BULLING METAL WORKS, INC. | 6-Jul-11 | $ 4,271.47 |
| **BULLING METAL WORKS, INC. Total** | | $ 4,271.47 |
| BUSCH SEMICONDUCTOR VACUUM GROUP LLC | 13-Jul-11 | $ 5,950.00 |
| BUSCH SEMICONDUCTOR VACUUM GROUP LLC | 20-Jul-11 | $ 750.00 |
| **BUSCH SEMICONDUCTOR VACUUM GROUP LLC Total** | | $ 6,700.00 |
| BUSINESS TELEPHONE EXCHANGE INC. | 23-Jun-11 | $ 8,001.70 |
| **BUSINESS TELEPHONE EXCHANGE INC. Total** | | $ 8,001.70 |
| Business Wire | 20-Jul-11 | $ 3,255.00 |
| **Business Wire Total** | | $ 3,255.00 |
| BUTLER, BRANDON | 10-Jun-11 | $ 79.24 |
| **BUTLER, BRANDON Total** | | $ 79.24 |
| C. LU LABORATORY | 13-Jul-11 | $ 5,000.00 |
| C. LU LABORATORY | 27-Jul-11 | $ 5,000.00 |
| C. LU LABORATORY | 3-Aug-11 | $ 5,000.00 |
| **C. LU LABORATORY Total** | | $ 15,000.00 |
| Cab Technology, Inc | 20-Jul-11 | $ 16,659.92 |
| **Cab Technology, Inc Total** | | $ 16,659.92 |
| Cabral, Manuel | 28-Jun-11 | $ 82.47 |
| Cabral, Manuel | 4-Aug-11 | $ 332.45 |
| **Cabral, Manuel Total** | | $ 414.92 |
| Cafe Verona | 20-Jul-11 | $ 911.49 |
| **Cafe Verona Total** | | $ 911.49 |
| Calaveras, LLC. | 27-Jun-11 | $ 331,590.93 |
| Calaveras, LLC. | 27-Jul-11 | $ 331,590.93 |
| **Calaveras, LLC. Total** | | $ 663,181.86 |
| CALIFORNIA GENERATOR SERVICE, INC. | 8-Jun-11 | $ 780.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| CALIFORNIA GENERATOR SERVICE, INC. | 29-Jun-11 | $ 1,040.00 |
| CALIFORNIA GENERATOR SERVICE, INC. | 13-Jul-11 | $ 16,481.82 |
| CALIFORNIA GENERATOR SERVICE, INC. | 20-Jul-11 | $ 780.00 |
| **CALIFORNIA GENERATOR SERVICE, INC. Total** | | **$ 19,081.82** |
| Calvary Automation Systems | 8-Jun-11 | $ 3,920.40 |
| **Calvary Automation Systems Total** | | **$ 3,920.40** |
| CALWELD | 8-Jun-11 | $ 7,093.15 |
| CALWELD | 29-Jun-11 | $ 5,254.13 |
| CALWELD | 7-Jul-11 | $ 38,373.92 |
| **CALWELD Total** | | **$ 50,721.20** |
| CAMPBELL & GEORGE CO. | 20-Jul-11 | $ 2,440.20 |
| **CAMPBELL & GEORGE CO. Total** | | **$ 2,440.20** |
| CAMPBELL SCIENTIFIC, INC | 20-Jul-11 | $ 355.57 |
| **CAMPBELL SCIENTIFIC, INC Total** | | **$ 355.57** |
| CANADA REVENUE AGENCY | 22-Jul-11 | $ 243,481.37 |
| **CANADA REVENUE AGENCY Total** | | **$ 243,481.37** |
| CANTON CHEM INC. | 20-Jul-11 | $ 55,431.25 |
| **CANTON CHEM INC. Total** | | **$ 55,431.25** |
| CARGILLE-SACHER LABORATORIES, INC. | 20-Jul-11 | $ 1,024.68 |
| **CARGILLE-SACHER LABORATORIES, INC. Total** | | **$ 1,024.68** |
| CARLTON-BATES COMPANY | 23-Jun-11 | $ 1,016.70 |
| **CARLTON-BATES COMPANY Total** | | **$ 1,016.70** |
| CARPENTER RIGGING OF SAN JOSE | 20-Jul-11 | $ 414.86 |
| **CARPENTER RIGGING OF SAN JOSE Total** | | **$ 414.86** |
| CARPENTERS TRAINING COMMITTEE | 16-Aug-11 | $ 956.96 |
| **CARPENTERS TRAINING COMMITTEE Total** | | **$ 956.96** |
| CAS | 13-Jul-11 | $ 97.77 |
| CAS | 20-Jul-11 | $ 17,483.69 |
| **CAS Total** | | **$ 17,581.46** |
| CASTILLO, ALFREDO | 24-Jun-11 | $ 80.00 |
| CASTILLO, ALFREDO | 25-Aug-11 | $ 160.00 |
| **CASTILLO, ALFREDO Total** | | **$ 240.00** |
| CATALYST ENVIRONMENTAL, INC | 23-Jun-11 | $ 12,834.00 |
| CATALYST ENVIRONMENTAL, INC | 29-Jun-11 | $ 10,369.00 |
| CATALYST ENVIRONMENTAL, INC | 13-Jul-11 | $ 2,850.00 |
| CATALYST ENVIRONMENTAL, INC | 20-Jul-11 | $ 859.00 |
| **CATALYST ENVIRONMENTAL, INC Total** | | **$ 26,912.00** |
| CAYABYAB, GINA R. | 25-Aug-11 | $ 604.07 |
| **CAYABYAB, GINA R. Total** | | **$ 604.07** |
| CDA Systems LLC | 23-Jun-11 | $ 2,572.10 |
| CDA Systems LLC | 20-Jul-11 | $ 874.09 |
| **CDA Systems LLC Total** | | **$ 3,446.19** |
| CDS ENGINEERING, INC. | 8-Jun-11 | $ 23,728.00 |
| CDS ENGINEERING, INC. | 17-Jun-11 | $ 75,000.00 |
| CDS ENGINEERING, INC. | 20-Jul-11 | $ 2,116.00 |
| **CDS ENGINEERING, INC. Total** | | **$ 100,844.00** |
| CDW | 20-Jul-11 | $ 641.93 |
| **CDW Total** | | **$ 641.93** |
| CDW DIRECT, LLC | 20-Jul-11 | $ 1,320.36 |
| **CDW DIRECT, LLC Total** | | **$ 1,320.36** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| CELLOTAPE INC. | 8-Jun-11 | $ 3,641.00 |
| CELLOTAPE INC. | 20-Jul-11 | $ 4,554.80 |
| **CELLOTAPE INC. Total** | | **$ 8,195.80** |
| CENTURY SPRING CORP. | 23-Jun-11 | $ 304.78 |
| **CENTURY SPRING CORP. Total** | | **$ 304.78** |
| CenturyLink | 8-Jun-11 | $ 120.37 |
| CenturyLink | 13-Jul-11 | $ 114.11 |
| **CenturyLink Total** | | **$ 234.48** |
| CERIDIAN | 23-Jun-11 | $ 1,022.84 |
| CERIDIAN | 29-Jun-11 | $ 100.25 |
| CERIDIAN | 13-Jul-11 | $ 1,127.37 |
| **CERIDIAN Total** | | **$ 2,250.46** |
| CERTIFIED THERMOPLASTICS CO., INC. | 8-Jun-11 | $ 143,351.52 |
| CERTIFIED THERMOPLASTICS CO., INC. | 15-Jun-11 | $ 121,567.68 |
| CERTIFIED THERMOPLASTICS CO., INC. | 23-Jun-11 | $ 49,498.00 |
| CERTIFIED THERMOPLASTICS CO., INC. | 29-Jun-11 | $ 122,385.20 |
| CERTIFIED THERMOPLASTICS CO., INC. | 6-Jul-11 | $ 142,699.20 |
| CERTIFIED THERMOPLASTICS CO., INC. | 13-Jul-11 | $ 193,330.80 |
| CERTIFIED THERMOPLASTICS CO., INC. | 20-Jul-11 | $ 210,368.10 |
| CERTIFIED THERMOPLASTICS CO., INC. | 27-Jul-11 | $ 200,498.40 |
| CERTIFIED THERMOPLASTICS CO., INC. | 3-Aug-11 | $ 128,887.20 |
| **CERTIFIED THERMOPLASTICS CO., INC. Total** | | **$ 1,312,586.10** |
| CH2M HILL Engineers | 8-Jun-11 | $ 23,514.90 |
| CH2M HILL Engineers | 23-Jun-11 | $ 900.00 |
| CH2M HILL Engineers | 20-Jul-11 | $ 825.00 |
| **CH2M HILL Engineers Total** | | **$ 25,239.90** |
| Chakhmatov, Anton | 21-Jul-11 | $ 188.77 |
| **Chakhmatov, Anton Total** | | **$ 188.77** |
| CHART POOL USA, INC. | 20-Jul-11 | $ 108.65 |
| **CHART POOL USA, INC. Total** | | **$ 108.65** |
| CHASE SUITE HOTEL - NEWARK | 8-Jun-11 | $ 173.80 |
| CHASE SUITE HOTEL - NEWARK | 20-Jul-11 | $ 260.70 |
| **CHASE SUITE HOTEL - NEWARK Total** | | **$ 434.50** |
| CHEMICAL SAFETY TECHNOLOGY | 13-Jul-11 | $ 324.38 |
| CHEMICAL SAFETY TECHNOLOGY | 20-Jul-11 | $ 2,491.94 |
| **CHEMICAL SAFETY TECHNOLOGY Total** | | **$ 2,816.32** |
| CHICAGO TITLE COMPANY | 6-Jul-11 | $ 600.00 |
| CHICAGO TITLE COMPANY | 27-Jul-11 | $ 200.00 |
| **CHICAGO TITLE COMPANY Total** | | **$ 800.00** |
| CHICK PACKAGING | 8-Jun-11 | $ 75,767.15 |
| CHICK PACKAGING | 15-Jun-11 | $ 54,033.20 |
| CHICK PACKAGING | 23-Jun-11 | $ 36,278.40 |
| CHICK PACKAGING | 29-Jun-11 | $ 24,399.95 |
| CHICK PACKAGING | 6-Jul-11 | $ 17,675.70 |
| CHICK PACKAGING | 7-Jul-11 | $ 17,378.40 |
| CHICK PACKAGING | 13-Jul-11 | $ 52,340.88 |
| CHICK PACKAGING | 20-Jul-11 | $ 89,761.00 |
| CHICK PACKAGING | 27-Jul-11 | $ 10,824.90 |
| CHICK PACKAGING | 3-Aug-11 | $ 28,164.90 |
| CHICK PACKAGING | 4-Aug-11 | $ 68,078.10 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solynda LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| CHICK PACKAGING | 19-Aug-11 | $ 73,171.16 |
| CHICK PACKAGING | 29-Aug-11 | $ 100,000.00 |
| **CHICK PACKAGING Total** | | **$ 647,873.74** |
| Chow, Paul | 28-Jun-11 | $ 1,129.79 |
| **Chow, Paul Total** | | **$ 1,129.79** |
| Chris Barnes | 6-Jul-11 | $ 14,700.00 |
| Chris Barnes | 26-Aug-11 | $ 3,600.00 |
| **Chris Barnes Total** | | **$ 18,300.00** |
| Christopher J. Fisher | 23-Jun-11 | $ 18,000.00 |
| Christopher J. Fisher | 20-Jul-11 | $ 12,000.00 |
| **Christopher J. Fisher Total** | | **$ 30,000.00** |
| City of Fremont | 20-Jun-11 | $ 10,000.00 |
| City of Fremont | 20-Jun-11 | $ 7,500.00 |
| City of Fremont | 24-Jun-11 | $ 129,957.34 |
| City of Fremont | 13-Jul-11 | $ 144.00 |
| City of Fremont | 27-Jul-11 | $ 2,250.00 |
| **City of Fremont Total** | | **$ 149,851.34** |
| CITY Of MILPITAS | 27-Jul-11 | $ 885.02 |
| **CITY Of MILPITAS Total** | | **$ 885.02** |
| Claremont Behavioral Services | 29-Jun-11 | $ 2,337.50 |
| Claremont Behavioral Services | 27-Jul-11 | $ 2,337.50 |
| **Claremont Behavioral Services Total** | | **$ 4,675.00** |
| Clarion Safety Systems, Inc | 15-Jun-11 | $ 1,452.14 |
| Clarion Safety Systems, Inc | 20-Jul-11 | $ 75.00 |
| **Clarion Safety Systems, Inc Total** | | **$ 1,527.14** |
| CLEAN INNOVATION CORPORATION | 8-Jun-11 | $ 114,937.94 |
| CLEAN INNOVATION CORPORATION | 15-Jun-11 | $ 113,642.51 |
| CLEAN INNOVATION CORPORATION | 23-Jun-11 | $ 17,055.75 |
| CLEAN INNOVATION CORPORATION | 29-Jun-11 | $ 43,579.00 |
| CLEAN INNOVATION CORPORATION | 6-Jul-11 | $ 79,400.43 |
| CLEAN INNOVATION CORPORATION | 13-Jul-11 | $ 64,526.64 |
| CLEAN INNOVATION CORPORATION | 20-Jul-11 | $ 43,322.50 |
| CLEAN INNOVATION CORPORATION | 27-Jul-11 | $ 67,964.11 |
| CLEAN INNOVATION CORPORATION | 2-Sep-11 | $ 29,000.00 |
| **CLEAN INNOVATION CORPORATION Total** | | **$ 573,428.88** |
| CLEAN SCIENCES TECHNOLOGY | 20-Jul-11 | $ 3,714.00 |
| **CLEAN SCIENCES TECHNOLOGY Total** | | **$ 3,714.00** |
| CMM Systems | 20-Jul-11 | $ 850.00 |
| **CMM Systems Total** | | **$ 850.00** |
| Coast Fire Equipment | 29-Jun-11 | $ 346.25 |
| **Coast Fire Equipment Total** | | **$ 346.25** |
| COATING MATERIALS | 22-Jul-11 | $ 47,700.00 |
| **COATING MATERIALS Total** | | **$ 47,700.00** |
| CodeSource | 15-Jun-11 | $ 365.20 |
| **CodeSource Total** | | **$ 365.20** |
| COLE-PARMER INSTRUMENT CO. | 15-Jun-11 | $ 1,302.92 |
| COLE-PARMER INSTRUMENT CO. | 20-Jul-11 | $ 502.50 |
| **COLE-PARMER INSTRUMENT CO. Total** | | **$ 1,805.42** |
| COMCAST | 29-Jun-11 | $ 194.55 |
| COMCAST | 29-Jun-11 | $ 94.90 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **COMCAST Total** | | $ **289.45** |
| Comco Inc. | 20-Jul-11 | $ 474.11 |
| **Comco Inc. Total** | | $ **474.11** |
| Compensia, Inc. | 26-Jul-11 | $ 508.80 |
| **Compensia, Inc. Total** | | $ **508.80** |
| CONGLOBAL INDUSTRIES | 8-Jun-11 | $ 87.78 |
| CONGLOBAL INDUSTRIES | 29-Jun-11 | $ 84.95 |
| CONGLOBAL INDUSTRIES | 27-Jul-11 | $ 86.98 |
| **CONGLOBAL INDUSTRIES Total** | | $ **259.71** |
| CONNECTICUT GENERAL LIFE INSURANCE | 27-Jul-11 | $ 5,890.00 |
| **CONNECTICUT GENERAL LIFE INSURANCE Total** | | $ **5,890.00** |
| CONNEX ELECTRONICS | 20-Jul-11 | $ 1,673.02 |
| **CONNEX ELECTRONICS Total** | | $ **1,673.02** |
| CONNOR MANUFACTURING SERVICES | 10-Jun-11 | $ 308,839.00 |
| CONNOR MANUFACTURING SERVICES | 20-Jun-11 | $ 218,675.63 |
| CONNOR MANUFACTURING SERVICES | 23-Jun-11 | $ 360.00 |
| CONNOR MANUFACTURING SERVICES | 28-Jun-11 | $ 50,098.00 |
| CONNOR MANUFACTURING SERVICES | 30-Jun-11 | $ 56,490.00 |
| CONNOR MANUFACTURING SERVICES | 18-Jul-11 | $ 219,155.38 |
| CONNOR MANUFACTURING SERVICES | 20-Jul-11 | $ 31,626.00 |
| CONNOR MANUFACTURING SERVICES | 22-Jul-11 | $ 235,545.00 |
| CONNOR MANUFACTURING SERVICES | 28-Jul-11 | $ 155,840.00 |
| CONNOR MANUFACTURING SERVICES | 5-Aug-11 | $ 175,000.00 |
| **CONNOR MANUFACTURING SERVICES Total** | | $ **1,451,629.01** |
| CONTRACTOR COMPLIANCE AND MONITORING, INC. | 8-Jun-11 | $ 15,556.98 |
| CONTRACTOR COMPLIANCE AND MONITORING, INC. | 29-Jun-11 | $ 12,163.18 |
| CONTRACTOR COMPLIANCE AND MONITORING, INC. | 20-Jul-11 | $ 2,521.63 |
| **CONTRACTOR COMPLIANCE AND MONITORING, INC. Total** | | $ **30,241.79** |
| Convergint Technologies LP | 15-Jun-11 | $ 409.00 |
| **Convergint Technologies LP Total** | | $ **409.00** |
| Corporate Executive Board Company | 8-Jun-11 | $ 3,164.38 |
| Corporate Executive Board Company | 6-Jul-11 | $ 3,750.00 |
| **Corporate Executive Board Company Total** | | $ **6,914.38** |
| Correa, Mario | 18-Aug-11 | $ 299.38 |
| **Correa, Mario Total** | | $ **299.38** |
| COVENANT TRANSPORT SERVICES, INC. | 23-Jun-11 | $ 10,235.50 |
| COVENANT TRANSPORT SERVICES, INC. | 29-Jun-11 | $ 18,750.00 |
| COVENANT TRANSPORT SERVICES, INC. | 6-Jul-11 | $ 21,275.00 |
| COVENANT TRANSPORT SERVICES, INC. | 27-Jul-11 | $ 24,312.00 |
| **COVENANT TRANSPORT SERVICES, INC. Total** | | $ **74,572.50** |
| CPP | 15-Jun-11 | $ 5,890.00 |
| CPP | 23-Jun-11 | $ 6,365.00 |
| CPP | 13-Jul-11 | $ 7,071.53 |
| CPP | 3-Aug-11 | $ 4,365.04 |
| **CPP Total** | | $ **23,691.57** |
| CRAVATH, SWAINE & MOORE LLP | 15-Jun-11 | $ 598,112.16 |
| **CRAVATH, SWAINE & MOORE LLP Total** | | $ **598,112.16** |
| CREATIVE SECURITY COMPANY | 2-Sep-11 | $ 7,310.00 |
| **CREATIVE SECURITY COMPANY Total** | | $ **7,310.00** |
| Creative Windows Interiors, Inc | 20-Jul-11 | $ 1,490.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **Creative Windows Interiors, Inc Total** | | $ 1,490.00 |
| CRITERION LABS, INC | 8-Jun-11 | $ 1,140.00 |
| CRITERION LABS, INC | 29-Jun-11 | $ 3,250.00 |
| **CRITERION LABS, INC Total** | | $ 4,390.00 |
| Crossborder Energy | 27-Jul-11 | $ 500.00 |
| **Crossborder Energy Total** | | $ 500.00 |
| CRO-TECH SERVICES | 20-Jul-11 | $ 16,990.00 |
| **CRO-TECH SERVICES Total** | | $ 16,990.00 |
| Crowley, Gavin L | 21-Jul-11 | $ 229.95 |
| **Crowley, Gavin L Total** | | $ 229.95 |
| CRYOSPEC | 15-Jun-11 | $ 10,118.08 |
| CRYOSPEC | 23-Jun-11 | $ 12,225.06 |
| CRYOSPEC | 29-Jun-11 | $ 2,701.94 |
| CRYOSPEC | 6-Jul-11 | $ 3,315.53 |
| CRYOSPEC | 13-Jul-11 | $ 3,348.64 |
| CRYOSPEC | 20-Jul-11 | $ 3,795.91 |
| CRYOSPEC | 27-Jul-11 | $ 2,481.84 |
| CRYOSPEC | 3-Aug-11 | $ 19,630.00 |
| **CRYOSPEC Total** | | $ 57,617.00 |
| CRYSTAL MARK INC. | 15-Jun-11 | $ 6,418.18 |
| CRYSTAL MARK INC. | 29-Jun-11 | $ 1,548.30 |
| CRYSTAL MARK INC. | 6-Jul-11 | $ 193.16 |
| CRYSTAL MARK INC. | 20-Jul-11 | $ 4,644.90 |
| **CRYSTAL MARK INC. Total** | | $ 12,804.54 |
| CSA International | 29-Jun-11 | $ 1,610.00 |
| CSA International | 7-Jul-11 | $ 12,200.00 |
| **CSA International Total** | | $ 13,810.00 |
| CSC | 8-Jun-11 | $ 50.00 |
| CSC | 23-Jun-11 | $ 2,128.00 |
| **CSC Total** | | $ 2,178.00 |
| CTC DESIGNS INC | 29-Jun-11 | $ 5,400.00 |
| CTC DESIGNS INC | 20-Jul-11 | $ 3,716.35 |
| **CTC DESIGNS INC Total** | | $ 9,116.35 |
| CUSTOM FEEDER COMPANY | 20-Jul-11 | $ 370.00 |
| **CUSTOM FEEDER COMPANY Total** | | $ 370.00 |
| Custom Powder Systems, LLC | 23-Jun-11 | $ 100.00 |
| Custom Powder Systems, LLC | 29-Jun-11 | $ 480.00 |
| Custom Powder Systems, LLC | 13-Jul-11 | $ 543.83 |
| **Custom Powder Systems, LLC Total** | | $ 1,123.83 |
| CVI LASER LLC | 8-Jun-11 | $ 511.57 |
| **CVI LASER LLC Total** | | $ 511.57 |
| CYCLONIX, INC | 8-Jun-11 | $ 55,843.16 |
| CYCLONIX, INC | 6-Jul-11 | $ 5,036.73 |
| CYCLONIX, INC | 13-Jul-11 | $ 9,134.81 |
| CYCLONIX, INC | 3-Aug-11 | $ 30,754.06 |
| **CYCLONIX, INC Total** | | $ 100,768.76 |
| D.W. Nicholson | 15-Jun-11 | $ 33,675.00 |
| D.W. Nicholson | 23-Jun-11 | $ 6,240.00 |
| D.W. Nicholson | 20-Jul-11 | $ 15,800.00 |
| **D.W. Nicholson Total** | | $ 55,715.00 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| Daconceicao, Francisco X | 24-Jun-11 | $ 77.00 |
| **Daconceicao, Francisco X Total** | | **$ 77.00** |
| Dage Precision Industries Inc. | 6-Jul-11 | $ 1,000.00 |
| **Dage Precision Industries Inc. Total** | | **$ 1,000.00** |
| DAHL`S EQUIPMENT RENTALS, INC | 8-Jun-11 | $ 1,874.56 |
| **DAHL`S EQUIPMENT RENTALS, INC Total** | | **$ 1,874.56** |
| Dailey, Scott | 21-Jul-11 | $ 1,500.59 |
| Dailey, Scott | 4-Aug-11 | $ 1,324.37 |
| **Dailey, Scott Total** | | **$ 2,824.96** |
| DAN MAROHL | 19-Jul-11 | $ 26,250.00 |
| DAN MAROHL | 26-Aug-11 | $ 17,500.00 |
| **DAN MAROHL Total** | | **$ 43,750.00** |
| DAN MAYDAN | 14-Jun-11 | $ 10,000.00 |
| **DAN MAYDAN Total** | | **$ 10,000.00** |
| DANIELS MANUFACTURING CORP | 20-Jul-11 | $ 818.24 |
| **DANIELS MANUFACTURING CORP Total** | | **$ 818.24** |
| Danley, Bryan A | 4-Aug-11 | $ 80.00 |
| Danley, Bryan A | 25-Aug-11 | $ 80.00 |
| **Danley, Bryan A Total** | | **$ 160.00** |
| Dao, Dan | 7-Jul-11 | $ 240.00 |
| **Dao, Dan Total** | | **$ 240.00** |
| Darrow, Chris | 10-Jun-11 | $ 184.90 |
| Darrow, Chris | 28-Jun-11 | $ 234.99 |
| **Darrow, Chris Total** | | **$ 419.89** |
| DATASAFE | 27-Jul-11 | $ 6,065.31 |
| **DATASAFE Total** | | **$ 6,065.31** |
| DAVE, SANAT | 11-Aug-11 | $ 1,797.07 |
| **DAVE, SANAT Total** | | **$ 1,797.07** |
| DAVID LINVILLE | 18-Aug-11 | $ 368.02 |
| **DAVID LINVILLE Total** | | **$ 368.02** |
| DC ELECTRONICS | 20-Jul-11 | $ 35.11 |
| **DC ELECTRONICS Total** | | **$ 35.11** |
| DDU ENTERPRISES, INC. | 23-Jun-11 | $ 174.80 |
| **DDU ENTERPRISES, INC. Total** | | **$ 174.80** |
| DEBORAH E.G. WILDER | 8-Jun-11 | $ 570.00 |
| DEBORAH E.G. WILDER | 23-Jun-11 | $ 60.00 |
| DEBORAH E.G. WILDER | 20-Jul-11 | $ 240.00 |
| **DEBORAH E.G. WILDER Total** | | **$ 870.00** |
| Dela Cruz, Eugene | 28-Jun-11 | $ 145.43 |
| Dela Cruz, Eugene | 21-Jul-11 | $ 118.70 |
| Dela Cruz, Eugene | 11-Aug-11 | $ 88.62 |
| Dela Cruz, Eugene | 2-Sep-11 | $ 136.39 |
| **Dela Cruz, Eugene Total** | | **$ 489.14** |
| DELL | 15-Jun-11 | $ 8,375.36 |
| DELL | 29-Jun-11 | $ 1,714.69 |
| DELL | 6-Jul-11 | $ 3,299.02 |
| DELL | 13-Jul-11 | $ 9,575.57 |
| DELL | 20-Jul-11 | $ 15,347.18 |
| **DELL Total** | | **$ 38,311.82** |
| DENNIS TOOMEY | 28-Jun-11 | $ 2,246.55 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| DENNIS TOOMEY | 7-Jul-11 | $ 10,000.00 |
| DENNIS TOOMEY | 21-Jul-11 | $ 3,735.50 |
| DENNIS TOOMEY | 11-Aug-11 | $ 1,230.14 |
| **DENNIS TOOMEY Total** | | **$ 17,212.19** |
| DEPARTMENT OF CORPORATIONS | 15-Jun-11 | $ 200.00 |
| **DEPARTMENT OF CORPORATIONS Total** | | **$ 200.00** |
| Depiano, Michael | 7-Jul-11 | $ 165.00 |
| **Depiano, Michael Total** | | **$ 165.00** |
| Detjen, Bradley S | 18-Aug-11 | $ 702.84 |
| Detjen, Bradley S | 2-Sep-11 | $ 800.40 |
| **Detjen, Bradley S Total** | | **$ 1,503.24** |
| DEXTER MAGNETIC TECHNOLOGIES | 23-Jun-11 | $ 5,103.38 |
| **DEXTER MAGNETIC TECHNOLOGIES Total** | | **$ 5,103.38** |
| DF BUILDERS INC. | 6-Jul-11 | $ 65,000.00 |
| DF BUILDERS INC. | 13-Jul-11 | $ 16,127.58 |
| **DF BUILDERS INC. Total** | | **$ 81,127.58** |
| DGI Training Center, Inc | 3-Aug-11 | $ 295.00 |
| **DGI Training Center, Inc Total** | | **$ 295.00** |
| DHL GLOBAL FORWARDING | 18-Jul-11 | $ 864.92 |
| **DHL GLOBAL FORWARDING Total** | | **$ 864.92** |
| DIE-TECH Semiconductor Tooling | 20-Jul-11 | $ 405.00 |
| **DIE-TECH Semiconductor Tooling Total** | | **$ 405.00** |
| DIFFRACTIVE OPTICS, LTD | 27-Jul-11 | $ 1,200.00 |
| **DIFFRACTIVE OPTICS, LTD Total** | | **$ 1,200.00** |
| DIGI-KEY | 23-Jun-11 | $ 262.84 |
| DIGI-KEY | 20-Jul-11 | $ 791.73 |
| **DIGI-KEY Total** | | **$ 1,054.57** |
| Digital and Litho Printing | 23-Jun-11 | $ 1,133.26 |
| **Digital and Litho Printing Total** | | **$ 1,133.26** |
| DIGITAL DYNAMICS, INC. | 23-Jun-11 | $ 14,992.00 |
| **DIGITAL DYNAMICS, INC. Total** | | **$ 14,992.00** |
| Dixon, Mark T | 21-Jul-11 | $ 346.20 |
| **Dixon, Mark T Total** | | **$ 346.20** |
| DLA PIPER LLP (US) | 8-Jun-11 | $ 48,816.55 |
| DLA PIPER LLP (US) | 15-Jun-11 | $ 16,720.53 |
| DLA PIPER LLP (US) | 13-Jul-11 | $ 360.00 |
| **DLA PIPER LLP (US) Total** | | **$ 65,897.08** |
| DLA Piper UK LLP | 10-Jun-11 | $ 15,685.81 |
| **DLA Piper UK LLP Total** | | **$ 15,685.81** |
| DOAN, JONATHAN | 2-Sep-11 | $ 71.00 |
| **DOAN, JONATHAN Total** | | **$ 71.00** |
| Domingo, Maria Victoria | 10-Jun-11 | $ 992.15 |
| Domingo, Maria Victoria | 28-Jun-11 | $ 1,996.78 |
| Domingo, Maria Victoria | 7-Jul-11 | $ 31.90 |
| Domingo, Maria Victoria | 4-Aug-11 | $ 211.61 |
| Domingo, Maria Victoria | 18-Aug-11 | $ 210.42 |
| **Domingo, Maria Victoria Total** | | **$ 3,442.86** |
| DONALD R. WHITE TREASURER AND TAX COLLECTOR | 28-Jun-11 | $ 221,567.13 |
| **DONALD R. WHITE TREASURER AND TAX COLLECTOR Total** | | **$ 221,567.13** |
| Donald Victor Dailey | 27-Jul-11 | $ 125.00 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---:|
| **Donald Victor Dailey Total** | | $ 125.00 |
| DOW CORNING | 9-Jun-11 | $ 128,787.36 |
| DOW CORNING | 17-Jun-11 | $ 194,077.27 |
| DOW CORNING | 27-Jun-11 | $ 204,632.80 |
| DOW CORNING | 30-Jun-11 | $ 168,679.22 |
| DOW CORNING | 8-Jul-11 | $ 56,013.94 |
| DOW CORNING | 18-Jul-11 | $ 130,477.83 |
| DOW CORNING | 22-Jul-11 | $ 186,619.26 |
| DOW CORNING | 28-Jul-11 | $ 112,410.32 |
| DOW CORNING | 5-Aug-11 | $ 186,670.24 |
| DOW CORNING | 19-Aug-11 | $ 370,455.41 |
| **DOW CORNING Total** | | $ 1,738,823.65 |
| DP PRODUCTS | 29-Jun-11 | $ 12,266.01 |
| DP PRODUCTS | 13-Jul-11 | $ 3,925.28 |
| DP PRODUCTS | 20-Jul-11 | $ 7,120.10 |
| **DP PRODUCTS Total** | | $ 23,311.39 |
| DSA Sacramento Regional Office | 23-Aug-11 | $ 25,934.50 |
| **DSA Sacramento Regional Office Total** | | $ 25,934.50 |
| DTSC | 18-Jul-11 | $ 2,232.50 |
| **DTSC Total** | | $ 2,232.50 |
| DualDraw, LLC | 20-Jul-11 | $ 272.73 |
| **DualDraw, LLC Total** | | $ 272.73 |
| Duff & Phelps | 6-Jul-11 | $ 15,000.00 |
| **Duff & Phelps Total** | | $ 15,000.00 |
| DUKANE CORPORATION | 20-Jul-11 | $ 14,278.33 |
| **DUKANE CORPORATION Total** | | $ 14,278.33 |
| Duncan, Robert S | 10-Jun-11 | $ 318.00 |
| Duncan, Robert S | 4-Aug-11 | $ 90.00 |
| Duncan, Robert S | 25-Aug-11 | $ 252.00 |
| **Duncan, Robert S Total** | | $ 660.00 |
| DUNIWAY STOCKROOM CORP. | 23-Jun-11 | $ 203.36 |
| DUNIWAY STOCKROOM CORP. | 20-Jul-11 | $ 41.49 |
| **DUNIWAY STOCKROOM CORP. Total** | | $ 244.85 |
| Dunphy, James C | 21-Jul-11 | $ 599.58 |
| **Dunphy, James C Total** | | $ 599.58 |
| DUROtherm Kunststoffverarbeitung GmbH | 28-Jul-11 | $ 10,222.66 |
| **DUROtherm Kunststoffverarbeitung GmbH Total** | | $ 10,222.66 |
| Dvorsky, Randolph | 21-Jul-11 | $ 258.11 |
| **Dvorsky, Randolph Total** | | $ 258.11 |
| DWYER INSTRUMENTS | 20-Jul-11 | $ 86.90 |
| **DWYER INSTRUMENTS Total** | | $ 86.90 |
| DYNAMIC THERMAL SOLUTIONS | 20-Jul-11 | $ 509.24 |
| **DYNAMIC THERMAL SOLUTIONS Total** | | $ 509.24 |
| E&M ELECTRICAL & MACHINERY | 7-Jul-11 | $ 18,046.28 |
| **E&M ELECTRICAL & MACHINERY Total** | | $ 18,046.28 |
| Easy Fuel, Inc. | 20-Jul-11 | $ 2,240.10 |
| Easy Fuel, Inc. | 3-Aug-11 | $ 452.31 |
| **Easy Fuel, Inc. Total** | | $ 2,692.41 |
| EASYLINK SERVICES CORPORATION | 29-Jun-11 | $ 330.29 |
| EASYLINK SERVICES CORPORATION | 27-Jul-11 | $ 355.50 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **EASYLINK SERVICES CORPORATION Total** | | $ 685.79 |
| Ebert, Scott W | 21-Jul-11 | $ 159.00 |
| **Ebert, Scott W Total** | | $ 159.00 |
| Eclipse Metal Fabrication Inc. | 27-Jul-11 | $ 1,659.59 |
| **Eclipse Metal Fabrication Inc. Total** | | $ 1,659.59 |
| ECS Refining | 8-Jun-11 | $ 17,891.60 |
| ECS Refining | 15-Jun-11 | $ 53,191.37 |
| ECS Refining | 23-Jun-11 | $ 25,444.08 |
| ECS Refining | 29-Jun-11 | $ 29,128.76 |
| ECS Refining | 6-Jul-11 | $ 10,878.51 |
| ECS Refining | 13-Jul-11 | $ 36,293.54 |
| ECS Refining | 20-Jul-11 | $ 50,397.83 |
| ECS Refining | 27-Jul-11 | $ 28,588.31 |
| ECS Refining | 3-Aug-11 | $ 23,219.94 |
| **ECS Refining Total** | | $ 275,033.94 |
| EDMUND INDUSTRIAL OPTICS | 29-Jun-11 | $ 582.96 |
| EDMUND INDUSTRIAL OPTICS | 13-Jul-11 | $ 302.60 |
| **EDMUND INDUSTRIAL OPTICS Total** | | $ 885.56 |
| EDWARDS | 29-Jun-11 | $ 338.28 |
| EDWARDS | 20-Jul-11 | $ 13,504.26 |
| **EDWARDS Total** | | $ 13,842.54 |
| E-Enterprise Tech | 20-Jul-11 | $ 248.00 |
| **E-Enterprise Tech Total** | | $ 248.00 |
| Electro-Optical Products Corp. EOPC | 20-Jul-11 | $ 150.00 |
| **Electro-Optical Products Corp. EOPC Total** | | $ 150.00 |
| ELMA HANS SCHMIDBAUER GMBH & CO KG | 28-Jun-11 | $ 117,080.00 |
| **ELMA HANS SCHMIDBAUER GMBH & CO KG Total** | | $ 117,080.00 |
| EM MANUFACTURING | 20-Jul-11 | $ 1,161.73 |
| **EM MANUFACTURING Total** | | $ 1,161.73 |
| EMINESS TECHNOLOGIES, INC | 24-Jun-11 | $ 805.91 |
| **EMINESS TECHNOLOGIES, INC Total** | | $ 805.91 |
| EMPLOYMENT SCREENING SERVICES INC. | 8-Jun-11 | $ 1,187.50 |
| EMPLOYMENT SCREENING SERVICES INC. | 15-Jun-11 | $ 1,869.00 |
| EMPLOYMENT SCREENING SERVICES INC. | 29-Jun-11 | $ 195.00 |
| EMPLOYMENT SCREENING SERVICES INC. | 13-Jul-11 | $ 1,710.50 |
| EMPLOYMENT SCREENING SERVICES INC. | 20-Jul-11 | $ 846.00 |
| EMPLOYMENT SCREENING SERVICES INC. | 27-Jul-11 | $ 2,935.00 |
| **EMPLOYMENT SCREENING SERVICES INC. Total** | | $ 8,743.00 |
| ENERGY ETC INC. | 8-Jun-11 | $ 12,160.56 |
| ENERGY ETC INC. | 23-Jun-11 | $ 3,356.99 |
| ENERGY ETC INC. | 29-Jun-11 | $ 4,953.43 |
| ENERGY ETC INC. | 7-Jul-11 | $ 3,148.52 |
| ENERGY ETC INC. | 20-Jul-11 | $ 21,662.30 |
| **ENERGY ETC INC. Total** | | $ 45,281.80 |
| ENERIGHT TECHNOLOGIES | 14-Jun-11 | $ 9,893.27 |
| **ENERIGHT TECHNOLOGIES Total** | | $ 9,893.27 |
| EORM - ENVIRONMENTAL AND OCCUPATIONAL RISK MGMT | 8-Jun-11 | $ 210.00 |
| EORM - ENVIRONMENTAL AND OCCUPATIONAL RISK MGMT | 15-Jun-11 | $ 1,741.25 |
| EORM - ENVIRONMENTAL AND OCCUPATIONAL RISK MGMT | 29-Jun-11 | $ 1,600.00 |
| **EORM - ENVIRONMENTAL AND OCCUPATIONAL RISK MGMT Total** | | $ 3,551.25 |

80368-002\DOCS_LA:245389v1

| Supplier | Payment Date | Amount |
|---|---|---|
| EQUINIX | 15-Jun-11 | $ 2,212.73 |
| EQUINIX | 22-Jun-11 | $ 17,018.95 |
| **EQUINIX Total** | | **$ 19,231.68** |
| ERNST & YOUNG | 20-Jul-11 | $ 1,124.00 |
| **ERNST & YOUNG Total** | | **$ 1,124.00** |
| ESI North America, Inc. | 20-Jul-11 | $ 17,375.00 |
| **ESI North America, Inc. Total** | | **$ 17,375.00** |
| ESS Operations | 20-Jul-11 | $ 260.00 |
| **ESS Operations Total** | | **$ 260.00** |
| Ether Web Network | 8-Jun-11 | $ 99.95 |
| Ether Web Network | 13-Jul-11 | $ 99.95 |
| Ether Web Network | 3-Aug-11 | $ 99.95 |
| **Ether Web Network Total** | | **$ 299.85** |
| EVANS ANALYTICAL GROUP | 6-Jul-11 | $ 8,947.50 |
| EVANS ANALYTICAL GROUP | 20-Jul-11 | $ 4,955.00 |
| **EVANS ANALYTICAL GROUP Total** | | **$ 13,902.50** |
| Evon, Michael | 10-Jun-11 | $ 1,096.85 |
| Evon, Michael | 7-Jul-11 | $ 217.67 |
| **Evon, Michael Total** | | **$ 1,314.52** |
| Exafort LLC | 13-Jul-11 | $ 8,120.00 |
| **Exafort LLC Total** | | **$ 8,120.00** |
| EXAIR CORPORATION | 20-Jul-11 | $ 393.76 |
| **EXAIR CORPORATION Total** | | **$ 393.76** |
| Exhibitions India Group | 22-Jul-11 | $ 3,276.00 |
| **Exhibitions India Group Total** | | **$ 3,276.00** |
| EXM USA, Inc. | 20-Jul-11 | $ 8.98 |
| **EXM USA, Inc. Total** | | **$ 8.98** |
| EXPRESS FREIGHT INTERNATIONAL | 23-Jun-11 | $ 3,749.72 |
| EXPRESS FREIGHT INTERNATIONAL | 20-Jul-11 | $ 3,354.31 |
| **EXPRESS FREIGHT INTERNATIONAL Total** | | **$ 7,104.03** |
| EXPRESS FREIGHT SYSTEM | 8-Jun-11 | $ 16,420.00 |
| EXPRESS FREIGHT SYSTEM | 15-Jun-11 | $ 450.00 |
| EXPRESS FREIGHT SYSTEM | 13-Jul-11 | $ 21,840.00 |
| EXPRESS FREIGHT SYSTEM | 20-Jul-11 | $ 17,838.00 |
| EXPRESS FREIGHT SYSTEM | 26-Aug-11 | $ 9,415.00 |
| **EXPRESS FREIGHT SYSTEM Total** | | **$ 65,963.00** |
| EXSTEEL BUILDING COMPONENTS | 20-Jul-11 | $ 1,294.97 |
| **EXSTEEL BUILDING COMPONENTS Total** | | **$ 1,294.97** |
| EYELIT | 10-Jun-11 | $ 25,000.00 |
| EYELIT | 17-Jun-11 | $ 25,880.00 |
| EYELIT | 27-Jun-11 | $ 12,500.00 |
| EYELIT | 30-Jun-11 | $ 25,000.00 |
| EYELIT | 8-Jul-11 | $ 12,500.00 |
| EYELIT | 18-Jul-11 | $ 25,000.00 |
| EYELIT | 22-Jul-11 | $ 25,000.00 |
| **EYELIT Total** | | **$ 150,880.00** |
| FABRICATIONS UNLIMITED | 27-Jul-11 | $ 1,410.00 |
| **FABRICATIONS UNLIMITED Total** | | **$ 1,410.00** |
| Fang, Zhengmin | 25-Aug-11 | $ 42.94 |
| **Fang, Zhengmin Total** | | **$ 42.94** |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| FASTENAL | 15-Jun-11 | $ 4,075.16 |
| FASTENAL | 13-Jul-11 | $ 4,123.09 |
| **FASTENAL Total** | | **$ 8,198.25** |
| FedEx | 8-Jun-11 | $ 2,082.46 |
| FedEx | 15-Jun-11 | $ 3,109.05 |
| FedEx | 23-Jun-11 | $ 872.80 |
| FedEx | 6-Jul-11 | $ 4,432.51 |
| FedEx | 13-Jul-11 | $ 3,473.33 |
| FedEx | 20-Jul-11 | $ 9,574.90 |
| FedEx | 3-Aug-11 | $ 320.18 |
| **FedEx Total** | | **$ 23,865.23** |
| FEDEX FREIGHT | 8-Jun-11 | $ 1,751.29 |
| FEDEX FREIGHT | 15-Jun-11 | $ 1,742.39 |
| FEDEX FREIGHT | 23-Jun-11 | $ 648.68 |
| FEDEX FREIGHT | 6-Jul-11 | $ 381.17 |
| FEDEX FREIGHT | 20-Jul-11 | $ 1,707.19 |
| **FEDEX FREIGHT Total** | | **$ 6,230.72** |
| FEDEX TRADE NETWORKS CAN INC. | 10-Jun-11 | $ 867.43 |
| **FEDEX TRADE NETWORKS CAN INC. Total** | | **$ 867.43** |
| FEI COMPANY | 8-Jun-11 | $ 50,000.00 |
| FEI COMPANY | 13-Jul-11 | $ 12,500.00 |
| FEI COMPANY | 20-Jul-11 | $ 12,500.00 |
| **FEI COMPANY Total** | | **$ 75,000.00** |
| Fernandez, Janet | 12-Aug-11 | $ 52.45 |
| **Fernandez, Janet Total** | | **$ 52.45** |
| FERROTEC | 20-Jul-11 | $ 15,079.65 |
| **FERROTEC Total** | | **$ 15,079.65** |
| FESTO | 13-Jul-11 | $ 332.40 |
| FESTO | 20-Jul-11 | $ 2,256.76 |
| **FESTO Total** | | **$ 2,589.16** |
| FIBER OPTICS SYSTEMS, INC. | 8-Jun-11 | $ 870.00 |
| FIBER OPTICS SYSTEMS, INC. | 13-Jul-11 | $ 1,146.89 |
| FIBER OPTICS SYSTEMS, INC. | 20-Jul-11 | $ 5,675.00 |
| **FIBER OPTICS SYSTEMS, INC. Total** | | **$ 7,691.89** |
| FIBERGUIDE INDUSTRIES | 8-Jun-11 | $ 17,768.00 |
| FIBERGUIDE INDUSTRIES | 15-Jun-11 | $ 17,000.00 |
| FIBERGUIDE INDUSTRIES | 23-Jun-11 | $ 8,300.00 |
| FIBERGUIDE INDUSTRIES | 13-Jul-11 | $ 26,914.60 |
| FIBERGUIDE INDUSTRIES | 20-Jul-11 | $ 8,300.00 |
| FIBERGUIDE INDUSTRIES | 27-Jul-11 | $ 16,600.00 |
| FIBERGUIDE INDUSTRIES | 3-Aug-11 | $ 34,768.00 |
| **FIBERGUIDE INDUSTRIES Total** | | **$ 129,650.60** |
| FILTERSOURCE, INC. | 20-Jul-11 | $ 852.00 |
| **FILTERSOURCE, INC. Total** | | **$ 852.00** |
| FIRST INSURANCE FUNDING CORP. | 13-Jun-11 | $ 97,286.33 |
| FIRST INSURANCE FUNDING CORP. | 13-Jul-11 | $ 97,286.33 |
| FIRST INSURANCE FUNDING CORP. | 11-Aug-11 | $ 97,286.33 |
| **FIRST INSURANCE FUNDING CORP. Total** | | **$ 291,858.99** |
| Fischbach, Adam | 18-Aug-11 | $ 415.56 |
| **Fischbach, Adam Total** | | **$ 415.56** |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| FISHER SCIENTIFIC L.L.C. | 15-Jun-11 | $ 3,380.34 |
| **FISHER SCIENTIFIC L.L.C. Total** | | **$ 3,380.34** |
| FIXAIR | 20-Jul-11 | $ 706.35 |
| **FIXAIR Total** | | **$ 706.35** |
| Fong, Garman | 4-Aug-11 | $ 177.76 |
| **Fong, Garman Total** | | **$ 177.76** |
| FORELL/ELSESSER ENGINEERS, INC. | 23-Jun-11 | $ 13,553.06 |
| FORELL/ELSESSER ENGINEERS, INC. | 29-Jun-11 | $ 12,347.50 |
| **FORELL/ELSESSER ENGINEERS, INC. Total** | | **$ 25,900.56** |
| Forensic Analytic Laboratories, Inc | 8-Jun-11 | $ 4,116.36 |
| **Forensic Analytic Laboratories, Inc Total** | | **$ 4,116.36** |
| Foster, Anthony B | 10-Jun-11 | $ 168.50 |
| Foster, Anthony B | 2-Sep-11 | $ 313.20 |
| **Foster, Anthony B Total** | | **$ 481.70** |
| Foster, Lee M | 7-Jul-11 | $ 69.49 |
| **Foster, Lee M Total** | | **$ 69.49** |
| Fremont Fire Department | 23-Jun-11 | $ 2,482.38 |
| **Fremont Fire Department Total** | | **$ 2,482.38** |
| FREMONT WINDUSTRIAL | 13-Jul-11 | $ 122.93 |
| **FREMONT WINDUSTRIAL Total** | | **$ 122.93** |
| FTG Software Associated | 20-Jul-11 | $ 875.00 |
| **FTG Software Associated Total** | | **$ 875.00** |
| Fukai, Daniel | 10-Jun-11 | $ 165.33 |
| Fukai, Daniel | 7-Jul-11 | $ 156.12 |
| Fukai, Daniel | 4-Aug-11 | $ 144.51 |
| **Fukai, Daniel Total** | | **$ 465.96** |
| G&K Services | 8-Jun-11 | $ 9,167.09 |
| G&K Services | 15-Jun-11 | $ 11,567.52 |
| G&K Services | 29-Jun-11 | $ 531.66 |
| G&K Services | 7-Jul-11 | $ 3,276.17 |
| G&K Services | 20-Jul-11 | $ 20,586.42 |
| G&K Services | 29-Aug-11 | $ 14,825.68 |
| **G&K Services Total** | | **$ 59,954.54** |
| G.A. WIRTH COMPANY, INC | 20-Jul-11 | $ 5,332.11 |
| **G.A. WIRTH COMPANY, INC Total** | | **$ 5,332.11** |
| Gaffney, John | 10-Jun-11 | $ 25,680.40 |
| Gaffney, John | 10-Aug-11 | $ 119,795.59 |
| Gaffney, John | 25-Aug-11 | $ 88.00 |
| Gaffney, John | 2-Sep-11 | $ 1,154.53 |
| **Gaffney, John Total** | | **$ 146,718.52** |
| GALANO, KAREN DIANNE | 2-Sep-11 | $ 1,000.00 |
| **GALANO, KAREN DIANNE Total** | | **$ 1,000.00** |
| Garcia, Angelo | 4-Aug-11 | $ 562.01 |
| **Garcia, Angelo Total** | | **$ 562.01** |
| Garcia, Bobby | 21-Jul-11 | $ 170.00 |
| **Garcia, Bobby Total** | | **$ 170.00** |
| Garlock Helicoflex | 20-Jul-11 | $ 4,138.95 |
| **Garlock Helicoflex Total** | | **$ 4,138.95** |
| Gayhardt, Ronald | 28-Jun-11 | $ 108.77 |
| **Gayhardt, Ronald Total** | | **$ 108.77** |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| GB ENGINEERING | 20-Jul-11 | $ 700.00 |
| **GB ENGINEERING Total** | | **$ 700.00** |
| GE CAPITAL | 15-Jun-11 | $ 2,156.70 |
| GE CAPITAL | 29-Jun-11 | $ 1,356.43 |
| GE CAPITAL | 13-Jul-11 | $ 1,664.69 |
| **GE CAPITAL Total** | | **$ 5,177.82** |
| General Magnaplate California | 13-Jul-11 | $ 265.00 |
| **General Magnaplate California Total** | | **$ 265.00** |
| GENG, XIAOHUA | 24-Jun-11 | $ 214.44 |
| **GENG, XIAOHUA Total** | | **$ 214.44** |
| Geotechnical Engineering, Inc | 13-Jul-11 | $ 1,000.00 |
| **Geotechnical Engineering, Inc Total** | | **$ 1,000.00** |
| GIBSON, DUNN & CRUTCHER LLP | 7-Jun-11 | $ 325,000.00 |
| GIBSON, DUNN & CRUTCHER LLP | 13-Jul-11 | $ 9,778.01 |
| GIBSON, DUNN & CRUTCHER LLP | 20-Jul-11 | $ 7,060.11 |
| GIBSON, DUNN & CRUTCHER LLP | 19-Aug-11 | $ 275,000.00 |
| **GIBSON, DUNN & CRUTCHER LLP Total** | | **$ 616,838.12** |
| Giese, Peter | 21-Jul-11 | $ 513.72 |
| **Giese, Peter Total** | | **$ 513.72** |
| Gino, Alanna N | 7-Jul-11 | $ 114.17 |
| **Gino, Alanna N Total** | | **$ 114.17** |
| Global Equipment Services | 6-Jul-11 | $ 35,638.05 |
| Global Equipment Services | 13-Jul-11 | $ 27,165.36 |
| Global Equipment Services | 3-Aug-11 | $ 35,571.32 |
| **Global Equipment Services Total** | | **$ 98,374.73** |
| GLOBAL KATO, HG, LLC | 27-Jul-11 | $ 170.00 |
| **GLOBAL KATO, HG, LLC Total** | | **$ 170.00** |
| GLOBALSTAR | 15-Jun-11 | $ 809.11 |
| GLOBALSTAR | 20-Jul-11 | $ 809.11 |
| **GLOBALSTAR Total** | | **$ 1,618.22** |
| GO ENGINEERING | 20-Jun-11 | $ 3,000.00 |
| **GO ENGINEERING Total** | | **$ 3,000.00** |
| Golden Pacific Systems | 29-Jun-11 | $ 851.64 |
| **Golden Pacific Systems Total** | | **$ 851.64** |
| GOME ENERGETICA S.r.l | 5-Aug-11 | $ 14,842.67 |
| **GOME ENERGETICA S.r.l Total** | | **$ 14,842.67** |
| GOOGLE, INC. | 29-Jun-11 | $ 4,228.64 |
| GOOGLE, INC. | 3-Aug-11 | $ 4,492.80 |
| **GOOGLE, INC. Total** | | **$ 8,721.44** |
| Goral, Cory J | 21-Jul-11 | $ 12.16 |
| **Goral, Cory J Total** | | **$ 12.16** |
| Goyer, Sterling | 7-Jul-11 | $ 491.58 |
| **Goyer, Sterling Total** | | **$ 491.58** |
| GRAINGER | 8-Jun-11 | $ 24,477.42 |
| GRAINGER | 29-Jun-11 | $ 2,020.42 |
| GRAINGER | 13-Jul-11 | $ 904.51 |
| GRAINGER | 20-Jul-11 | $ 8,012.86 |
| **GRAINGER Total** | | **$ 35,415.21** |
| GREAT AMERICA LEASING CORPORATION | 15-Jun-11 | $ 893.56 |
| GREAT AMERICA LEASING CORPORATION | 29-Jun-11 | $ 998.64 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| GREAT AMERICA LEASING CORPORATION | 6-Jul-11 | $ 1,787.12 |
| GREAT AMERICA LEASING CORPORATION | 27-Jul-11 | $ 980.72 |
| **GREAT AMERICA LEASING CORPORATION Total** | | **$ 4,660.04** |
| Greenberg, Andrew R | 22-Jul-11 | $ 1,867.46 |
| **Greenberg, Andrew R Total** | | **$ 1,867.46** |
| Greenleaf Energy Consulting Services | 30-Aug-11 | $ 17,080.00 |
| **Greenleaf Energy Consulting Services Total** | | **$ 17,080.00** |
| Gronet, Christian M | 28-Jun-11 | $ 5,236.53 |
| **Gronet, Christian M Total** | | **$ 5,236.53** |
| GROUP MANUFACTURING SERVICES | 20-Jul-11 | $ 203.67 |
| **GROUP MANUFACTURING SERVICES Total** | | **$ 203.67** |
| GROVER AUDIO VISUAL SERVICES | 5-Aug-11 | $ 549.00 |
| **GROVER AUDIO VISUAL SERVICES Total** | | **$ 549.00** |
| Grundon, Albert | 21-Jul-11 | $ 32.17 |
| **Grundon, Albert Total** | | **$ 32.17** |
| Grunow, Michael | 28-Jun-11 | $ 2,457.64 |
| **Grunow, Michael Total** | | **$ 2,457.64** |
| H.C. Stark | 8-Jun-11 | $ 105,000.00 |
| H.C. Stark | 23-Jun-11 | $ 36,000.00 |
| H.C. Stark | 20-Jul-11 | $ 105,000.00 |
| **H.C. Stark Total** | | **$ 246,000.00** |
| Haggerty, Molly | 26-Jul-11 | $ 37.32 |
| **Haggerty, Molly Total** | | **$ 37.32** |
| HAMAMATSU CORPORATION | 20-Jul-11 | $ 432.83 |
| **HAMAMATSU CORPORATION Total** | | **$ 432.83** |
| Hamed, Sophia | 21-Jul-11 | $ 73.36 |
| **Hamed, Sophia Total** | | **$ 73.36** |
| Hanumanthu, Ram | 21-Jul-11 | $ 150.00 |
| **Hanumanthu, Ram Total** | | **$ 150.00** |
| Harmon, Harold | 4-Aug-11 | $ 219.91 |
| **Harmon, Harold Total** | | **$ 219.91** |
| HARRINGTON INDUSTRIAL PLASTICS | 8-Jun-11 | $ 212.52 |
| HARRINGTON INDUSTRIAL PLASTICS | 20-Jul-11 | $ 100.96 |
| **HARRINGTON INDUSTRIAL PLASTICS Total** | | **$ 313.48** |
| Harrison, Brian L | 11-Aug-11 | $ 356.07 |
| Harrison, Brian L | 18-Aug-11 | $ 212.32 |
| **Harrison, Brian L Total** | | **$ 568.39** |
| HAVERSTOCK & OWENS LLP | 8-Jun-11 | $ 3,618.89 |
| **HAVERSTOCK & OWENS LLP Total** | | **$ 3,618.89** |
| HEADWALL PHOTONICS | 20-Jul-11 | $ 2,620.00 |
| **HEADWALL PHOTONICS Total** | | **$ 2,620.00** |
| Heid, Michel | 21-Jul-11 | $ 1,130.15 |
| Heid, Michel | 2-Sep-11 | $ 2,369.34 |
| **Heid, Michel Total** | | **$ 3,499.49** |
| HEIDRICK & STRUGGLES INC. | 18-Jul-11 | $ 79.87 |
| HEIDRICK & STRUGGLES INC. | 22-Jul-11 | $ 62,556.14 |
| **HEIDRICK & STRUGGLES INC. Total** | | **$ 62,636.01** |
| HEILIND ELECTRONICS | 23-Jun-11 | $ 1,043.64 |
| **HEILIND ELECTRONICS Total** | | **$ 1,043.64** |
| HELICAL PRODUCTS COMPANY | 29-Jun-11 | $ 259.86 |

80368-002\DOCS_LA:245389v1

| Supplier | Payment Date | Amount |
|---|---|---|
| HELICAL PRODUCTS COMPANY | 3-Aug-11 | $ 826.10 |
| **HELICAL PRODUCTS COMPANY Total** | | **$ 1,085.96** |
| Hendrick, Robert E | 18-Aug-11 | $ 320.51 |
| **Hendrick, Robert E Total** | | **$ 320.51** |
| Hengeler Mueller | 5-Aug-11 | $ 16,414.38 |
| **Hengeler Mueller Total** | | **$ 16,414.38** |
| HENRY PLASTICS MOLDING, INC. | 8-Jun-11 | $ 5,904.00 |
| HENRY PLASTICS MOLDING, INC. | 20-Jul-11 | $ 11,436.00 |
| **HENRY PLASTICS MOLDING, INC. Total** | | **$ 17,340.00** |
| HERAEUS QUARTZ | 25-Jul-11 | $ 16,497.38 |
| **HERAEUS QUARTZ Total** | | **$ 16,497.38** |
| Hewitt, Richard | 7-Jul-11 | $ 2,904.01 |
| **Hewitt, Richard Total** | | **$ 2,904.01** |
| Hinds, Oliver E | 21-Jul-11 | $ 23.41 |
| **Hinds, Oliver E Total** | | **$ 23.41** |
| Hirny, Marcin J | 10-Jun-11 | $ 427.35 |
| **Hirny, Marcin J Total** | | **$ 427.35** |
| Hirsch, Jeffrey | 10-Jun-11 | $ 561.42 |
| **Hirsch, Jeffrey Total** | | **$ 561.42** |
| HISCO, INC. | 8-Jun-11 | $ 35,510.05 |
| HISCO, INC. | 15-Jun-11 | $ 13,926.75 |
| HISCO, INC. | 13-Jul-11 | $ 13,322.25 |
| HISCO, INC. | 20-Jul-11 | $ 26,114.25 |
| **HISCO, INC. Total** | | **$ 88,873.30** |
| HI-TECH LAMPS INC. | 20-Jul-11 | $ 5.80 |
| **HI-TECH LAMPS INC. Total** | | **$ 5.80** |
| HOME DEPOT CREDIT SERVICES | 4-Aug-11 | $ 86.52 |
| **HOME DEPOT CREDIT SERVICES Total** | | **$ 86.52** |
| HORIBA JOBIN YVON - RAMAN SPECTROSCOPY DIVISION | 13-Jul-11 | $ 2,277.12 |
| HORIBA JOBIN YVON - RAMAN SPECTROSCOPY DIVISION | 20-Jul-11 | $ 18,480.68 |
| **HORIBA JOBIN YVON - RAMAN SPECTROSCOPY DIVISION Total** | | **$ 20,757.80** |
| Houser, Karl B | 4-Aug-11 | $ 56.67 |
| **Houser, Karl B Total** | | **$ 56.67** |
| Hudson, Daniel T | 21-Jul-11 | $ 547.46 |
| **Hudson, Daniel T Total** | | **$ 547.46** |
| HYATT LEGAL PLANS, INC. | 29-Jun-11 | $ 1,207.80 |
| **HYATT LEGAL PLANS, INC. Total** | | **$ 1,207.80** |
| IC TECHNOLOGIES | 29-Jun-11 | $ 7,595.00 |
| **IC TECHNOLOGIES Total** | | **$ 7,595.00** |
| ichor systems | 23-Jun-11 | $ 776.00 |
| **ichor systems Total** | | **$ 776.00** |
| IFM EFECTOR | 15-Jun-11 | $ 87.38 |
| IFM EFECTOR | 13-Jul-11 | $ 722.40 |
| IFM EFECTOR | 20-Jul-11 | $ 1,844.57 |
| **IFM EFECTOR Total** | | **$ 2,654.35** |
| IGUS | 20-Jul-11 | $ 368.29 |
| **IGUS Total** | | **$ 368.29** |
| ilis gmbh | 18-Jul-11 | $ 28,496.38 |
| ilis gmbh | 28-Jul-11 | $ 33,889.16 |
| **ilis gmbh Total** | | **$ 62,385.54** |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| IMAGE PRECISION MACHINE INC | 8-Jun-11 | $ 7,677.57 |
| IMAGE PRECISION MACHINE INC | 13-Jul-11 | $ 1,738.44 |
| IMAGE PRECISION MACHINE INC | 20-Jul-11 | $ 4,894.86 |
| **IMAGE PRECISION MACHINE INC Total** | | **$ 14,310.87** |
| IMT PRECISION | 23-Jun-11 | $ 8,560.50 |
| IMT PRECISION | 20-Jul-11 | $ 17,779.52 |
| **IMT PRECISION Total** | | **$ 26,340.02** |
| Indicate Technologies, Inc. | 20-Jul-11 | $ 4,025.00 |
| **Indicate Technologies, Inc. Total** | | **$ 4,025.00** |
| Industrial Boxboard Corporation | 20-Jul-11 | $ 1,650.00 |
| **Industrial Boxboard Corporation Total** | | **$ 1,650.00** |
| Industrial Solar | 23-Jun-11 | $ 9,480.00 |
| **Industrial Solar Total** | | **$ 9,480.00** |
| INFICON, INC. | 8-Jun-11 | $ 589.31 |
| INFICON, INC. | 15-Jun-11 | $ 900.00 |
| INFICON, INC. | 23-Jun-11 | $ 1,505.58 |
| INFICON, INC. | 29-Jun-11 | $ 920.55 |
| INFICON, INC. | 13-Jul-11 | $ 1,179.38 |
| INFICON, INC. | 20-Jul-11 | $ 3,195.18 |
| **INFICON, INC. Total** | | **$ 8,290.00** |
| Influence Communication | 8-Jun-11 | $ 7,768.76 |
| **Influence Communication Total** | | **$ 7,768.76** |
| Informatica Corporation | 20-Jul-11 | $ 8,160.00 |
| **Informatica Corporation Total** | | **$ 8,160.00** |
| INGERSOL RAND INDUSTRIAL TECHNOLOGIES | 20-Jul-11 | $ 16,900.57 |
| **INGERSOL RAND INDUSTRIAL TECHNOLOGIES Total** | | **$ 16,900.57** |
| INORGANIC VENTURES INC. | 20-Jul-11 | $ 3,479.15 |
| **INORGANIC VENTURES INC. Total** | | **$ 3,479.15** |
| INPLAST | 15-Jun-11 | $ 17,193.05 |
| **INPLAST Total** | | **$ 17,193.05** |
| INPUT, INC | 20-Jul-11 | $ 4,500.00 |
| **INPUT, INC Total** | | **$ 4,500.00** |
| INTEGRATED OPTICAL SERVICES CORP. | 20-Jul-11 | $ 407.50 |
| **INTEGRATED OPTICAL SERVICES CORP. Total** | | **$ 407.50** |
| INTERCALL, INC. | 15-Jun-11 | $ 1,649.40 |
| **INTERCALL, INC. Total** | | **$ 1,649.40** |
| Interel | 18-Jul-11 | $ 74,579.81 |
| **Interel Total** | | **$ 74,579.81** |
| International Telepath Corp | 13-Jul-11 | $ 165.00 |
| International Telepath Corp | 20-Jul-11 | $ 6,961.86 |
| **International Telepath Corp Total** | | **$ 7,126.86** |
| Intertech Inc | 20-Jul-11 | $ 3,192.00 |
| **Intertech Inc Total** | | **$ 3,192.00** |
| Intertie Corp | 20-Jul-11 | $ 422.78 |
| **Intertie Corp Total** | | **$ 422.78** |
| INTERVISION | 20-Jul-11 | $ 4,016.00 |
| **INTERVISION Total** | | **$ 4,016.00** |
| Iqualine Corp. | 8-Jun-11 | $ 10,841.10 |
| Iqualine Corp. | 15-Jun-11 | $ 5,964.91 |
| Iqualine Corp. | 29-Jun-11 | $ 433.51 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| Iqualine Corp. | 13-Jul-11 | $ 44,336.26 |
| **Iqualine Corp. Total** | | **$ 61,575.78** |
| IRIS ELECTRONICS | 20-Jul-11 | $ 2,494.92 |
| **IRIS ELECTRONICS Total** | | **$ 2,494.92** |
| ISE LABS, INC. | 20-Jul-11 | $ 1,350.00 |
| **ISE LABS, INC. Total** | | **$ 1,350.00** |
| Isla, Nathan | 28-Jun-11 | $ 85.00 |
| **Isla, Nathan Total** | | **$ 85.00** |
| Ivan, Mara | 18-Aug-11 | $ 892.61 |
| **Ivan, Mara Total** | | **$ 892.61** |
| IXMATION INC. | 22-Jul-11 | $ 30,786.11 |
| **IXMATION INC. Total** | | **$ 30,786.11** |
| J.A. Woollam Co., Inc | 20-Jul-11 | $ 2,706.50 |
| **J.A. Woollam Co., Inc Total** | | **$ 2,706.50** |
| JADE GLOBAL, INC. | 6-Jul-11 | $ 27,456.00 |
| JADE GLOBAL, INC. | 13-Jul-11 | $ 32,790.00 |
| JADE GLOBAL, INC. | 20-Jul-11 | $ 16,620.00 |
| JADE GLOBAL, INC. | 27-Jul-11 | $ 23,130.00 |
| JADE GLOBAL, INC. | 3-Aug-11 | $ 14,200.00 |
| **JADE GLOBAL, INC. Total** | | **$ 114,196.00** |
| JAKOB | 8-Jun-11 | $ 17,155.66 |
| JAKOB | 15-Jun-11 | $ 13,517.56 |
| JAKOB | 23-Jun-11 | $ 13,876.02 |
| JAKOB | 13-Jul-11 | $ 7,100.00 |
| JAKOB | 20-Jul-11 | $ 27,996.89 |
| JAKOB | 27-Jul-11 | $ 16,138.10 |
| **JAKOB Total** | | **$ 95,784.23** |
| Jayson, Rob | 10-Jun-11 | $ 79.75 |
| **Jayson, Rob Total** | | **$ 79.75** |
| Jenoptik Laser Tech | 20-Jul-11 | $ 7,746.00 |
| **Jenoptik Laser Tech Total** | | **$ 7,746.00** |
| JENSEN LANDSCAPE SERVICES, INC. | 8-Jun-11 | $ 2,667.70 |
| JENSEN LANDSCAPE SERVICES, INC. | 23-Jun-11 | $ 1,448.16 |
| JENSEN LANDSCAPE SERVICES, INC. | 20-Jul-11 | $ 1,219.00 |
| **JENSEN LANDSCAPE SERVICES, INC. Total** | | **$ 5,334.86** |
| Jensen, James | 24-Jun-11 | $ 155.29 |
| Jensen, James | 25-Aug-11 | $ 268.61 |
| **Jensen, James Total** | | **$ 423.90** |
| JIT Transportation | 23-Jun-11 | $ 1,476.47 |
| JIT Transportation | 29-Jun-11 | $ 2,861.27 |
| JIT Transportation | 13-Jul-11 | $ 307.77 |
| JIT Transportation | 20-Jul-11 | $ 1,423.76 |
| **JIT Transportation Total** | | **$ 6,069.27** |
| JLEvents | 13-Jul-11 | $ 10,400.00 |
| JLEvents | 20-Jul-11 | $ 2,678.00 |
| **JLEvents Total** | | **$ 13,078.00** |
| Johns, Larry | 11-Aug-11 | $ 389.93 |
| **Johns, Larry Total** | | **$ 389.93** |
| JOHNSON, STEVE | 13-Jun-11 | $ 1,858.12 |
| **JOHNSON, STEVE Total** | | **$ 1,858.12** |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| JONES DAY | 20-Jul-11 | $ 83,769.43 |
| **JONES DAY Total** | | **$ 83,769.43** |
| Jones, Maya L | 25-Aug-11 | $ 178.00 |
| **Jones, Maya L Total** | | **$ 178.00** |
| Jones, Ryan | 28-Jun-11 | $ 89.80 |
| Jones, Ryan | 21-Jul-11 | $ 3,369.84 |
| Jones, Ryan | 2-Sep-11 | $ 1,317.48 |
| **Jones, Ryan Total** | | **$ 4,777.12** |
| Jongejan, Arie N | 18-Aug-11 | $ 489.92 |
| Jongejan, Arie N | 2-Sep-11 | $ 832.40 |
| **Jongejan, Arie N Total** | | **$ 1,322.32** |
| Joung, Ki Seung | 4-Aug-11 | $ 510.00 |
| **Joung, Ki Seung Total** | | **$ 510.00** |
| JP Metal Fabrication, Inc | 20-Jul-11 | $ 4,518.32 |
| **JP Metal Fabrication, Inc Total** | | **$ 4,518.32** |
| JP Morgan Chase Bank, N.A. | 23-Jun-11 | $ 850.00 |
| **JP Morgan Chase Bank, N.A. Total** | | **$ 850.00** |
| K&J Magnetics, Inc. | 13-Jul-11 | $ 55.50 |
| **K&J Magnetics, Inc. Total** | | **$ 55.50** |
| Kabealo, Michael | 2-Sep-11 | $ 639.27 |
| **Kabealo, Michael Total** | | **$ 639.27** |
| KAISER FOUNDATION HEALTH PLAN, INC. | 8-Jun-11 | $ 270,479.32 |
| KAISER FOUNDATION HEALTH PLAN, INC. | 6-Jul-11 | $ 278,081.40 |
| KAISER FOUNDATION HEALTH PLAN, INC. | 3-Aug-11 | $ 290,506.11 |
| **KAISER FOUNDATION HEALTH PLAN, INC. Total** | | **$ 839,066.83** |
| Kana Kitagawa | 28-Jun-11 | $ 1,875.00 |
| Kana Kitagawa | 6-Jul-11 | $ 3,188.00 |
| **Kana Kitagawa Total** | | **$ 5,063.00** |
| KEEN KUT PRODUCTS | 29-Jun-11 | $ 5,432.63 |
| **KEEN KUT PRODUCTS Total** | | **$ 5,432.63** |
| Kelly, Michael | 21-Jul-11 | $ 556.44 |
| Kelly, Michael | 4-Aug-11 | $ 120.00 |
| **Kelly, Michael Total** | | **$ 676.44** |
| Kendig, Dustin M | 21-Jul-11 | $ 92.43 |
| **Kendig, Dustin M Total** | | **$ 92.43** |
| KENT H LANDSBERG COMPANY | 15-Jun-11 | $ 14,668.90 |
| **KENT H LANDSBERG COMPANY Total** | | **$ 14,668.90** |
| Kepware, Inc. | 20-Jul-11 | $ 2,385.00 |
| **Kepware, Inc. Total** | | **$ 2,385.00** |
| Kerbassi, Heidi | 10-Jun-11 | $ 580.50 |
| Kerbassi, Heidi | 7-Jul-11 | $ 190.22 |
| Kerbassi, Heidi | 21-Jul-11 | $ 109.00 |
| Kerbassi, Heidi | 25-Aug-11 | $ 259.00 |
| **Kerbassi, Heidi Total** | | **$ 1,138.72** |
| KETT | 15-Jun-11 | $ 5,354.25 |
| **KETT Total** | | **$ 5,354.25** |
| KEYENCE CORP OF AMERICA | 8-Jun-11 | $ 7,817.65 |
| KEYENCE CORP OF AMERICA | 29-Jun-11 | $ 279.38 |
| KEYENCE CORP OF AMERICA | 20-Jul-11 | $ 11,593.48 |
| **KEYENCE CORP OF AMERICA Total** | | **$ 19,690.51** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| KEYTONE TECHNOLOGIES INC. | 8-Jun-11 | $ 13,000.00 |
| **KEYTONE TECHNOLOGIES INC. Total** | | **$ 13,000.00** |
| Kim, Irwin | 10-Jun-11 | $ 141.18 |
| Kim, Irwin | 28-Jun-11 | $ 75.66 |
| Kim, Irwin | 4-Aug-11 | $ 182.39 |
| Kim, Irwin | 2-Sep-11 | $ 91.11 |
| **Kim, Irwin Total** | | **$ 490.34** |
| KINEQUIP INC. | 13-Jul-11 | $ 219.59 |
| **KINEQUIP INC. Total** | | **$ 219.59** |
| Kinetic Systems, Inc. | 15-Jun-11 | $ 72,947.45 |
| Kinetic Systems, Inc. | 23-Jun-11 | $ 23,830.00 |
| Kinetic Systems, Inc. | 6-Jul-11 | $ 10,023.00 |
| Kinetic Systems, Inc. | 13-Jul-11 | $ 18,505.67 |
| **Kinetic Systems, Inc. Total** | | **$ 125,306.12** |
| Komrowski, Andrew | 10-Jun-11 | $ 339.78 |
| Komrowski, Andrew | 4-Aug-11 | $ 100.35 |
| **Komrowski, Andrew Total** | | **$ 440.13** |
| Kristar Enterprises, inc | 20-Jul-11 | $ 990.00 |
| **Kristar Enterprises, inc Total** | | **$ 990.00** |
| KSI CORP. | 15-Jun-11 | $ 57,103.60 |
| KSI CORP. | 23-Jun-11 | $ 10,425.00 |
| KSI CORP. | 29-Jun-11 | $ 13,742.00 |
| KSI CORP. | 6-Jul-11 | $ 107,663.00 |
| KSI CORP. | 13-Jul-11 | $ 1,217.50 |
| **KSI CORP. Total** | | **$ 190,151.10** |
| KSM Corporation | 8-Jul-11 | $ 2,870.00 |
| **KSM Corporation Total** | | **$ 2,870.00** |
| KUKA ROBOTICS CORP. | 8-Jun-11 | $ 1,192.17 |
| **KUKA ROBOTICS CORP. Total** | | **$ 1,192.17** |
| KURT J. LESKER | 20-Jul-11 | $ 12,488.50 |
| **KURT J. LESKER Total** | | **$ 12,488.50** |
| Kwan, Kenneth | 28-Jun-11 | $ 285.92 |
| Kwan, Kenneth | 21-Jul-11 | $ 170.21 |
| **Kwan, Kenneth Total** | | **$ 456.13** |
| Kyocera Industrial Ceramics Corporation | 13-Jul-11 | $ 190,662.75 |
| **Kyocera Industrial Ceramics Corporation Total** | | **$ 190,662.75** |
| L&M Precision Sheetmetal | 20-Jul-11 | $ 128.00 |
| **L&M Precision Sheetmetal Total** | | **$ 128.00** |
| LAB SAFETY SUPPLY INC. | 13-Jul-11 | $ 176.53 |
| LAB SAFETY SUPPLY INC. | 20-Jul-11 | $ 1,567.05 |
| **LAB SAFETY SUPPLY INC. Total** | | **$ 1,743.58** |
| LAB-PRO INC. | 20-Jul-11 | $ 1,529.50 |
| **LAB-PRO INC. Total** | | **$ 1,529.50** |
| LAHLOUH, INC | 20-Jul-11 | $ 2,247.68 |
| **LAHLOUH, INC Total** | | **$ 2,247.68** |
| LAMINAR TECHNOLOGIES | 20-Jul-11 | $ 275.00 |
| **LAMINAR TECHNOLOGIES Total** | | **$ 275.00** |
| LANDSTAR EXPRESS AMERICA | 29-Jun-11 | $ 12,762.24 |
| LANDSTAR EXPRESS AMERICA | 20-Jul-11 | $ 15,600.00 |
| **LANDSTAR EXPRESS AMERICA Total** | | **$ 28,362.24** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| LaRont, Terry | 21-Jul-11 | $ 92.43 |
| **LaRont, Terry Total** | | **$ 92.43** |
| LARSON NEWMAN & ABEL, LLP | 20-Jul-11 | $ 2,797.00 |
| **LARSON NEWMAN & ABEL, LLP Total** | | **$ 2,797.00** |
| Larson, Kevin | 28-Jun-11 | $ 271.38 |
| Larson, Kevin | 21-Jul-11 | $ 55.51 |
| Larson, Kevin | 11-Aug-11 | $ 55.51 |
| **Larson, Kevin Total** | | **$ 382.40** |
| Laser Safety Consulting, LLC | 8-Jun-11 | $ 450.00 |
| **Laser Safety Consulting, LLC Total** | | **$ 450.00** |
| Lawson Products, Inc | 20-Jul-11 | $ 818.01 |
| **Lawson Products, Inc Total** | | **$ 818.01** |
| Layer42.Net | 13-Jul-11 | $ 14,711.00 |
| **Layer42.Net Total** | | **$ 14,711.00** |
| L-COM | 6-Jul-11 | $ 433.82 |
| **L-COM Total** | | **$ 433.82** |
| LEASE GROUP RESOURCES, INC. | 29-Jun-11 | $ 1,353.06 |
| LEASE GROUP RESOURCES, INC. | 13-Jul-11 | $ 3,979.14 |
| LEASE GROUP RESOURCES, INC. | 27-Jul-11 | $ 1,353.06 |
| LEASE GROUP RESOURCES, INC. | 3-Aug-11 | $ 3,979.14 |
| **LEASE GROUP RESOURCES, INC. Total** | | **$ 10,664.40** |
| LEE SPRING COMPANY | 8-Jun-11 | $ 69.26 |
| **LEE SPRING COMPANY Total** | | **$ 69.26** |
| Lee, Hao | 28-Jun-11 | $ 200.46 |
| Lee, Hao | 21-Jul-11 | $ 167.62 |
| Lee, Hao | 2-Sep-11 | $ 147.39 |
| **Lee, Hao Total** | | **$ 515.47** |
| Lee, Jeff | 21-Jul-11 | $ 2,368.95 |
| Lee, Jeff | 18-Aug-11 | $ 290.00 |
| **Lee, Jeff Total** | | **$ 2,658.95** |
| Lee, Wayman | 2-Sep-11 | $ 1,468.48 |
| **Lee, Wayman Total** | | **$ 1,468.48** |
| LEEMAC MANUFACTURING | 8-Jun-11 | $ 9,235.46 |
| LEEMAC MANUFACTURING | 15-Jun-11 | $ 2,140.13 |
| LEEMAC MANUFACTURING | 13-Jul-11 | $ 5,838.70 |
| LEEMAC MANUFACTURING | 20-Jul-11 | $ 9,879.70 |
| **LEEMAC MANUFACTURING Total** | | **$ 27,093.99** |
| Leen, Tom | 10-Jun-11 | $ 63.22 |
| Leen, Tom | 28-Jun-11 | $ 95.25 |
| **Leen, Tom Total** | | **$ 158.47** |
| LensCrafters | 15-Jun-11 | $ 982.00 |
| LensCrafters | 20-Jul-11 | $ 1,175.00 |
| **LensCrafters Total** | | **$ 2,157.00** |
| Levitronix | 20-Jul-11 | $ 11,938.00 |
| **Levitronix Total** | | **$ 11,938.00** |
| Liberty Lighting & Fixture Supply | 7-Jul-11 | $ 3,635.75 |
| Liberty Lighting & Fixture Supply | 13-Jul-11 | $ 2,587.44 |
| **Liberty Lighting & Fixture Supply Total** | | **$ 6,223.19** |
| LIGHTHOUSE MANAGEMENT GROUP | 8-Jun-11 | $ 2,320.00 |
| LIGHTHOUSE MANAGEMENT GROUP | 6-Jul-11 | $ 1,029.50 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| LIGHTHOUSE MANAGEMENT GROUP | 13-Jul-11 | $ 2,088.00 |
| LIGHTHOUSE MANAGEMENT GROUP | 20-Jul-11 | $ 928.00 |
| LIGHTHOUSE MANAGEMENT GROUP | 3-Aug-11 | $ 1,102.00 |
| **LIGHTHOUSE MANAGEMENT GROUP Total** | | **$ 7,467.50** |
| LIMCO LOGISTICS, INC. | 6-Jul-11 | $ 2,542.25 |
| **LIMCO LOGISTICS, INC. Total** | | **$ 2,542.25** |
| Lin, Chih-Wei (Wayne) | 4-Aug-11 | $ 538.37 |
| **Lin, Chih-Wei (Wayne) Total** | | **$ 538.37** |
| Linkedin Corporation | 23-Jun-11 | $ 6,650.00 |
| **Linkedin Corporation Total** | | **$ 6,650.00** |
| LINTELLE ENGINEERING, INC | 8-Jun-11 | $ 1,306.03 |
| LINTELLE ENGINEERING, INC | 14-Jul-11 | $ 43,232.31 |
| LINTELLE ENGINEERING, INC Total | | $ 44,538.34 |
| **LITTLER MENDELSON PC Total** | | **$ 500.00** |
| Loftis, Robert G | 21-Jul-11 | $ 988.06 |
| **Loftis, Robert G Total** | | **$ 988.06** |
| Logsdon, Scott | 21-Jul-11 | $ 2,197.72 |
| **Logsdon, Scott Total** | | **$ 2,197.72** |
| LP PRECISION | 13-Jul-11 | $ 301.81 |
| LP PRECISION | 20-Jul-11 | $ 13,998.62 |
| **LP PRECISION Total** | | **$ 14,300.43** |
| LUCAS/SIGNATONE CORP. | 8-Jun-11 | $ 664.06 |
| **LUCAS/SIGNATONE CORP. Total** | | **$ 664.06** |
| Luckow, Adolfo F | 4-Aug-11 | $ 619.38 |
| Luckow, Adolfo F | 18-Aug-11 | $ 2,086.76 |
| **Luckow, Adolfo F Total** | | **$ 2,706.14** |
| Lyandres, Inna | 28-Jun-11 | $ 40.66 |
| Lyandres, Inna | 4-Aug-11 | $ 361.99 |
| **Lyandres, Inna Total** | | **$ 402.65** |
| LYRU ENGINEERING & MANUFACTURING | 8-Jun-11 | $ 1,690.15 |
| LYRU ENGINEERING & MANUFACTURING | 27-Jul-11 | $ 2,069.52 |
| LYRU ENGINEERING & MANUFACTURING | 24-Aug-11 | $ 5,254.81 |
| **LYRU ENGINEERING & MANUFACTURING Total** | | **$ 9,014.48** |
| Macasi, Robert | 7-Jul-11 | $ 233.96 |
| Macasi, Robert | 18-Aug-11 | $ 77.98 |
| **Macasi, Robert Total** | | **$ 311.94** |
| MacDonald, Niles K | 28-Jun-11 | $ 271.19 |
| MacDonald, Niles K | 21-Jul-11 | $ 314.21 |
| **MacDonald, Niles K Total** | | **$ 585.40** |
| MACH1 AIR SERVICES INC. | 8-Jun-11 | $ 19,195.65 |
| MACH1 AIR SERVICES INC. | 15-Jun-11 | $ 2,253.97 |
| MACH1 AIR SERVICES INC. | 23-Jun-11 | $ 7,640.51 |
| MACH1 AIR SERVICES INC. | 24-Jun-11 | $ 39,794.64 |
| MACH1 AIR SERVICES INC. | 29-Jun-11 | $ 2,367.45 |
| MACH1 AIR SERVICES INC. | 20-Jul-11 | $ 10,387.38 |
| MACH1 AIR SERVICES INC. | 27-Jul-11 | $ 12,082.00 |
| MACH1 AIR SERVICES INC. | 3-Aug-11 | $ 14,831.84 |
| **MACH1 AIR SERVICES INC. Total** | | **$ 108,553.44** |
| Macke Water Systems | 8-Jun-11 | $ 2,237.20 |
| **Macke Water Systems Total** | | **$ 2,237.20** |

| Supplier | Payment Date | Amount |
|---|---|---|
| Magnan, Richard R | 18-Aug-11 | $ 104.84 |
| **Magnan, Richard R Total** | | **$ 104.84** |
| Mahankali, Ravi | 11-Aug-11 | $ 523.26 |
| Mahankali, Ravi | 18-Aug-11 | $ 249.27 |
| **Mahankali, Ravi Total** | | **$ 772.53** |
| Mahendran, Kabilan | 24-Jun-11 | $ 111.62 |
| Mahendran, Kabilan | 18-Aug-11 | $ 143.93 |
| **Mahendran, Kabilan Total** | | **$ 255.55** |
| MAHMUD, SHAHZAD | 7-Jul-11 | $ 159.13 |
| **MAHMUD, SHAHZAD Total** | | **$ 159.13** |
| MANCO | 20-Jul-11 | $ 272.01 |
| **MANCO Total** | | **$ 272.01** |
| Manning, Rodney | 24-Jun-11 | $ 40.25 |
| **Manning, Rodney Total** | | **$ 40.25** |
| Maritz Research, Inc. | 23-Jun-11 | $ 26,000.00 |
| **Maritz Research, Inc. Total** | | **$ 26,000.00** |
| Marketo, Inc. | 20-Jul-11 | $ 4,200.00 |
| **Marketo, Inc. Total** | | **$ 4,200.00** |
| Markman, Jeffrey A | 21-Jul-11 | $ 559.01 |
| Markman, Jeffrey A | 18-Aug-11 | $ 2,512.12 |
| **Markman, Jeffrey A Total** | | **$ 3,071.13** |
| Martin, Jonathan | 7-Jul-11 | $ 782.22 |
| Martin, Jonathan | 18-Aug-11 | $ 209.85 |
| **Martin, Jonathan Total** | | **$ 992.07** |
| Mary Russell | 15-Jun-11 | $ 3,937.50 |
| Mary Russell | 29-Jun-11 | $ 3,487.50 |
| **Mary Russell Total** | | **$ 7,425.00** |
| MATERIALS RESEARCH GROUP, INC. | 8-Jun-11 | $ 129,600.00 |
| MATERIALS RESEARCH GROUP, INC. | 23-Jun-11 | $ 43,200.00 |
| MATERIALS RESEARCH GROUP, INC. | 29-Jun-11 | $ 23,000.00 |
| MATERIALS RESEARCH GROUP, INC. | 6-Jul-11 | $ 20,200.00 |
| MATERIALS RESEARCH GROUP, INC. | 13-Jul-11 | $ 20,000.00 |
| MATERIALS RESEARCH GROUP, INC. | 20-Jul-11 | $ 23,200.00 |
| MATERIALS RESEARCH GROUP, INC. | 27-Jul-11 | $ 43,200.00 |
| MATERIALS RESEARCH GROUP, INC. | 3-Aug-11 | $ 43,200.00 |
| MATERIALS RESEARCH GROUP, INC. | 25-Aug-11 | $ 46,800.00 |
| **MATERIALS RESEARCH GROUP, INC. Total** | | **$ 392,400.00** |
| Matrix HG, Inc | 20-Jul-11 | $ 1,875.00 |
| **Matrix HG, Inc Total** | | **$ 1,875.00** |
| Mayle, Anne C | 21-Jul-11 | $ 2,778.82 |
| **Mayle, Anne C Total** | | **$ 2,778.82** |
| May-Mizu Fasteners PTE LTD | 30-Jun-11 | $ 2,196.00 |
| May-Mizu Fasteners PTE LTD | 18-Jul-11 | $ 3,942.00 |
| **May-Mizu Fasteners PTE LTD Total** | | **$ 6,138.00** |
| MBT SYSTEMS LTD. | 20-Jul-11 | $ 15,281.60 |
| **MBT SYSTEMS LTD. Total** | | **$ 15,281.60** |
| McAllister And Quinn LLC | 8-Jun-11 | $ 37,500.00 |
| McAllister And Quinn LLC | 20-Jul-11 | $ 12,500.00 |
| **McAllister And Quinn LLC Total** | | **$ 50,000.00** |
| MCCOLLISTER'S TRANSPORTATION GROUP, INC. | 20-Jul-11 | $ 2,398.56 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | | Amount |
|---|---|---|---|
| MCCOLLISTER'S TRANSPORTATION GROUP, INC. Total | | $ | 2,398.56 |
| MCDERMOTT WILL & EMERY LLP | 20-Jul-11 | $ | 8,829.60 |
| MCDERMOTT WILL & EMERY LLP Total | | $ | 8,829.60 |
| McFarland, Dave | 21-Jul-11 | $ | 190.78 |
| McFarland, Dave Total | | $ | 190.78 |
| McKune, John | 11-Aug-11 | $ | 169.00 |
| McKune, John Total | | $ | 169.00 |
| MCMASTER-CARR | 8-Jun-11 | $ | 10,563.75 |
| MCMASTER-CARR | 15-Jun-11 | $ | 1,040.17 |
| MCMASTER-CARR | 29-Jun-11 | $ | 2,417.16 |
| MCMASTER-CARR | 13-Jul-11 | $ | 8,292.81 |
| MCMASTER-CARR | 20-Jul-11 | $ | 7,029.51 |
| MCMASTER-CARR Total | | $ | 29,343.40 |
| McReynolds, Deborah A | 21-Jul-11 | $ | 2,514.50 |
| McReynolds, Deborah A Total | | $ | 2,514.50 |
| MDC VACUUM PRODUCTS CORP. | 15-Jun-11 | $ | 6,424.45 |
| MDC VACUUM PRODUCTS CORP. | 13-Jul-11 | $ | 613.44 |
| MDC VACUUM PRODUCTS CORP. | 20-Jul-11 | $ | 1,265.43 |
| MDC VACUUM PRODUCTS CORP. Total | | $ | 8,303.32 |
| ME2 Manufacturing & Engineering | 8-Jun-11 | $ | 1,890.00 |
| ME2 Manufacturing & Engineering Total | | $ | 1,890.00 |
| Mecco Marking & Traceability | 23-Jun-11 | $ | 428.18 |
| Mecco Marking & Traceability Total | | $ | 428.18 |
| MECS | 8-Jun-11 | $ | 6,156.97 |
| MECS Total | | $ | 6,156.97 |
| MEGAFORCE CORPORATION | 6-Jul-11 | $ | 23,540.28 |
| MEGAFORCE CORPORATION Total | | $ | 23,540.28 |
| Menlo Logistics, Inc. | 8-Jun-11 | $ | 155,000.00 |
| Menlo Logistics, Inc. | 15-Jun-11 | $ | 153,021.91 |
| Menlo Logistics, Inc. | 23-Jun-11 | $ | 199,949.30 |
| Menlo Logistics, Inc. | 29-Jun-11 | $ | 203,797.56 |
| Menlo Logistics, Inc. | 8-Jul-11 | $ | 96,367.17 |
| Menlo Logistics, Inc. | 18-Jul-11 | $ | 104,452.07 |
| Menlo Logistics, Inc. | 20-Jul-11 | $ | 200,000.00 |
| Menlo Logistics, Inc. | 27-Jul-11 | $ | 195,283.41 |
| Menlo Logistics, Inc. | 28-Jul-11 | $ | 27,218.82 |
| Menlo Logistics, Inc. | 3-Aug-11 | $ | 100,000.00 |
| Menlo Logistics, Inc. | 5-Aug-11 | $ | 43,720.33 |
| Menlo Logistics, Inc. Total | | $ | 1,478,810.57 |
| Merritt, Neil | 28-Jun-11 | $ | 128.37 |
| Merritt, Neil | 21-Jul-11 | $ | 310.06 |
| Merritt, Neil Total | | $ | 438.43 |
| MET ONE INSTRUMENTS | 13-Jul-11 | $ | 100.00 |
| MET ONE INSTRUMENTS Total | | $ | 100.00 |
| METAL FX | 8-Jun-11 | $ | 2,661.09 |
| METAL FX | 23-Jun-11 | $ | 153.60 |
| METAL FX | 6-Jul-11 | $ | 1,053.60 |
| METAL FX Total | | $ | 3,868.29 |
| MetLife | 6-Jul-11 | $ | 124,188.35 |
| MetLife | 13-Jul-11 | $ | 123,280.61 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| MetLife | 11-Aug-11 | $ 124,389.65 |
| **MetLife Total** | | **$ 371,858.61** |
| MGS MFG. GROUP | 10-Jun-11 | $ 550,000.00 |
| MGS MFG. GROUP | 17-Jun-11 | $ 550,054.24 |
| MGS MFG. GROUP | 27-Jun-11 | $ 200,104.24 |
| MGS MFG. GROUP | 30-Jun-11 | $ 212,296.64 |
| MGS MFG. GROUP | 8-Jul-11 | $ 110,754.24 |
| MGS MFG. GROUP | 18-Jul-11 | $ 968,272.08 |
| MGS MFG. GROUP | 22-Jul-11 | $ 1,037,895.60 |
| MGS MFG. GROUP | 28-Jul-11 | $ 550,000.88 |
| MGS MFG. GROUP | 5-Aug-11 | $ 249,754.24 |
| **MGS MFG. GROUP Total** | | **$ 4,429,132.16** |
| MICHAEL A. HANNAH, ATTORNEY AT LAW | 2-Sep-11 | $ 5,757.00 |
| **MICHAEL A. HANNAH, ATTORNEY AT LAW Total** | | **$ 5,757.00** |
| MICRO PRECISION CALIBRATION | 13-Jul-11 | $ 200.00 |
| MICRO PRECISION CALIBRATION | 20-Jul-11 | $ 600.00 |
| **MICRO PRECISION CALIBRATION Total** | | **$ 800.00** |
| MICRO SCIENTIFIC GLASS BLOWING, INC. | 8-Jun-11 | $ 142.68 |
| **MICRO SCIENTIFIC GLASS BLOWING, INC. Total** | | **$ 142.68** |
| MIDLAND LOAN SERVICES | 20-Jul-11 | $ 13,200.00 |
| **MIDLAND LOAN SERVICES Total** | | **$ 13,200.00** |
| Miller, Andrew J | 10-Jun-11 | $ 182.05 |
| **Miller, Andrew J Total** | | **$ 182.05** |
| MINARIK CORPORATION | 20-Jul-11 | $ 991.78 |
| **MINARIK CORPORATION Total** | | **$ 991.78** |
| Mishra, Soumitra | 25-Aug-11 | $ 9,259.43 |
| **Mishra, Soumitra Total** | | **$ 9,259.43** |
| MISUMI USA, INC. | 8-Jun-11 | $ 1,254.94 |
| MISUMI USA, INC. | 29-Jun-11 | $ 621.93 |
| MISUMI USA, INC. | 13-Jul-11 | $ 2,642.83 |
| MISUMI USA, INC. | 20-Jul-11 | $ 1,209.41 |
| **MISUMI USA, INC. Total** | | **$ 5,729.11** |
| MIYACHI UNITEK | 8-Jun-11 | $ 5,070.71 |
| MIYACHI UNITEK | 20-Jul-11 | $ 6,431.10 |
| **MIYACHI UNITEK Total** | | **$ 11,501.81** |
| MJB PRECISION MACHINING, INC. | 20-Jul-11 | $ 5,163.81 |
| **MJB PRECISION MACHINING, INC. Total** | | **$ 5,163.81** |
| MKS INSTRUMENTS, INC. | 8-Jun-11 | $ 600.00 |
| MKS INSTRUMENTS, INC. | 8-Jun-11 | $ 600.00 |
| MKS INSTRUMENTS, INC. | 29-Jun-11 | $ 3,401.75 |
| MKS INSTRUMENTS, INC. | 13-Jul-11 | $ 3,000.00 |
| MKS INSTRUMENTS, INC. | 20-Jul-11 | $ 4,506.00 |
| **MKS INSTRUMENTS, INC. Total** | | **$ 12,107.75** |
| MODERN CERAMICS | 8-Jun-11 | $ 25,604.69 |
| MODERN CERAMICS | 15-Jun-11 | $ 11,928.73 |
| MODERN CERAMICS | 29-Jun-11 | $ 2,899.60 |
| MODERN CERAMICS | 13-Jul-11 | $ 13,241.79 |
| MODERN CERAMICS | 20-Jul-11 | $ 24,104.89 |
| MODERN CERAMICS | 27-Jul-11 | $ 8,090.23 |
| **MODERN CERAMICS Total** | | **$ 85,869.93** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| MOHLER, NIXON & WILLIAMS | 20-Jul-11 | $ 7,969.00 |
| **MOHLER, NIXON & WILLIAMS Total** | | **$ 7,969.00** |
| Moin, Damoon Y | 4-Aug-11 | $ 157.86 |
| **Moin, Damoon Y Total** | | **$ 157.86** |
| Momentive Performance Materials | 15-Jun-11 | $ 10,536.00 |
| **Momentive Performance Materials Total** | | **$ 10,536.00** |
| MONSTER, INC. | 8-Jun-11 | $ 1,812.23 |
| MONSTER, INC. | 29-Jun-11 | $ 1,108.33 |
| MONSTER, INC. | 13-Jul-11 | $ 703.90 |
| MONSTER, INC. | 20-Jul-11 | $ 1,108.33 |
| MONSTER, INC. | 3-Aug-11 | $ 703.90 |
| **MONSTER, INC. Total** | | **$ 5,436.69** |
| Montes, Joseph | 21-Jul-11 | $ 2,260.99 |
| **Montes, Joseph Total** | | **$ 2,260.99** |
| Morana, Christine | 23-Jun-11 | $ 500.00 |
| **Morana, Christine Total** | | **$ 500.00** |
| MORGAN ADVANCED CERAMICS | 26-Jul-11 | $ 3,865.75 |
| **MORGAN ADVANCED CERAMICS Total** | | **$ 3,865.75** |
| Morris, John | 7-Jul-11 | $ 126.01 |
| **Morris, John Total** | | **$ 126.01** |
| Morrison, Lawrence | 10-Jun-11 | $ 605.39 |
| Morrison, Lawrence | 21-Jul-11 | $ 157.48 |
| Morrison, Lawrence | 25-Aug-11 | $ 361.89 |
| **Morrison, Lawrence Total** | | **$ 1,124.76** |
| MOTION INDUSTRIES | 8-Jun-11 | $ 11,455.98 |
| MOTION INDUSTRIES | 15-Jun-11 | $ 23,556.19 |
| MOTION INDUSTRIES | 23-Jun-11 | $ 392.70 |
| MOTION INDUSTRIES | 29-Jun-11 | $ 8,175.29 |
| MOTION INDUSTRIES | 13-Jul-11 | $ 17,240.47 |
| MOTION INDUSTRIES | 20-Jul-11 | $ 10,442.95 |
| MOTION INDUSTRIES | 27-Jul-11 | $ 13,619.87 |
| **MOTION INDUSTRIES Total** | | **$ 84,883.45** |
| MOUNTZ, INC. | 20-Jul-11 | $ 501.76 |
| **MOUNTZ, INC. Total** | | **$ 501.76** |
| MOUSER ELECTRONICS, INC. | 15-Jun-11 | $ 838.44 |
| MOUSER ELECTRONICS, INC. | 20-Jul-11 | $ 1,556.15 |
| **MOUSER ELECTRONICS, INC. Total** | | **$ 2,394.59** |
| Moyer, David | 28-Jun-11 | $ 64.49 |
| Moyer, David | 18-Aug-11 | $ 163.20 |
| **Moyer, David Total** | | **$ 227.69** |
| MSA SYSTEMS INC. | 8-Jun-11 | $ 4,179.84 |
| MSA SYSTEMS INC. | 27-Jun-11 | $ 629.58 |
| MSA SYSTEMS INC. | 20-Jul-11 | $ 816.03 |
| **MSA SYSTEMS INC. Total** | | **$ 5,625.45** |
| MSC INDUSTRIAL | 13-Jul-11 | $ 23.78 |
| MSC INDUSTRIAL | 20-Jul-11 | $ 2,349.13 |
| **MSC INDUSTRIAL Total** | | **$ 2,372.91** |
| MULTI-LITE | 8-Jun-11 | $ 7,682.50 |
| MULTI-LITE | 23-Jun-11 | $ 7,682.50 |
| MULTI-LITE | 20-Jul-11 | $ 7,804.22 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **MULTI-LITE Total** | | $ 23,169.22 |
| Mun, Marshall | 21-Jul-11 | $ 332.50 |
| **Mun, Marshall Total** | | $ 332.50 |
| Musolf, Dave | 10-Jun-11 | $ 150.58 |
| Musolf, Dave | 11-Aug-11 | $ 153.24 |
| **Musolf, Dave Total** | | $ 303.82 |
| MUTUAL OF OMAHA | 8-Jun-11 | $ 45,877.85 |
| MUTUAL OF OMAHA | 27-Jul-11 | $ 91,213.11 |
| MUTUAL OF OMAHA | 17-Aug-11 | $ 3,257.46 |
| **MUTUAL OF OMAHA Total** | | $ 140,348.42 |
| N.M KNIGHT COMPANY, INC | 13-Jul-11 | $ 638.40 |
| **N.M KNIGHT COMPANY, INC Total** | | $ 638.40 |
| N.M.MACHINING INC. | 23-Jun-11 | $ 1,975.50 |
| N.M.MACHINING INC. | 13-Jul-11 | $ 4,346.10 |
| N.M.MACHINING INC. | 20-Jul-11 | $ 11,888.12 |
| **N.M.MACHINING INC. Total** | | $ 18,209.72 |
| Nakata, Kumiko | 28-Jun-11 | $ 55.96 |
| **Nakata, Kumiko Total** | | $ 55.96 |
| Nano Precision Mfg, Inc. | 20-Jul-11 | $ 5,158.25 |
| **Nano Precision Mfg, Inc. Total** | | $ 5,158.25 |
| NATIONAL DIAMOND LABORATORY | 15-Jun-11 | $ 1,534.48 |
| **NATIONAL DIAMOND LABORATORY Total** | | $ 1,534.48 |
| NATIONAL INSTRUMENTS CORPORATION | 15-Jun-11 | $ 1,602.20 |
| NATIONAL INSTRUMENTS CORPORATION | 6-Jul-11 | $ 1,000.39 |
| **NATIONAL INSTRUMENTS CORPORATION Total** | | $ 2,602.59 |
| NATIONAL TECHNICAL SYSTEMS | 29-Jun-11 | $ 17,550.00 |
| NATIONAL TECHNICAL SYSTEMS | 20-Jul-11 | $ 4,875.00 |
| **NATIONAL TECHNICAL SYSTEMS Total** | | $ 22,425.00 |
| Navajo Company | 13-Jul-11 | $ 877.05 |
| **Navajo Company Total** | | $ 877.05 |
| NETRONIX | 15-Jun-11 | $ 1,710.00 |
| **NETRONIX Total** | | $ 1,710.00 |
| NEW LINE RUBBER COMPANY | 13-Jul-11 | $ 339.77 |
| **NEW LINE RUBBER COMPANY Total** | | $ 339.77 |
| NEWARK | 13-Jul-11 | $ 1,602.65 |
| NEWARK | 20-Jul-11 | $ 658.55 |
| **NEWARK Total** | | $ 2,261.20 |
| NEWPORT CORPORATION- IRVINE DIV | 13-Jul-11 | $ 17.38 |
| NEWPORT CORPORATION- IRVINE DIV | 20-Jul-11 | $ 7,696.00 |
| **NEWPORT CORPORATION- IRVINE DIV Total** | | $ 7,713.38 |
| NFS Leasing | 1-Jul-11 | $ 5,286.77 |
| NFS Leasing | 4-Aug-11 | $ 5,286.77 |
| NFS Leasing | 30-Aug-11 | $ 6,330.43 |
| **NFS Leasing Total** | | $ 16,903.97 |
| Ngo, Kieuthi | 2-Sep-11 | $ 1,000.00 |
| **Ngo, Kieuthi Total** | | $ 1,000.00 |
| NGUYEN, ANH | 10-Jun-11 | $ 430.76 |
| NGUYEN, ANH | 28-Jun-11 | $ 430.82 |
| NGUYEN, ANH | 21-Jul-11 | $ 213.40 |
| **NGUYEN, ANH Total** | | $ 1,074.98 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| Nguyen, Hiep Q | 28-Jun-11 | $ 79.98 |
| Nguyen, Hiep Q | 21-Jul-11 | $ 39.99 |
| Nguyen, Hiep Q | 11-Aug-11 | $ 39.99 |
| **Nguyen, Hiep Q Total** | | **$ 159.96** |
| Nguyen, Thai  M | 2-Sep-11 | $ 384.88 |
| **Nguyen, Thai  M Total** | | **$ 384.88** |
| NoIR Laser Company, LLC | 20-Jul-11 | $ 777.87 |
| **NoIR Laser Company, LLC Total** | | **$ 777.87** |
| NPI SOLUTIONS, INC. | 8-Jun-11 | $ 731.85 |
| NPI SOLUTIONS, INC. | 13-Jul-11 | $ 47,564.59 |
| **NPI SOLUTIONS, INC. Total** | | **$ 48,296.44** |
| NTH Degree, Inc. | 6-Jul-11 | $ 19,527.16 |
| NTH Degree, Inc. | 13-Jul-11 | $ 70,177.78 |
| NTH Degree, Inc. | 25-Jul-11 | $ 9,875.00 |
| **NTH Degree, Inc. Total** | | **$ 99,579.94** |
| O Conner, David L | 7-Jul-11 | $ 480.56 |
| **O Conner, David L Total** | | **$ 480.56** |
| OCEAN OPTICS INC. | 20-Jul-11 | $ 4,285.83 |
| **OCEAN OPTICS INC. Total** | | **$ 4,285.83** |
| OHIO VALLEY SPECIALTY COMPANY | 20-Jul-11 | $ 2,520.00 |
| **OHIO VALLEY SPECIALTY COMPANY Total** | | **$ 2,520.00** |
| OLD DOMINION FREIGHT LINE, INC. | 13-Jul-11 | $ 158.06 |
| OLD DOMINION FREIGHT LINE, INC. | 20-Jul-11 | $ 1,656.57 |
| **OLD DOMINION FREIGHT LINE, INC. Total** | | **$ 1,814.63** |
| OLD TIME COFFEE COMPANY | 15-Jun-11 | $ 1,909.34 |
| OLD TIME COFFEE COMPANY | 29-Jun-11 | $ 4,989.51 |
| OLD TIME COFFEE COMPANY | 13-Jul-11 | $ 4,231.22 |
| OLD TIME COFFEE COMPANY | 20-Jul-11 | $ 6,461.40 |
| **OLD TIME COFFEE COMPANY Total** | | **$ 17,591.47** |
| OMEGA ENGINEERING | 8-Jun-11 | $ 3,088.39 |
| OMEGA ENGINEERING | 13-Jul-11 | $ 3,245.09 |
| OMEGA ENGINEERING | 20-Jul-11 | $ 10,923.92 |
| **OMEGA ENGINEERING Total** | | **$ 17,257.40** |
| OMEGA OPTICAL INC | 20-Jul-11 | $ 683.00 |
| **OMEGA OPTICAL INC Total** | | **$ 683.00** |
| Omni Logistcs, Inc. | 8-Jun-11 | $ 6,739.31 |
| Omni Logistcs, Inc. | 15-Jun-11 | $ 8,006.82 |
| Omni Logistcs, Inc. | 29-Jun-11 | $ 16,774.61 |
| Omni Logistcs, Inc. | 13-Jul-11 | $ 185.60 |
| Omni Logistcs, Inc. | 20-Jul-11 | $ 18,137.34 |
| **Omni Logistcs, Inc. Total** | | **$ 49,843.68** |
| Onal, Caner | 7-Jul-11 | $ 165.43 |
| **Onal, Caner Total** | | **$ 165.43** |
| OPTIO DEVELOPMENT | 20-Jul-11 | $ 15,900.00 |
| **OPTIO DEVELOPMENT Total** | | **$ 15,900.00** |
| Oracle America, Inc | 6-Jul-11 | $ 215,969.59 |
| Oracle America, Inc | 13-Jul-11 | $ 62,511.96 |
| Oracle America, Inc | 20-Jul-11 | $ 8,319.33 |
| **Oracle America, Inc Total** | | **$ 286,800.88** |
| Oryx Advanced Materials, Inc. | 20-Jul-11 | $ 5,800.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **Oryx Advanced Materials, Inc. Total** | | $ 5,800.00 |
| OSLER, HOSKIN & HARCOURT LLP. | 18-Jul-11 | $ 2,174.88 |
| **OSLER, HOSKIN & HARCOURT LLP. Total** | | $ 2,174.88 |
| Overton Safety Training, Inc. | 13-Jul-11 | $ 700.00 |
| Overton Safety Training, Inc. | 20-Jul-11 | $ 600.00 |
| **Overton Safety Training, Inc. Total** | | $ 1,300.00 |
| OWENS DESIGN | 8-Jun-11 | $ 4,022.63 |
| **OWENS DESIGN Total** | | $ 4,022.63 |
| Oxford Global Resources, Ins. | 8-Jun-11 | $ 6,000.00 |
| Oxford Global Resources, Ins. | 15-Jun-11 | $ 3,000.00 |
| Oxford Global Resources, Ins. | 29-Jun-11 | $ 2,400.00 |
| Oxford Global Resources, Ins. | 20-Jul-11 | $ 12,000.00 |
| Oxford Global Resources, Ins. | 27-Jul-11 | $ 2,400.00 |
| Oxford Global Resources, Ins. | 3-Aug-11 | $ 3,000.00 |
| **Oxford Global Resources, Ins. Total** | | $ 28,800.00 |
| Ozone Water Systems Inc. | 20-Jul-11 | $ 3,470.44 |
| **Ozone Water Systems Inc. Total** | | $ 3,470.44 |
| PACIFIC COAST SALES &  SERVICE | 8-Jun-11 | $ 1,130.00 |
| PACIFIC COAST SALES &  SERVICE | 8-Jun-11 | $ 14,876.00 |
| PACIFIC COAST SALES &  SERVICE | 13-Jul-11 | $ 1,285.86 |
| PACIFIC COAST SALES &  SERVICE | 13-Jul-11 | $ 609.52 |
| PACIFIC COAST SALES &  SERVICE | 20-Jul-11 | $ 5,717.50 |
| PACIFIC COAST SALES &  SERVICE | 20-Jul-11 | $ 2,626.10 |
| **PACIFIC COAST SALES &  SERVICE Total** | | $ 26,244.98 |
| Pacific Ozone Technology, Inc | 20-Jul-11 | $ 6,017.79 |
| **Pacific Ozone Technology, Inc Total** | | $ 6,017.79 |
| PACIFIC RUBBER & PACKAGING | 8-Jun-11 | $ 7,181.60 |
| PACIFIC RUBBER & PACKAGING | 15-Jun-11 | $ 4,320.00 |
| PACIFIC RUBBER & PACKAGING | 29-Jun-11 | $ 6,818.00 |
| PACIFIC RUBBER & PACKAGING | 20-Jul-11 | $ 10,065.60 |
| PACIFIC RUBBER & PACKAGING | 27-Jul-11 | $ 8,100.00 |
| PACIFIC RUBBER & PACKAGING | 3-Aug-11 | $ 8,100.00 |
| **PACIFIC RUBBER & PACKAGING Total** | | $ 44,585.20 |
| PALEX METALS INC. | 29-Jun-11 | $ 207.43 |
| PALEX METALS INC. | 6-Jul-11 | $ 22,751.68 |
| PALEX METALS INC. | 13-Jul-11 | $ 4,769.91 |
| PALEX METALS INC. | 20-Jul-11 | $ 14,492.75 |
| **PALEX METALS INC. Total** | | $ 42,221.77 |
| Palomares, Karlo | 10-Jun-11 | $ 306.24 |
| Palomares, Karlo | 24-Jun-11 | $ 192.34 |
| Palomares, Karlo | 21-Jul-11 | $ 274.49 |
| Palomares, Karlo | 25-Aug-11 | $ 198.83 |
| **Palomares, Karlo Total** | | $ 971.90 |
| PANALPINA, INC. | 10-Jun-11 | $ 73,787.57 |
| PANALPINA, INC. | 17-Jun-11 | $ 51,542.55 |
| PANALPINA, INC. | 27-Jun-11 | $ 26,139.61 |
| PANALPINA, INC. | 8-Jul-11 | $ 20,325.00 |
| PANALPINA, INC. | 18-Jul-11 | $ 45,552.70 |
| PANALPINA, INC. | 22-Jul-11 | $ 72,282.98 |
| PANALPINA, INC. | 28-Jul-11 | $ 2,617.34 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| PANALPINA, INC. Total | | $ 292,247.75 |
| Panelized Structures, Inc | 14-Jul-11 | $ 70,421.01 |
| Panelized Structures, Inc Total | | $ 70,421.01 |
| PANTHER AIR FREIGHT | 8-Jun-11 | $ 15,324.52 |
| PANTHER AIR FREIGHT | 15-Jun-11 | $ 1,108.35 |
| PANTHER AIR FREIGHT | 23-Jun-11 | $ 3,371.88 |
| PANTHER AIR FREIGHT | 29-Jun-11 | $ 4,423.10 |
| PANTHER AIR FREIGHT | 20-Jul-11 | $ 18,333.69 |
| PANTHER AIR FREIGHT | 23-Aug-11 | $ 40,783.52 |
| PANTHER AIR FREIGHT Total | | $ 83,345.06 |
| PAPE | 13-Jul-11 | $ 82.08 |
| PAPE Total | | $ 82.08 |
| Parker, Adam | 4-Aug-11 | $ 265.10 |
| Parker, Adam Total | | $ 265.10 |
| Paroni, Eugene M | 4-Aug-11 | $ 43.45 |
| Paroni, Eugene M Total | | $ 43.45 |
| Patel, Hitesh K | 7-Jul-11 | $ 79.98 |
| Patel, Hitesh K | 2-Sep-11 | $ 79.98 |
| Patel, Hitesh K Total | | $ 159.96 |
| Patel, Sangita | 28-Jun-11 | $ 63.16 |
| Patel, Sangita Total | | $ 63.16 |
| Patnaude, Suzanne N | 7-Jul-11 | $ 636.65 |
| Patnaude, Suzanne N | 21-Jul-11 | $ 764.51 |
| Patnaude, Suzanne N | 11-Aug-11 | $ 767.29 |
| Patnaude, Suzanne N | 2-Sep-11 | $ 266.00 |
| Patnaude, Suzanne N Total | | $ 2,434.45 |
| Peake, Jeffrey L | 28-Jun-11 | $ 1,434.07 |
| Peake, Jeffrey L | 4-Aug-11 | $ 619.45 |
| Peake, Jeffrey L | 11-Aug-11 | $ 183.14 |
| Peake, Jeffrey L Total | | $ 2,236.66 |
| Pega Precision Inc. | 13-Jul-11 | $ 654.13 |
| Pega Precision Inc. | 20-Jul-11 | $ 2,542.24 |
| Pega Precision Inc. Total | | $ 3,196.37 |
| Peninsulators, Inc | 20-Jul-11 | $ 200.00 |
| Peninsulators, Inc Total | | $ 200.00 |
| PENSION SPECIALISTS, INC. | 15-Jun-11 | $ 2,904.16 |
| PENSION SPECIALISTS, INC. Total | | $ 2,904.16 |
| PENTAGON TECHNOLOGIES | 8-Jun-11 | $ 25,495.00 |
| PENTAGON TECHNOLOGIES | 15-Jun-11 | $ 31,417.80 |
| PENTAGON TECHNOLOGIES | 23-Jun-11 | $ 41,024.20 |
| PENTAGON TECHNOLOGIES | 29-Jun-11 | $ 13,478.90 |
| PENTAGON TECHNOLOGIES | 6-Jul-11 | $ 10,250.79 |
| PENTAGON TECHNOLOGIES | 13-Jul-11 | $ 20,176.21 |
| PENTAGON TECHNOLOGIES | 20-Jul-11 | $ 22,972.82 |
| PENTAGON TECHNOLOGIES | 27-Jul-11 | $ 35,187.05 |
| PENTAGON TECHNOLOGIES | 3-Aug-11 | $ 23,799.59 |
| PENTAGON TECHNOLOGIES Total | | $ 223,802.36 |
| PERKINELMER | 20-Jul-11 | $ 682.12 |
| PERKINELMER Total | | $ 682.12 |
| PERSONNEL CONCEPTS | 6-Jul-11 | $ 349.96 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| PERSONNEL CONCEPTS | 3-Aug-11 | $ 138.43 |
| **PERSONNEL CONCEPTS Total** | | **$ 488.39** |
| PERSYS ENGINEERING INC | 15-Jun-11 | $ 7,560.00 |
| PERSYS ENGINEERING INC | 29-Jun-11 | $ 3,570.00 |
| PERSYS ENGINEERING INC | 13-Jul-11 | $ 5,290.00 |
| PERSYS ENGINEERING INC | 20-Jul-11 | $ 4,882.00 |
| **PERSYS ENGINEERING INC Total** | | **$ 21,302.00** |
| Peters, David | 4-Aug-11 | $ 1,011.81 |
| **Peters, David Total** | | **$ 1,011.81** |
| PFEIFFER VACUUM | 23-Jun-11 | $ 802.44 |
| PFEIFFER VACUUM | 20-Jul-11 | $ 1,325.32 |
| **PFEIFFER VACUUM Total** | | **$ 2,127.76** |
| PG&E | 8-Jun-11 | $ 545,489.04 |
| PG&E | 6-Jul-11 | $ 707,127.72 |
| PG&E | 7-Jul-11 | $ 9,000.00 |
| PG&E | 27-Jul-11 | $ 250.06 |
| **PG&E Total** | | **$ 1,261,866.82** |
| Photon Europe GmbH | 18-Jul-11 | $ 1,124.67 |
| **Photon Europe GmbH Total** | | **$ 1,124.67** |
| Plambeck, Albert | 28-Jun-11 | $ 1,155.79 |
| Plambeck, Albert | 4-Aug-11 | $ 782.67 |
| Plambeck, Albert | 18-Aug-11 | $ 1,169.49 |
| Plambeck, Albert | 2-Sep-11 | $ 119.58 |
| **Plambeck, Albert Total** | | **$ 3,227.53** |
| Plans2Reality LLC | 20-Jul-11 | $ 5,156.25 |
| Plans2Reality LLC | 3-Aug-11 | $ 44,986.25 |
| **Plans2Reality LLC Total** | | **$ 50,142.50** |
| PLANSEE USA LLC | 21-Jun-11 | $ 80,942.00 |
| PLANSEE USA LLC | 23-Jun-11 | $ 39,202.55 |
| PLANSEE USA LLC | 29-Jun-11 | $ 33,357.44 |
| PLANSEE USA LLC | 7-Jul-11 | $ 20,110.01 |
| PLANSEE USA LLC | 20-Jul-11 | $ 27,525.11 |
| PLANSEE USA LLC | 27-Jul-11 | $ 16,327.98 |
| PLANSEE USA LLC | 3-Aug-11 | $ 29,960.62 |
| **PLANSEE USA LLC Total** | | **$ 247,425.71** |
| Plastikon Industries, Inc. | 8-Jun-11 | $ 148,978.35 |
| Plastikon Industries, Inc. | 15-Jun-11 | $ 222,763.99 |
| Plastikon Industries, Inc. | 23-Jun-11 | $ 132,738.35 |
| Plastikon Industries, Inc. | 29-Jun-11 | $ 95,114.62 |
| Plastikon Industries, Inc. | 6-Jul-11 | $ 73,513.78 |
| Plastikon Industries, Inc. | 13-Jul-11 | $ 201,566.99 |
| Plastikon Industries, Inc. | 20-Jul-11 | $ 151,591.33 |
| Plastikon Industries, Inc. | 3-Aug-11 | $ 104,467.66 |
| Plastikon Industries, Inc. | 24-Aug-11 | $ 325,000.00 |
| Plastikon Industries, Inc. | 29-Aug-11 | $ 325,000.00 |
| **Plastikon Industries, Inc. Total** | | **$ 1,780,735.07** |
| Plateau Systems LTD | 20-Jul-11 | $ 45,000.00 |
| Plateau Systems LTD | 3-Aug-11 | $ 19,730.67 |
| **Plateau Systems LTD Total** | | **$ 64,730.67** |
| Plough Electric Supply | 8-Jul-11 | $ 4,553.00 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| Plough Electric Supply | 28-Jul-11 | $ 2,512.00 |
| **Plough Electric Supply Total** | | **$ 7,065.00** |
| PMF | 8-Jun-11 | $ 1,301.85 |
| PMF | 6-Jul-11 | $ 5,496.00 |
| PMF | 20-Jul-11 | $ 4,800.00 |
| **PMF Total** | | **$ 11,597.85** |
| POCO Graphite Inc | 13-Jul-11 | $ 4,431.95 |
| POCO Graphite Inc | 27-Jul-11 | $ 4,974.90 |
| **POCO Graphite Inc Total** | | **$ 9,406.85** |
| Poliskie, Georgia Michelle | 10-Jun-11 | $ 44.18 |
| **Poliskie, Georgia Michelle Total** | | **$ 44.18** |
| POLYANSKAYA, MARINA | 28-Jun-11 | $ 145.01 |
| POLYANSKAYA, MARINA | 4-Aug-11 | $ 159.48 |
| POLYANSKAYA, MARINA | 18-Aug-11 | $ 164.51 |
| **POLYANSKAYA, MARINA Total** | | **$ 469.00** |
| POLYMER TECHNOLOGY CORPORATION | 8-Jun-11 | $ 29,136.80 |
| POLYMER TECHNOLOGY CORPORATION | 20-Jul-11 | $ 20,227.20 |
| **POLYMER TECHNOLOGY CORPORATION Total** | | **$ 49,364.00** |
| Port Plastics Inc. | 20-Jul-11 | $ 601.83 |
| **Port Plastics Inc. Total** | | **$ 601.83** |
| PORTSTON, INC. | 13-Jul-11 | $ 138.00 |
| **PORTSTON, INC. Total** | | **$ 138.00** |
| Positronics Inc | 20-Jul-11 | $ 6,920.00 |
| **Positronics Inc Total** | | **$ 6,920.00** |
| POWERMATIC ASSOCIATES | 15-Jun-11 | $ 1,164.39 |
| POWERMATIC ASSOCIATES | 23-Jun-11 | $ 1,212.22 |
| POWERMATIC ASSOCIATES | 29-Jun-11 | $ 1,089.26 |
| POWERMATIC ASSOCIATES | 13-Jul-11 | $ 2,100.29 |
| POWERMATIC ASSOCIATES | 20-Jul-11 | $ 1,033.29 |
| POWERMATIC ASSOCIATES | 27-Jul-11 | $ 4,514.22 |
| **POWERMATIC ASSOCIATES Total** | | **$ 11,113.67** |
| POWTEK CORPARATION | 20-Jul-11 | $ 688.00 |
| **POWTEK CORPARATION Total** | | **$ 688.00** |
| Prabhakar, Vinay | 28-Jun-11 | $ 260.00 |
| **Prabhakar, Vinay Total** | | **$ 260.00** |
| PRAXAIR | 23-Jun-11 | $ 1,348.76 |
| PRAXAIR | 6-Jul-11 | $ 1,868.22 |
| PRAXAIR | 6-Jul-11 | $ 2,387.75 |
| PRAXAIR | 13-Jul-11 | $ 2,408.96 |
| PRAXAIR | 13-Jul-11 | $ 741.73 |
| PRAXAIR | 20-Jul-11 | $ 14,451.07 |
| PRAXAIR | 20-Jul-11 | $ 2,363.69 |
| **PRAXAIR Total** | | **$ 25,570.18** |
| PRECISION LASER CUTTING INC | 29-Jun-11 | $ 426.08 |
| PRECISION LASER CUTTING INC | 20-Jul-11 | $ 2,464.41 |
| **PRECISION LASER CUTTING INC Total** | | **$ 2,890.49** |
| PREMIER RECYCLE COMPANY | 29-Jun-11 | $ 6,448.00 |
| PREMIER RECYCLE COMPANY | 20-Jul-11 | $ 992.00 |
| **PREMIER RECYCLE COMPANY Total** | | **$ 7,440.00** |
| PREMIERE GLOBAL SERVICES | 29-Jun-11 | $ 13,724.41 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| PREMIERE GLOBAL SERVICES | 13-Jul-11 | $ 6,397.11 |
| **PREMIERE GLOBAL SERVICES Total** | | **$ 20,121.52** |
| PRICEWATERHOUSECOOPERS LLP | 20-Jul-11 | $ 15,000.00 |
| **PRICEWATERHOUSECOOPERS LLP Total** | | **$ 15,000.00** |
| Print Innovation, Inc dba ALLEGRA | 20-Jul-11 | $ 1,082.23 |
| **Print Innovation, Inc dba ALLEGRA Total** | | **$ 1,082.23** |
| ProTemp Mechanical, Inc. | 20-Jul-11 | $ 14,715.50 |
| ProTemp Mechanical, Inc. | 27-Jul-11 | $ 5,000.80 |
| **ProTemp Mechanical, Inc. Total** | | **$ 19,716.30** |
| PTX-Pentronix, a subsidiary of Gasbarre Products, Inc. | 23-Jun-11 | $ 7,382.92 |
| PTX-Pentronix, a subsidiary of Gasbarre Products, Inc. | 13-Jul-11 | $ 4,646.84 |
| PTX-Pentronix, a subsidiary of Gasbarre Products, Inc. | 20-Jul-11 | $ 12,654.95 |
| **PTX-Pentronix, a subsidiary of Gasbarre Products, Inc. Total** | | **$ 24,684.71** |
| PURCHASE POWER | 15-Jun-11 | $ 57.76 |
| PURCHASE POWER | 29-Jun-11 | $ 928.17 |
| PURCHASE POWER | 20-Jul-11 | $ 1,511.50 |
| **PURCHASE POWER Total** | | **$ 2,497.43** |
| Purdy, Daniel | 10-Jun-11 | $ 272.63 |
| **Purdy, Daniel Total** | | **$ 272.63** |
| Purity Systems, Inc | 20-Jul-11 | $ 1,800.00 |
| **Purity Systems, Inc Total** | | **$ 1,800.00** |
| PVA | 8-Jun-11 | $ 3,540.00 |
| PVA | 15-Jun-11 | $ 10,890.00 |
| PVA | 23-Jun-11 | $ 3,164.00 |
| PVA | 13-Jul-11 | $ 50,752.00 |
| PVA | 20-Jul-11 | $ 11,816.79 |
| **PVA Total** | | **$ 80,162.79** |
| Pyramid Balancing Associates, Inc. | 20-Jul-11 | $ 11,250.00 |
| **Pyramid Balancing Associates, Inc. Total** | | **$ 11,250.00** |
| QuadTech | 20-Jul-11 | $ 1,337.40 |
| **QuadTech Total** | | **$ 1,337.40** |
| QUALITY CONTROL TECHNOLOGIES | 8-Jun-11 | $ 1,050.00 |
| QUALITY CONTROL TECHNOLOGIES | 20-Jul-11 | $ 300.00 |
| **QUALITY CONTROL TECHNOLOGIES Total** | | **$ 1,350.00** |
| Quest Technologies, Inc | 20-Jul-11 | $ 776.54 |
| **Quest Technologies, Inc Total** | | **$ 776.54** |
| Quick Dog | 29-Jun-11 | $ 2,100.00 |
| **Quick Dog Total** | | **$ 2,100.00** |
| Qureshi, Azfar | 7-Jul-11 | $ 435.27 |
| **Qureshi, Azfar Total** | | **$ 435.27** |
| Qureshi, Qasim | 11-Aug-11 | $ 60.50 |
| Qureshi, Qasim | 2-Sep-11 | $ 1,000.00 |
| **Qureshi, Qasim Total** | | **$ 1,060.50** |
| QWEST COMMUNICATIONS | 29-Jun-11 | $ 0.04 |
| QWEST COMMUNICATIONS | 27-Jul-11 | $ 4.94 |
| **QWEST COMMUNICATIONS Total** | | **$ 4.98** |
| R & S Erection of Alameda County | 13-Jun-11 | $ 4,048.85 |
| R & S Erection of Alameda County | 7-Jul-11 | $ 2,785.50 |
| **R & S Erection of Alameda County Total** | | **$ 6,834.35** |
| R&R Machining | 15-Jun-11 | $ 1,560.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| R&R Machining | 13-Jul-11 | $ 3,375.00 |
| **R&R Machining Total** | | **$ 4,935.00** |
| R.B. HIGH TECH TRANSPORT INC. | 8-Jun-11 | $ 6,332.50 |
| R.B. HIGH TECH TRANSPORT INC. | 6-Jul-11 | $ 6,425.00 |
| R.B. HIGH TECH TRANSPORT INC. | 20-Jul-11 | $ 9,712.11 |
| **R.B. HIGH TECH TRANSPORT INC. Total** | | **$ 22,469.61** |
| R.F. MacDonald Co | 20-Jul-11 | $ 16,620.00 |
| **R.F. MacDonald Co Total** | | **$ 16,620.00** |
| R.T.S. Systems & Design | 13-Jul-11 | $ 210.00 |
| R.T.S. Systems & Design | 20-Jul-11 | $ 4,515.00 |
| R.T.S. Systems & Design | 20-Jul-11 | $ 13,307.25 |
| **R.T.S. Systems & Design Total** | | **$ 18,032.25** |
| R.W. Beck Inc. | 15-Jun-11 | $ 42,857.70 |
| **R.W. Beck Inc. Total** | | **$ 42,857.70** |
| RADIATION DETECTION COMPANY | 20-Jul-11 | $ 411.10 |
| RADIATION DETECTION COMPANY | 27-Jul-11 | $ 130.00 |
| **RADIATION DETECTION COMPANY Total** | | **$ 541.10** |
| Raikar, Santosh | 18-Aug-11 | $ 615.09 |
| **Raikar, Santosh Total** | | **$ 615.09** |
| Rajchel, Joseph | 21-Jul-11 | $ 102.47 |
| **Rajchel, Joseph Total** | | **$ 102.47** |
| Rampoldi, Claudio | 21-Jul-11 | $ 150.00 |
| Rampoldi, Claudio | 25-Aug-11 | $ 1,895.12 |
| **Rampoldi, Claudio Total** | | **$ 2,045.12** |
| RANGANATHAN, SENTHIL | 18-Aug-11 | $ 1,424.24 |
| **RANGANATHAN, SENTHIL Total** | | **$ 1,424.24** |
| RANKIN USA | 13-Jul-11 | $ 238.38 |
| **RANKIN USA Total** | | **$ 238.38** |
| Rapid Prototype Machining Corp. | 13-Jul-11 | $ 2,127.36 |
| **Rapid Prototype Machining Corp. Total** | | **$ 2,127.36** |
| Rathbun Associates, Inc. | 20-Jul-11 | $ 24.19 |
| **Rathbun Associates, Inc. Total** | | **$ 24.19** |
| Ray Scheidts Electric Inc | 7-Jul-11 | $ 1,170.00 |
| Ray Scheidts Electric Inc | 13-Jul-11 | $ 4,890.00 |
| Ray Scheidts Electric Inc | 20-Jul-11 | $ 1,479.00 |
| **Ray Scheidts Electric Inc Total** | | **$ 7,539.00** |
| RAYMOND HANDLING CONCEPTS CORP. | 20-Jul-11 | $ 455.53 |
| **RAYMOND HANDLING CONCEPTS CORP. Total** | | **$ 455.53** |
| RAYMOND SIMS | 14-Jun-11 | $ 15,000.00 |
| **RAYMOND SIMS Total** | | **$ 15,000.00** |
| RDC MACHINE INC. | 8-Jun-11 | $ 85,442.37 |
| RDC MACHINE INC. | 29-Jun-11 | $ 3,319.28 |
| RDC MACHINE INC. | 13-Jul-11 | $ 12,231.18 |
| RDC MACHINE INC. | 20-Jul-11 | $ 14,371.72 |
| RDC MACHINE INC. | 27-Jul-11 | $ 31,384.17 |
| RDC MACHINE INC. | 3-Aug-11 | $ 4,991.31 |
| **RDC MACHINE INC. Total** | | **$ 151,740.03** |
| Recycling Equipment Repair, Inc | 20-Jul-11 | $ 456.61 |
| **Recycling Equipment Repair, Inc Total** | | **$ 456.61** |
| Redline PDM | 20-Jul-11 | $ 11,519.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **Redline PDM Total** | | $ 11,519.00 |
| REGUS | 11-Jul-11 | $ 1,622.80 |
| REGUS | 29-Jul-11 | $ 1,621.14 |
| **REGUS Total** | | $ 3,243.93 |
| REID SUPPLY COMPANY | 20-Jul-11 | $ 72.12 |
| **REID SUPPLY COMPANY Total** | | $ 72.12 |
| Reiter, Jeffrey | 21-Jul-11 | $ 27.00 |
| **Reiter, Jeffrey Total** | | $ 27.00 |
| Renishaw | 20-Jul-11 | $ 832.51 |
| **Renishaw Total** | | $ 832.51 |
| Residence Inn | 29-Jun-11 | $ 300.48 |
| **Residence Inn Total** | | $ 300.48 |
| Reyes, Ponciano | 4-Aug-11 | $ 418.31 |
| **Reyes, Ponciano Total** | | $ 418.31 |
| RF MACDONALD COMPANY | 20-Jul-11 | $ 2,739.61 |
| **RF MACDONALD COMPANY Total** | | $ 2,739.61 |
| RICHARDS LAYTON & FINGER | 20-Jul-11 | $ 5,334.20 |
| **RICHARDS LAYTON & FINGER Total** | | $ 5,334.20 |
| RICHTER PRECISION, INC. | 23-Jun-11 | $ 1,221.48 |
| RICHTER PRECISION, INC. | 22-Jul-11 | $ 2,949.72 |
| **RICHTER PRECISION, INC. Total** | | $ 4,171.20 |
| Rikhi, Neeta | 7-Jul-11 | $ 199.08 |
| **Rikhi, Neeta Total** | | $ 199.08 |
| RK ELECTRIC- COMMUNICATION DIVISION | 15-Jun-11 | $ 1,731.81 |
| **RK ELECTRIC- COMMUNICATION DIVISION Total** | | $ 1,731.81 |
| RLK Effikenergy LLC | 20-Jul-11 | $ 525.00 |
| **RLK Effikenergy LLC Total** | | $ 525.00 |
| Robert Wright Consulting | 17-Jun-11 | $ 6,813.69 |
| Robert Wright Consulting | 22-Jul-11 | $ 65,367.00 |
| Robert Wright Consulting | 30-Aug-11 | $ 71,165.89 |
| Robert Wright Consulting | 1-Sep-11 | $ 34,364.30 |
| **Robert Wright Consulting Total** | | $ 177,710.88 |
| ROCKPORT CAPITAL MANAGEMENT | 27-Jul-11 | $ 518.40 |
| **ROCKPORT CAPITAL MANAGEMENT Total** | | $ 518.40 |
| ROLLPRINT PACKAGING PRODUCTS, INC. | 7-Jun-11 | $ 56,169.24 |
| ROLLPRINT PACKAGING PRODUCTS, INC. | 20-Jun-11 | $ 69,174.00 |
| ROLLPRINT PACKAGING PRODUCTS, INC. | 27-Jun-11 | $ 50,215.20 |
| ROLLPRINT PACKAGING PRODUCTS, INC. | 28-Jun-11 | $ 46,116.00 |
| ROLLPRINT PACKAGING PRODUCTS, INC. | 8-Jul-11 | $ 46,116.00 |
| ROLLPRINT PACKAGING PRODUCTS, INC. | 22-Jul-11 | $ 48,421.80 |
| ROLLPRINT PACKAGING PRODUCTS, INC. | 28-Jul-11 | $ 35,868.00 |
| ROLLPRINT PACKAGING PRODUCTS, INC. | 5-Aug-11 | $ 18,190.20 |
| **ROLLPRINT PACKAGING PRODUCTS, INC. Total** | | $ 370,270.44 |
| Rosendin Electric, Inc | 20-Jul-11 | $ 759.00 |
| **Rosendin Electric, Inc Total** | | $ 759.00 |
| ROYAL WHOLESALE ELECTRIC | 8-Jun-11 | $ 15,039.27 |
| ROYAL WHOLESALE ELECTRIC | 15-Jun-11 | $ 11,018.55 |
| ROYAL WHOLESALE ELECTRIC | 29-Jun-11 | $ 5,639.33 |
| ROYAL WHOLESALE ELECTRIC | 7-Jul-11 | $ 644.93 |
| ROYAL WHOLESALE ELECTRIC | 13-Jul-11 | $ 10,010.35 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| ROYAL WHOLESALE ELECTRIC | 20-Jul-11 | $ 12,164.97 |
| **ROYAL WHOLESALE ELECTRIC Total** | | **$ 54,517.40** |
| RUDOLPH AND SLETTEN | 20-Jun-11 | $ 1,280,000.00 |
| **RUDOLPH AND SLETTEN Total** | | **$ 1,280,000.00** |
| RUTLAND TOOL & SUPPLY | 13-Jul-11 | $ 156.39 |
| **RUTLAND TOOL & SUPPLY Total** | | **$ 156.39** |
| RYAN HERCO PRODUCTS CORP | 13-Jul-11 | $ 217.70 |
| RYAN HERCO PRODUCTS CORP | 20-Jul-11 | $ 4,340.68 |
| **RYAN HERCO PRODUCTS CORP Total** | | **$ 4,558.38** |
| Ryan, Nathaniel | 24-Jun-11 | $ 114.23 |
| Ryan, Nathaniel | 18-Aug-11 | $ 66.15 |
| **Ryan, Nathaniel Total** | | **$ 180.38** |
| S&L Machine Logics | 20-Jul-11 | $ 3,683.00 |
| **S&L Machine Logics Total** | | **$ 3,683.00** |
| S&M MOVING SYSTEMS | 29-Jun-11 | $ 42,592.06 |
| S&M MOVING SYSTEMS | 20-Jul-11 | $ 510.00 |
| **S&M MOVING SYSTEMS Total** | | **$ 43,102.06** |
| S&S SUPPLIES & SOLUTIONS | 13-Jul-11 | $ 344.84 |
| **S&S SUPPLIES & SOLUTIONS Total** | | **$ 344.84** |
| Saadeh, Sameh A | 10-Jun-11 | $ 2,033.16 |
| Saadeh, Sameh A | 24-Jun-11 | $ 1,311.88 |
| Saadeh, Sameh A | 4-Aug-11 | $ 2,697.98 |
| Saadeh, Sameh A | 25-Aug-11 | $ 1,295.62 |
| **Saadeh, Sameh A Total** | | **$ 7,338.64** |
| Sabala, David | 10-Jun-11 | $ 33.00 |
| **Sabala, David Total** | | **$ 33.00** |
| Safety Max | 7-Jul-11 | $ 1,349.77 |
| Safety Max | 20-Jul-11 | $ 1,573.43 |
| **Safety Max Total** | | **$ 2,923.20** |
| SAINT - GOBAIN ADVANCED CERAMICS CORP. | 15-Jun-11 | $ 10,172.00 |
| SAINT - GOBAIN ADVANCED CERAMICS CORP. | 23-Jun-11 | $ 8,250.00 |
| SAINT - GOBAIN ADVANCED CERAMICS CORP. | 29-Jun-11 | $ 2,475.00 |
| SAINT - GOBAIN ADVANCED CERAMICS CORP. | 13-Jul-11 | $ 34,960.00 |
| SAINT - GOBAIN ADVANCED CERAMICS CORP. | 20-Jul-11 | $ 13,310.00 |
| **SAINT - GOBAIN ADVANCED CERAMICS CORP. Total** | | **$ 69,167.00** |
| SALESFORCE.COM | 11-Jul-11 | $ 204,414.72 |
| SALESFORCE.COM | 20-Jul-11 | $ 14,400.00 |
| **SALESFORCE.COM Total** | | **$ 218,814.72** |
| Saloufakos, Peter T | 24-Jun-11 | $ 418.68 |
| **Saloufakos, Peter T Total** | | **$ 418.68** |
| Salter, Trevor R | 21-Jul-11 | $ 212.00 |
| Salter, Trevor R | 4-Aug-11 | $ 112.50 |
| **Salter, Trevor R Total** | | **$ 324.50** |
| SAN JOSE DISTRIBUTION SERVICES INC. | 15-Jun-11 | $ 6,104.31 |
| SAN JOSE DISTRIBUTION SERVICES INC. | 23-Jun-11 | $ 29,790.50 |
| SAN JOSE DISTRIBUTION SERVICES INC. | 29-Jun-11 | $ 31,201.16 |
| SAN JOSE DISTRIBUTION SERVICES INC. | 13-Jul-11 | $ 27,480.00 |
| SAN JOSE DISTRIBUTION SERVICES INC. | 20-Jul-11 | $ 17,999.42 |
| **SAN JOSE DISTRIBUTION SERVICES INC. Total** | | **$ 112,575.39** |
| Sanville, Victoria J | 10-Jun-11 | $ 292.32 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| Sanville, Victoria J | 18-Aug-11 | $ 482.87 |
| **Sanville, Victoria J Total** | | **$ 775.19** |
| SANYO DENKI AMERICA INC. | 8-Jun-11 | $ 2,651.06 |
| SANYO DENKI AMERICA INC. | 20-Jul-11 | $ 5,193.44 |
| **SANYO DENKI AMERICA INC. Total** | | **$ 7,844.50** |
| Sauger, James | 28-Jun-11 | $ 126.24 |
| Sauger, James | 21-Jul-11 | $ 473.63 |
| **Sauger, James Total** | | **$ 599.87** |
| SAVANT AUTOMATION, INC. | 8-Jun-11 | $ 671.33 |
| **SAVANT AUTOMATION, INC. Total** | | **$ 671.33** |
| Saxena, Priyank | 10-Jun-11 | $ 599.00 |
| **Saxena, Priyank Total** | | **$ 599.00** |
| SAYAH, AKBAR | 28-Jun-11 | $ 114.04 |
| SAYAH, AKBAR | 21-Jul-11 | $ 113.64 |
| SAYAH, AKBAR | 4-Aug-11 | $ 85.05 |
| **SAYAH, AKBAR Total** | | **$ 312.73** |
| Scannell, William J | 10-Jun-11 | $ 657.68 |
| Scannell, William J | 4-Aug-11 | $ 907.64 |
| Scannell, William J | 2-Sep-11 | $ 297.70 |
| **Scannell, William J Total** | | **$ 1,863.02** |
| SCBA Safety Check, Inc. | 20-Jul-11 | $ 696.50 |
| **SCBA Safety Check, Inc. Total** | | **$ 696.50** |
| SCHELLENBERG WITTMER | 22-Jul-11 | $ 44,785.45 |
| **SCHELLENBERG WITTMER Total** | | **$ 44,785.45** |
| Schenker, Inc. | 15-Jun-11 | $ 3,469.56 |
| Schenker, Inc. | 7-Jul-11 | $ 29,493.73 |
| Schenker, Inc. | 13-Jul-11 | $ 63,131.18 |
| Schenker, Inc. | 20-Jul-11 | $ 4,752.24 |
| **Schenker, Inc. Total** | | **$ 100,846.71** |
| Schneider, Jeffrey H | 11-Aug-11 | $ 20.00 |
| Schneider, Jeffrey H | 2-Sep-11 | $ 2,937.14 |
| **Schneider, Jeffrey H Total** | | **$ 2,957.14** |
| SCHOTT NORTH AMERICA, INC | 10-Jun-11 | $ 527,019.08 |
| SCHOTT NORTH AMERICA, INC | 17-Jun-11 | $ 498,910.61 |
| SCHOTT NORTH AMERICA, INC | 8-Jul-11 | $ 305,885.74 |
| SCHOTT NORTH AMERICA, INC | 18-Jul-11 | $ 113,813.79 |
| SCHOTT NORTH AMERICA, INC | 22-Jul-11 | $ 229,056.96 |
| SCHOTT NORTH AMERICA, INC | 28-Jul-11 | $ 543,463.22 |
| **SCHOTT NORTH AMERICA, INC Total** | | **$ 2,218,149.40** |
| Schreiner ProTech | 15-Jun-11 | $ 22,200.00 |
| Schreiner ProTech | 13-Jul-11 | $ 13,400.00 |
| Schreiner ProTech | 20-Jul-11 | $ 19,150.00 |
| **Schreiner ProTech Total** | | **$ 54,750.00** |
| Schwartz, Benjamin | 21-Jul-11 | $ 552.40 |
| **Schwartz, Benjamin Total** | | **$ 552.40** |
| Schwarzinger, Robert A | 10-Jun-11 | $ 454.02 |
| Schwarzinger, Robert A | 28-Jun-11 | $ 339.39 |
| Schwarzinger, Robert A | 4-Aug-11 | $ 694.83 |
| Schwarzinger, Robert A | 18-Aug-11 | $ 744.07 |
| Schwarzinger, Robert A | 2-Sep-11 | $ 273.95 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **Schwarzinger, Robert A Total** | | **$ 2,506.26** |
| SCIENTIFIC ENVIRONMENTAL LABS | 8-Jun-11 | $ 930.00 |
| SCIENTIFIC ENVIRONMENTAL LABS | 20-Jul-11 | $ 3,820.00 |
| **SCIENTIFIC ENVIRONMENTAL LABS Total** | | **$ 4,750.00** |
| SCIENTIFIC INSTRUMENT SERVICES | 13-Jul-11 | $ 14,546.27 |
| SCIENTIFIC INSTRUMENT SERVICES | 3-Aug-11 | $ 41,162.84 |
| **SCIENTIFIC INSTRUMENT SERVICES Total** | | **$ 55,709.11** |
| SC-MECH SOLUTION, INC | 14-Jun-11 | $ 10,543.69 |
| **SC-MECH SOLUTION, INC Total** | | **$ 10,543.69** |
| Scollay, Stuart | 21-Jul-11 | $ 1,933.23 |
| **Scollay, Stuart Total** | | **$ 1,933.23** |
| Scott, John | 10-Jun-11 | $ 433.66 |
| Scott, John | 11-Aug-11 | $ 95.00 |
| **Scott, John Total** | | **$ 528.66** |
| SE LABORATORIES INC | 20-Jul-11 | $ 2,525.32 |
| **SE LABORATORIES INC Total** | | **$ 2,525.32** |
| SEAGATE TECHNOLOGY (US) HOLDINGS INC. | 27-Jun-11 | $ 310,964.65 |
| SEAGATE TECHNOLOGY (US) HOLDINGS INC. | 27-Jul-11 | $ 310,964.65 |
| **SEAGATE TECHNOLOGY (US) HOLDINGS INC. Total** | | **$ 621,929.30** |
| SEISMIC ANCHORING SYSTEMS, LLC. | 8-Jun-11 | $ 1,185.30 |
| SEISMIC ANCHORING SYSTEMS, LLC. | 29-Jun-11 | $ 21,315.77 |
| SEISMIC ANCHORING SYSTEMS, LLC. | 20-Jul-11 | $ 18,802.18 |
| **SEISMIC ANCHORING SYSTEMS, LLC. Total** | | **$ 41,303.25** |
| SEKO WORLDWIDE, LLC. | 13-Jul-11 | $ 6,499.00 |
| SEKO WORLDWIDE, LLC. | 20-Jul-11 | $ 6,499.00 |
| **SEKO WORLDWIDE, LLC. Total** | | **$ 12,998.00** |
| SEMITORR DISTRIBUTION, INC | 13-Jul-11 | $ 218.81 |
| SEMITORR DISTRIBUTION, INC | 20-Jul-11 | $ 105.66 |
| **SEMITORR DISTRIBUTION, INC Total** | | **$ 324.47** |
| SETRA SYSTEMS, INC. | 20-Jul-11 | $ 1,014.00 |
| **SETRA SYSTEMS, INC. Total** | | **$ 1,014.00** |
| SFI BELMONT LLC-CTL ACCOUNT | 27-Jun-11 | $ 128,842.65 |
| SFI BELMONT LLC-CTL ACCOUNT | 27-Jul-11 | $ 128,842.65 |
| **SFI BELMONT LLC-CTL ACCOUNT Total** | | **$ 257,685.30** |
| SHAH, KETAN K. | 7-Jul-11 | $ 413.14 |
| SHAH, KETAN K. | 2-Sep-11 | $ 83.35 |
| **SHAH, KETAN K. Total** | | **$ 496.49** |
| Shah, Saurin | 21-Jul-11 | $ 812.19 |
| **Shah, Saurin Total** | | **$ 812.19** |
| SHARP DIMENSION | 13-Jul-11 | $ 236.97 |
| SHARP DIMENSION | 20-Jul-11 | $ 4,231.96 |
| **SHARP DIMENSION Total** | | **$ 4,468.93** |
| SHEEHAN, KEVIN B. | 7-Jul-11 | $ 71.65 |
| SHEEHAN, KEVIN B. | 2-Sep-11 | $ 26.89 |
| **SHEEHAN, KEVIN B. Total** | | **$ 98.54** |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 20-Jul-11 | $ 1,158.30 |
| **SHEPPARD MULLIN RICHTER & HAMPTON LLP Total** | | **$ 1,158.30** |
| SHIMADZU PRECISION INSTURMENTS, INC | 8-Jun-11 | $ 6,036.25 |
| SHIMADZU PRECISION INSTURMENTS, INC | 13-Jul-11 | $ 8,544.68 |
| SHIMADZU PRECISION INSTURMENTS, INC | 20-Jul-11 | $ 15,502.19 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| SHIMADZU PRECISION INSTURMENTS, INC Total | | $ 30,083.12 |
| SHIN-ETSU MICROSI, INC | 8-Jun-11 | $ 5,140.00 |
| SHIN-ETSU MICROSI, INC | 15-Jun-11 | $ 7,550.00 |
| SHIN-ETSU MICROSI, INC | 23-Jun-11 | $ 29,560.00 |
| SHIN-ETSU MICROSI, INC | 29-Jun-11 | $ 2,550.00 |
| SHIN-ETSU MICROSI, INC | 7-Jul-11 | $ 4,590.00 |
| SHIN-ETSU MICROSI, INC | 20-Jul-11 | $ 27,410.00 |
| SHIN-ETSU MICROSI, INC | 3-Aug-11 | $ 55,620.00 |
| SHIN-ETSU MICROSI, INC Total | | $ 132,420.00 |
| SIEMENS - WATER TECHNOLOGY CORP | 8-Jun-11 | $ 29,718.23 |
| SIEMENS - WATER TECHNOLOGY CORP | 6-Jul-11 | $ 12,779.16 |
| SIEMENS - WATER TECHNOLOGY CORP | 13-Jul-11 | $ 13,681.25 |
| SIEMENS - WATER TECHNOLOGY CORP | 20-Jul-11 | $ 5,911.97 |
| SIEMENS - WATER TECHNOLOGY CORP | 23-Aug-11 | $ 10,245.15 |
| SIEMENS - WATER TECHNOLOGY CORP Total | | $ 72,335.76 |
| SIERRA ATLANTIC | 14-Jun-11 | $ 7,140.00 |
| SIERRA ATLANTIC | 20-Jul-11 | $ 10,125.00 |
| SIERRA ATLANTIC Total | | $ 17,265.00 |
| SIERRATHERM PRODUCTION FURNACES, INC | 20-Jul-11 | $ 115.68 |
| SIERRATHERM PRODUCTION FURNACES, INC Total | | $ 115.68 |
| SIGMA-ALDRICH CORP. | 8-Jun-11 | $ 245,529.73 |
| SIGMA-ALDRICH CORP. | 15-Jun-11 | $ 40,592.26 |
| SIGMA-ALDRICH CORP. | 16-Jun-11 | $ 80,000.00 |
| SIGMA-ALDRICH CORP. | 29-Jun-11 | $ 17,063.57 |
| SIGMA-ALDRICH CORP. | 8-Jul-11 | $ 52,187.53 |
| SIGMA-ALDRICH CORP. | 28-Jul-11 | $ 28,222.83 |
| SIGMA-ALDRICH CORP. | 5-Aug-11 | $ 26,162.00 |
| SIGMA-ALDRICH CORP. Total | | $ 489,757.92 |
| Silicon Valley Manufacturing | 15-Jun-11 | $ 8,335.24 |
| Silicon Valley Manufacturing | 7-Jul-11 | $ 645.24 |
| Silicon Valley Manufacturing | 13-Jul-11 | $ 10,472.36 |
| Silicon Valley Manufacturing | 20-Jul-11 | $ 13,797.48 |
| Silicon Valley Manufacturing Total | | $ 33,250.32 |
| SILICON VALLEY SHELVING & EQUIPMENT CO INC. | 7-Jul-11 | $ 785.81 |
| SILICON VALLEY SHELVING & EQUIPMENT CO INC. | 20-Jul-11 | $ 8,364.59 |
| SILICON VALLEY SHELVING & EQUIPMENT CO INC. Total | | $ 9,150.40 |
| SILPAC | 20-Jul-11 | $ 3,299.41 |
| SILPAC Total | | $ 3,299.41 |
| Singh, Karan P | 4-Aug-11 | $ 169.85 |
| Singh, Karan P Total | | $ 169.85 |
| Single Ply Roofing Industry | 13-Jul-11 | $ 7,725.00 |
| Single Ply Roofing Industry Total | | $ 7,725.00 |
| Smalley Steel Ring Company | 20-Jul-11 | $ 92.92 |
| Smalley Steel Ring Company Total | | $ 92.92 |
| Smith, Mark | 21-Jul-11 | $ 1,204.50 |
| Smith, Mark Total | | $ 1,204.50 |
| SNOW COMMERCIAL INTERIORS | 20-Jul-11 | $ 3,129.71 |
| SNOW COMMERCIAL INTERIORS Total | | $ 3,129.71 |
| So, Peter | 4-Aug-11 | $ 802.22 |
| So, Peter Total | | $ 802.22 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| SOLAR LIGHT COMPANY | 8-Jun-11 | $ 2,490.00 |
| SOLAR LIGHT COMPANY | 20-Jul-11 | $ 1,760.00 |
| **SOLAR LIGHT COMPANY Total** | | **$ 4,250.00** |
| Solar ReFeel S.R.L. | 22-Aug-11 | $ 5,712.80 |
| **Solar ReFeel S.R.L. Total** | | **$ 5,712.80** |
| SolarBOS Inc | 20-Jul-11 | $ 2,734.15 |
| **SolarBOS Inc Total** | | **$ 2,734.15** |
| Southland Industries | 15-Jun-11 | $ 1,639.00 |
| **Southland Industries Total** | | **$ 1,639.00** |
| SP WELDING & MACHINING | 13-Jul-11 | $ 921.90 |
| **SP WELDING & MACHINING Total** | | **$ 921.90** |
| SPARKFACTOR DESIGN, INC. | 8-Jun-11 | $ 18,818.65 |
| SPARKFACTOR DESIGN, INC. | 23-Jun-11 | $ 9,502.50 |
| SPARKFACTOR DESIGN, INC. | 13-Jul-11 | $ 9,256.93 |
| SPARKFACTOR DESIGN, INC. | 20-Jul-11 | $ 22,251.35 |
| SPARKFACTOR DESIGN, INC. | 3-Aug-11 | $ 9,210.00 |
| **SPARKFACTOR DESIGN, INC. Total** | | **$ 69,039.43** |
| Special Optics | 20-Jul-11 | $ 1,787.00 |
| **Special Optics Total** | | **$ 1,787.00** |
| SPECTRA-PHYSICS Mt View-Newport CORP | 20-Jul-11 | $ 3,600.00 |
| **SPECTRA-PHYSICS Mt View-Newport CORP Total** | | **$ 3,600.00** |
| Speedmark Transportation, Inc. | 8-Jun-11 | $ 6,303.26 |
| Speedmark Transportation, Inc. | 23-Jun-11 | $ 16,947.91 |
| Speedmark Transportation, Inc. | 6-Jul-11 | $ 31,501.27 |
| Speedmark Transportation, Inc. | 20-Jul-11 | $ 16,295.32 |
| **Speedmark Transportation, Inc. Total** | | **$ 71,047.76** |
| SPRIG ELECTRIC | 15-Jun-11 | $ 55,936.84 |
| SPRIG ELECTRIC | 23-Jun-11 | $ 9,189.19 |
| SPRIG ELECTRIC | 13-Jul-11 | $ 98,536.57 |
| SPRIG ELECTRIC | 27-Jul-11 | $ 4,330.49 |
| **SPRIG ELECTRIC Total** | | **$ 167,993.09** |
| SPRING ENGINEERS OF HOUSTON LTD | 20-Jul-11 | $ 358.56 |
| **SPRING ENGINEERS OF HOUSTON LTD Total** | | **$ 358.56** |
| SPRINT | 29-Jun-11 | $ 20,231.78 |
| SPRINT | 20-Jul-11 | $ 19,576.65 |
| **SPRINT Total** | | **$ 39,808.43** |
| STAPLES ADVANTAGE | 8-Jun-11 | $ 10,044.59 |
| STAPLES ADVANTAGE | 23-Jun-11 | $ 1,519.74 |
| STAPLES ADVANTAGE | 29-Jun-11 | $ 492.74 |
| STAPLES ADVANTAGE | 13-Jul-11 | $ 4,999.86 |
| STAPLES ADVANTAGE | 20-Jul-11 | $ 2,194.07 |
| STAPLES ADVANTAGE | 3-Aug-11 | $ 135.02 |
| **STAPLES ADVANTAGE Total** | | **$ 19,386.02** |
| Starr, Scott N | 18-Aug-11 | $ 459.00 |
| **Starr, Scott N Total** | | **$ 459.00** |
| STATE OF NEW JERSEY | 27-Jul-11 | $ 22.20 |
| STATE OF NEW JERSEY | 10-Aug-11 | $ 175.00 |
| **STATE OF NEW JERSEY Total** | | **$ 197.20** |
| Steiner, Jim | 21-Jul-11 | $ 983.15 |
| Steiner, Jim | 4-Aug-11 | $ 713.85 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **Steiner, Jim Total** | | **$ 1,697.00** |
| StellarNet Inc. | 15-Jun-11 | $ 1,045.00 |
| StellarNet Inc. | 13-Jul-11 | $ 7,040.00 |
| StellarNet Inc. | 20-Jul-11 | $ 3,113.25 |
| **StellarNet Inc. Total** | | **$ 11,198.25** |
| STEPHEN GOULD | 15-Jun-11 | $ 2,376.19 |
| **STEPHEN GOULD Total** | | **$ 2,376.19** |
| Steve Brenner | 3-Aug-11 | $ 1,080.00 |
| **Steve Brenner Total** | | **$ 1,080.00** |
| STEVE JOHNSON | 13-Jul-11 | $ 37,500.00 |
| STEVE JOHNSON | 29-Jul-11 | $ 773.41 |
| **STEVE JOHNSON Total** | | **$ 38,273.41** |
| STEVEN ENGINEERING | 13-Jul-11 | $ 460.01 |
| **STEVEN ENGINEERING Total** | | **$ 460.01** |
| Stover, Wilbur G. | 18-Aug-11 | $ 103.30 |
| **Stover, Wilbur G. Total** | | **$ 103.30** |
| Streakwave | 15-Jun-11 | $ 7,277.28 |
| **Streakwave Total** | | **$ 7,277.28** |
| Strehl, Alexander | 21-Jul-11 | $ 86.05 |
| **Strehl, Alexander Total** | | **$ 86.05** |
| STUFT PIZZA | 8-Jun-11 | $ 1,727.88 |
| STUFT PIZZA | 13-Jul-11 | $ 335.94 |
| **STUFT PIZZA Total** | | **$ 2,063.82** |
| Sunrise Mfgr, Inc | 23-Jun-11 | $ 277.38 |
| Sunrise Mfgr, Inc | 7-Jul-11 | $ 897.44 |
| Sunrise Mfgr, Inc | 20-Jul-11 | $ 3,054.37 |
| Sunrise Mfgr, Inc | 27-Jul-11 | $ 1,967.43 |
| **Sunrise Mfgr, Inc Total** | | **$ 6,196.62** |
| Super Link Plastic, Inc. | 15-Jun-11 | $ 195.11 |
| Super Link Plastic, Inc. | 20-Jul-11 | $ 179.51 |
| **Super Link Plastic, Inc. Total** | | **$ 374.62** |
| SURESHRED | 13-Jun-11 | $ 912.00 |
| SURESHRED | 15-Jun-11 | $ 620.00 |
| SURESHRED | 29-Jun-11 | $ 1,070.00 |
| SURESHRED | 20-Jul-11 | $ 802.00 |
| **SURESHRED Total** | | **$ 3,404.00** |
| Surface Preparation Solutions, LLC | 8-Jun-11 | $ 1,273.55 |
| **Surface Preparation Solutions, LLC Total** | | **$ 1,273.55** |
| SWAGELOK NORTHERN CALIFORNIA | 8-Jun-11 | $ 3,844.79 |
| SWAGELOK NORTHERN CALIFORNIA | 29-Jun-11 | $ 5,688.84 |
| SWAGELOK NORTHERN CALIFORNIA | 13-Jul-11 | $ 8,423.90 |
| SWAGELOK NORTHERN CALIFORNIA | 20-Jul-11 | $ 4,883.13 |
| **SWAGELOK NORTHERN CALIFORNIA Total** | | **$ 22,840.66** |
| Sykes Enterprises, Incorporated | 10-Jun-11 | $ 37,024.15 |
| Sykes Enterprises, Incorporated | 17-Jun-11 | $ 18,437.14 |
| Sykes Enterprises, Incorporated | 28-Jun-11 | $ 18,111.47 |
| **Sykes Enterprises, Incorporated Total** | | **$ 73,572.76** |
| Synergy Corporate Houseing | 20-Jul-11 | $ 5,194.00 |
| **Synergy Corporate Houseing Total** | | **$ 5,194.00** |
| SYSTAT | 13-Jul-11 | $ 9,303.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **SYSTAT Total** | | **$ 9,303.00** |
| Tajik, Nasser | 7-Jul-11 | $ 59.77 |
| **Tajik, Nasser Total** | | **$ 59.77** |
| Tam, Halbert | 10-Jun-11 | $ 238.45 |
| Tam, Halbert | 2-Sep-11 | $ 487.68 |
| **Tam, Halbert Total** | | **$ 726.13** |
| Tang, Colin | 10-Jun-11 | $ 474.21 |
| Tang, Colin | 28-Jun-11 | $ 142.57 |
| Tang, Colin | 4-Aug-11 | $ 494.51 |
| **Tang, Colin Total** | | **$ 1,111.29** |
| TAP PLASTICS INC. | 20-Jul-11 | $ 301.24 |
| **TAP PLASTICS INC. Total** | | **$ 301.24** |
| Tarazi, Raouf | 10-Jun-11 | $ 149.60 |
| **Tarazi, Raouf Total** | | **$ 149.60** |
| TARPS & TIE-DOWNS | 20-Jul-11 | $ 990.28 |
| **TARPS & TIE-DOWNS Total** | | **$ 990.28** |
| TBE MANUFACTURING Inc. | 20-Jul-11 | $ 11,730.00 |
| **TBE MANUFACTURING Inc. Total** | | **$ 11,730.00** |
| Tchere, Vadim | 10-Jun-11 | $ 610.07 |
| Tchere, Vadim | 24-Jun-11 | $ 880.11 |
| **Tchere, Vadim Total** | | **$ 1,490.18** |
| TECHNI-TOOL | 20-Jul-11 | $ 1,998.73 |
| **TECHNI-TOOL Total** | | **$ 1,998.73** |
| TECHNOTRADE INTERNATIONAL, INC. | 15-Jun-11 | $ 10,807.20 |
| **TECHNOTRADE INTERNATIONAL, INC. Total** | | **$ 10,807.20** |
| TECHNOVAC | 29-Jun-11 | $ 1,291.36 |
| TECHNOVAC | 20-Jul-11 | $ 8,690.96 |
| **TECHNOVAC Total** | | **$ 9,982.32** |
| TECO PNEUMATIC, INC. | 20-Jul-11 | $ 161.10 |
| **TECO PNEUMATIC, INC. Total** | | **$ 161.10** |
| Tekute Design Group | 20-Jul-11 | $ 1,998.75 |
| **Tekute Design Group Total** | | **$ 1,998.75** |
| TELEMARK CYROGENICS | 15-Jun-11 | $ 2,700.00 |
| TELEMARK CYROGENICS | 13-Jul-11 | $ 61,371.41 |
| **TELEMARK CYROGENICS Total** | | **$ 64,071.41** |
| Terminix | 8-Jun-11 | $ 3,316.00 |
| Terminix | 15-Jun-11 | $ 824.00 |
| Terminix | 20-Jul-11 | $ 954.00 |
| **Terminix Total** | | **$ 5,094.00** |
| TestAmerica | 8-Jul-11 | $ 945.50 |
| TestAmerica | 20-Jul-11 | $ 378.00 |
| **TestAmerica Total** | | **$ 1,323.50** |
| TESTEQUITY | 15-Jun-11 | $ 1,234.68 |
| TESTEQUITY | 20-Jul-11 | $ 819.37 |
| **TESTEQUITY Total** | | **$ 2,054.05** |
| TEXMAC, Inc. | 11-Jul-11 | $ 2,513.00 |
| TEXMAC, Inc. | 28-Jul-11 | $ 12,932.19 |
| **TEXMAC, Inc. Total** | | **$ 15,445.19** |
| TGO | 8-Jun-11 | $ 7,360.00 |
| **TGO Total** | | **$ 7,360.00** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| Thavy, Somboun | 28-Jun-11 | $ 39.99 |
| Thavy, Somboun | 4-Aug-11 | $ 39.99 |
| Thavy, Somboun | 11-Aug-11 | $ 39.99 |
| **Thavy, Somboun Total** | | **$ 119.97** |
| THE GLOVER PARK GROUP LLC | 15-Jun-11 | $ 37,690.47 |
| **THE GLOVER PARK GROUP LLC Total** | | **$ 37,690.47** |
| The Key Factory | 6-Jul-11 | $ 1,862.06 |
| The Key Factory | 13-Jul-11 | $ 1,678.51 |
| The Key Factory | 20-Jul-11 | $ 2,451.18 |
| **The Key Factory Total** | | **$ 5,991.75** |
| THE OLANDER COMPANY INC. | 20-Jul-11 | $ 100.24 |
| **THE OLANDER COMPANY INC. Total** | | **$ 100.24** |
| The RiceHadley Group LLC | 8-Jun-11 | $ 112,788.68 |
| **The RiceHadley Group LLC Total** | | **$ 112,788.68** |
| The RK Logistics Group | 15-Jun-11 | $ 1,500.00 |
| The RK Logistics Group | 23-Jun-11 | $ 3,895.00 |
| The RK Logistics Group | 29-Jun-11 | $ 23,723.75 |
| The RK Logistics Group | 13-Jul-11 | $ 7,004.25 |
| **The RK Logistics Group Total** | | **$ 36,123.00** |
| Thomas Air Systems, Inc. | 20-Jul-11 | $ 449.18 |
| **Thomas Air Systems, Inc. Total** | | **$ 449.18** |
| THOMPSON HINE | 15-Jun-11 | $ 2,800.00 |
| THOMPSON HINE | 20-Jul-11 | $ 21,700.00 |
| **THOMPSON HINE Total** | | **$ 24,500.00** |
| THORLABS, INC. | 8-Jun-11 | $ 2,348.56 |
| THORLABS, INC. | 6-Jul-11 | $ 4,197.77 |
| THORLABS, INC. | 20-Jul-11 | $ 60.20 |
| **THORLABS, INC. Total** | | **$ 6,606.53** |
| THYSSENKRUPP ELEVATOR CORP | 15-Jun-11 | $ 561.76 |
| **THYSSENKRUPP ELEVATOR CORP Total** | | **$ 561.76** |
| TNT USA INC. | 13-Jul-11 | $ 29.15 |
| **TNT USA INC. Total** | | **$ 29.15** |
| Tomshine, Jonathan | 11-Aug-11 | $ 321.00 |
| **Tomshine, Jonathan Total** | | **$ 321.00** |
| Tong, William | 18-Aug-11 | $ 129.17 |
| **Tong, William Total** | | **$ 129.17** |
| Total Filtration Services, Inc. | 13-Jul-11 | $ 61.76 |
| Total Filtration Services, Inc. | 20-Jul-11 | $ 4,364.52 |
| **Total Filtration Services, Inc. Total** | | **$ 4,426.28** |
| TRAN, JOHNNY | 10-Jun-11 | $ 723.35 |
| TRAN, JOHNNY | 4-Aug-11 | $ 909.18 |
| **TRAN, JOHNNY Total** | | **$ 1,632.53** |
| Tran, Kenneth L | 10-Jun-11 | $ 1,463.23 |
| Tran, Kenneth L | 28-Jun-11 | $ 743.70 |
| **Tran, Kenneth L Total** | | **$ 2,206.93** |
| Tran, Kevin | 25-Aug-11 | $ 266.25 |
| **Tran, Kevin Total** | | **$ 266.25** |
| TRESSLER, JAN-MICHAEL | 10-Jun-11 | $ 314.97 |
| TRESSLER, JAN-MICHAEL | 18-Aug-11 | $ 160.00 |
| **TRESSLER, JAN-MICHAEL Total** | | **$ 474.97** |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| TRI-FAB ASSOCIATES PRECISION SHEETMETAL FABRICATION | 20-Jul-11 | $ 9,541.98 |
| **TRI-FAB ASSOCIATES PRECISION SHEETMETAL FABRICATION Total** | | **$ 9,541.98** |
| Trinidad, Arthur | 21-Jul-11 | $ 97.23 |
| **Trinidad, Arthur Total** | | **$ 97.23** |
| Tri-Tec Seal, Inc | 13-Jul-11 | $ 317.76 |
| Tri-Tec Seal, Inc | 20-Jul-11 | $ 1,240.00 |
| **Tri-Tec Seal, Inc Total** | | **$ 1,557.76** |
| TROUT, CHRISTOPHER E. | 10-Jun-11 | $ 126.21 |
| TROUT, CHRISTOPHER E. | 25-Aug-11 | $ 2,028.11 |
| **TROUT, CHRISTOPHER E. Total** | | **$ 2,154.32** |
| Tsao, Chun-Cheng | 25-Aug-11 | $ 1,742.73 |
| **Tsao, Chun-Cheng Total** | | **$ 1,742.73** |
| TUV RHEINLAND OF NORTH AMERICA | 20-Jul-11 | $ 8,127.31 |
| **TUV RHEINLAND OF NORTH AMERICA Total** | | **$ 8,127.31** |
| TWIN GLASS INDUSTRIES INC | 13-Jul-11 | $ 131.70 |
| **TWIN GLASS INDUSTRIES INC Total** | | **$ 131.70** |
| TYCO ELECTRONICS | 13-Jul-11 | $ 33,191.25 |
| TYCO ELECTRONICS | 27-Jul-11 | $ 2,351.96 |
| **TYCO ELECTRONICS Total** | | **$ 35,543.21** |
| U.S. BANK NATIONAL ASSOCIATION | 15-Jun-11 | $ 20,840.56 |
| **U.S. BANK NATIONAL ASSOCIATION Total** | | **$ 20,840.56** |
| UA ASSOCIATES | 8-Jun-11 | $ 6,581.44 |
| **UA ASSOCIATES Total** | | **$ 6,581.44** |
| ULINE | 15-Jun-11 | $ 3,741.01 |
| ULINE | 20-Jul-11 | $ 6,885.84 |
| **ULINE Total** | | **$ 10,626.85** |
| ULLSTROM, DAVID | 4-Aug-11 | $ 378.42 |
| **ULLSTROM, DAVID Total** | | **$ 378.42** |
| UMICORE | 27-Jun-11 | $ 7,938.00 |
| UMICORE | 30-Jun-11 | $ 98,988.00 |
| UMICORE | 18-Jul-11 | $ 98,988.00 |
| **UMICORE Total** | | **$ 205,914.00** |
| Uni-Fab Industries, Inc. | 20-Jul-11 | $ 150.00 |
| **Uni-Fab Industries, Inc. Total** | | **$ 150.00** |
| UNIFORCE SALES & ENGINEERING | 20-Jul-11 | $ 446.77 |
| **UNIFORCE SALES & ENGINEERING Total** | | **$ 446.77** |
| Union Sanitary District | 6-Jun-11 | $ 616,302.49 |
| **Union Sanitary District Total** | | **$ 616,302.49** |
| United California Glass and Door | 20-Jul-11 | $ 8,854.50 |
| **United California Glass and Door Total** | | **$ 8,854.50** |
| UNITED MECHANICAL FABRICATORS | 8-Jun-11 | $ 12,689.95 |
| UNITED MECHANICAL FABRICATORS | 15-Jun-11 | $ 9,006.71 |
| UNITED MECHANICAL FABRICATORS | 23-Jun-11 | $ 15,670.00 |
| UNITED MECHANICAL FABRICATORS | 13-Jul-11 | $ 5,087.90 |
| UNITED MECHANICAL FABRICATORS | 20-Jul-11 | $ 10,991.15 |
| **UNITED MECHANICAL FABRICATORS Total** | | **$ 53,445.71** |
| UNITED SILICONE | 20-Jul-11 | $ 687.37 |
| **UNITED SILICONE Total** | | **$ 687.37** |
| Unitek Education | 13-Jun-11 | $ 15,477.00 |
| Unitek Education | 15-Jun-11 | $ 1,596.00 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| Unitek Education | 23-Jun-11 | $ 4,787.00 |
| Unitek Education | 13-Jul-11 | $ 11,167.00 |
| Unitek Education | 20-Jul-11 | $ 20,734.00 |
| **Unitek Education Total** | | **$ 53,761.00** |
| UPS | 8-Jun-11 | $ 10,543.12 |
| UPS | 20-Jul-11 | $ 3,319.06 |
| UPS | 27-Jul-11 | $ 2,402.95 |
| UPS | 3-Aug-11 | $ 4,960.41 |
| **UPS Total** | | **$ 21,225.54** |
| UPS FREIGHT | 23-Jun-11 | $ 274.72 |
| UPS FREIGHT | 27-Jul-11 | $ 1,137.90 |
| **UPS FREIGHT Total** | | **$ 1,412.62** |
| UPS SUPPLY CHAIN SOLUTIONS INC. | 8-Jun-11 | $ 19.16 |
| UPS SUPPLY CHAIN SOLUTIONS INC. | 6-Jul-11 | $ 1,740.05 |
| UPS SUPPLY CHAIN SOLUTIONS INC. | 20-Jul-11 | $ 207.44 |
| UPS SUPPLY CHAIN SOLUTIONS INC. | 27-Jul-11 | $ 98.50 |
| UPS SUPPLY CHAIN SOLUTIONS INC. | 3-Aug-11 | $ 104.40 |
| **UPS SUPPLY CHAIN SOLUTIONS INC. Total** | | **$ 2,169.55** |
| US BANK | 8-Jun-11 | $ 17,489.29 |
| US BANK | 6-Jul-11 | $ 17,489.29 |
| **US BANK Total** | | **$ 34,978.58** |
| Utah Broadband | 3-Aug-11 | $ 447.00 |
| **Utah Broadband Total** | | **$ 447.00** |
| VAISALA INC. | 20-Jul-11 | $ 562.16 |
| **VAISALA INC. Total** | | **$ 562.16** |
| Valentin, Vincent | 10-Jun-11 | $ 129.94 |
| Valentin, Vincent | 2-Sep-11 | $ 552.53 |
| **Valentin, Vincent Total** | | **$ 682.47** |
| Valentine, Jennifer | 25-Aug-11 | $ 82.36 |
| **Valentine, Jennifer Total** | | **$ 82.36** |
| VALIN CORPORATION | 29-Jun-11 | $ 1,649.02 |
| VALIN CORPORATION | 13-Jul-11 | $ 337.55 |
| VALIN CORPORATION | 20-Jul-11 | $ 8,369.84 |
| **VALIN CORPORATION Total** | | **$ 10,356.41** |
| VALLEY PROCESS SYSTEMS | 28-Jul-11 | $ 14,055.00 |
| **VALLEY PROCESS SYSTEMS Total** | | **$ 14,055.00** |
| VAN DER HOUT, BRIGAGLIANO & NIGHTINGALE | 27-Jul-11 | $ 25,821.81 |
| **VAN DER HOUT, BRIGAGLIANO & NIGHTINGALE Total** | | **$ 25,821.81** |
| Vasquez, Martin | 7-Jul-11 | $ 687.50 |
| **Vasquez, Martin Total** | | **$ 687.50** |
| VAT, INC. | 15-Jun-11 | $ 8,695.28 |
| VAT, INC. | 29-Jun-11 | $ 3,785.05 |
| VAT, INC. | 13-Jul-11 | $ 6,154.33 |
| VAT, INC. | 20-Jul-11 | $ 4,540.04 |
| **VAT, INC. Total** | | **$ 23,174.70** |
| VDE | 27-Jun-11 | $ 2,195.25 |
| VDE | 8-Jul-11 | $ 3,631.50 |
| **VDE Total** | | **$ 5,826.75** |
| VDL ETG Projects | 30-Jun-11 | $ 21,351.63 |
| VDL ETG Projects | 18-Jul-11 | $ 11,115.19 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | | Amount |
|---|---|---|---|
| VDL ETG Projects Total | | $ | 32,466.82 |
| VEOLIA ENVIRONMENTAL SERVICES | 8-Jun-11 | $ | 58,316.46 |
| VEOLIA ENVIRONMENTAL SERVICES | 15-Jun-11 | $ | 44,328.50 |
| VEOLIA ENVIRONMENTAL SERVICES | 23-Jun-11 | $ | 30,501.84 |
| VEOLIA ENVIRONMENTAL SERVICES | 29-Jun-11 | $ | 28,268.08 |
| VEOLIA ENVIRONMENTAL SERVICES | 6-Jul-11 | $ | 29,848.00 |
| VEOLIA ENVIRONMENTAL SERVICES | 13-Jul-11 | $ | 29,775.84 |
| VEOLIA ENVIRONMENTAL SERVICES | 20-Jul-11 | $ | 54,347.02 |
| VEOLIA ENVIRONMENTAL SERVICES | 27-Jul-11 | $ | 26,286.00 |
| VEOLIA ENVIRONMENTAL SERVICES | 3-Aug-11 | $ | 53,525.45 |
| VEOLIA ENVIRONMENTAL SERVICES Total | | $ | 355,197.19 |
| VERECE, BRENDA | 4-Aug-11 | $ | 27.75 |
| VERECE, BRENDA Total | | $ | 27.75 |
| VERIZON WIRELESS | 13-Jul-11 | $ | 804.21 |
| VERIZON WIRELESS Total | | $ | 804.21 |
| VERSGROVE MOVING SYSTEMS, INC | 8-Jun-11 | $ | 29,418.62 |
| VERSGROVE MOVING SYSTEMS, INC | 23-Jun-11 | $ | 7,919.00 |
| VERSGROVE MOVING SYSTEMS, INC | 20-Jul-11 | $ | 19,515.53 |
| VERSGROVE MOVING SYSTEMS, INC | 26-Aug-11 | $ | 9,311.10 |
| VERSGROVE MOVING SYSTEMS, INC Total | | $ | 66,164.25 |
| VO, CALVIN | 28-Jun-11 | $ | 1,003.74 |
| VO, CALVIN Total | | $ | 1,003.74 |
| Vo, Long | 24-Jun-11 | $ | 66.00 |
| Vo, Long Total | | $ | 66.00 |
| Vo, Tonya | 4-Aug-11 | $ | 4,349.05 |
| Vo, Tonya Total | | $ | 4,349.05 |
| Volpicella, Anthony | 2-Sep-11 | $ | 2,813.58 |
| Volpicella, Anthony Total | | $ | 2,813.58 |
| VSP | 6-Jul-11 | $ | 16,628.64 |
| VSP | 3-Aug-11 | $ | 16,457.71 |
| VSP | 17-Aug-11 | $ | 16,604.88 |
| VSP Total | | $ | 49,691.23 |
| VWR INTERNATIONAL | 8-Jun-11 | $ | 96,447.00 |
| VWR INTERNATIONAL | 15-Jun-11 | $ | 42,803.91 |
| VWR INTERNATIONAL | 29-Jun-11 | $ | 43,261.38 |
| VWR INTERNATIONAL | 13-Jul-11 | $ | 36,023.64 |
| VWR INTERNATIONAL | 20-Jul-11 | $ | 263.40 |
| VWR INTERNATIONAL | 27-Jul-11 | $ | 24,757.98 |
| VWR INTERNATIONAL | 3-Aug-11 | $ | 2,613.38 |
| VWR INTERNATIONAL Total | | $ | 246,170.69 |
| Walschon Fire Protections Inc | 8-Jun-11 | $ | 1,090.00 |
| Walschon Fire Protections Inc | 3-Aug-11 | $ | 522.00 |
| Walschon Fire Protections Inc Total | | $ | 1,612.00 |
| WALTON CWCA SCOTT CREEK 28, L.L.C. | 21-Jun-11 | $ | 21,569.66 |
| WALTON CWCA SCOTT CREEK 28, L.L.C. | 26-Jul-11 | $ | 21,569.66 |
| WALTON CWCA SCOTT CREEK 28, L.L.C. Total | | $ | 43,139.32 |
| Warrilow, Thomas E | 7-Jul-11 | $ | 2,964.47 |
| Warrilow, Thomas E | 12-Aug-11 | $ | 694.34 |
| Warrilow, Thomas E Total | | $ | 3,658.81 |
| WATERTECH | 8-Jun-11 | $ | 1,525.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| WATERTECH | 13-Jul-11 | $ 3,550.00 |
| WATERTECH | 20-Jul-11 | $ 4,050.00 |
| **WATERTECH Total** | | **$ 9,125.00** |
| WATLOW SILICON VALLEY | 20-Jul-11 | $ 655.35 |
| **WATLOW SILICON VALLEY Total** | | **$ 655.35** |
| Watson, Deborah | 10-Jun-11 | $ 1,151.40 |
| Watson, Deborah | 21-Jul-11 | $ 43.01 |
| Watson, Deborah | 18-Aug-11 | $ 26.14 |
| **Watson, Deborah Total** | | **$ 1,220.55** |
| Wave Logic | 15-Jun-11 | $ 1,438.57 |
| Wave Logic | 20-Jul-11 | $ 3,847.26 |
| **Wave Logic Total** | | **$ 5,285.83** |
| WAVE2WAVE | 20-Jul-11 | $ 1,498.70 |
| **WAVE2WAVE Total** | | **$ 1,498.70** |
| WELDON LABORATORIES, INC | 20-Jul-11 | $ 2,622.50 |
| **WELDON LABORATORIES, INC Total** | | **$ 2,622.50** |
| Welk, Aron A | 10-Jun-11 | $ 73.88 |
| **Welk, Aron A Total** | | **$ 73.88** |
| WELLS FARGO EQUIPMENT FINANCE MANUFACTURER SERVICES GROUP | 29-Jun-11 | $ 2,259.10 |
| WELLS FARGO EQUIPMENT FINANCE MANUFACTURER SERVICES GROUP | 27-Jul-11 | $ 2,239.15 |
| **WELLS FARGO EQUIPMENT FINANCE MANUFACTURER SERVICES GROUP Total** | | **$ 4,498.25** |
| WELLS FARGO FINANCIAL LEASING | 23-Jun-11 | $ 438.12 |
| WELLS FARGO FINANCIAL LEASING | 29-Jun-11 | $ 1,752.48 |
| WELLS FARGO FINANCIAL LEASING | 20-Jul-11 | $ 556.51 |
| WELLS FARGO FINANCIAL LEASING | 27-Jul-11 | $ 1,946.07 |
| **WELLS FARGO FINANCIAL LEASING Total** | | **$ 4,693.18** |
| Wells Fargo Shareowner Services | 15-Jun-11 | $ 9,628.21 |
| **Wells Fargo Shareowner Services Total** | | **$ 9,628.21** |
| WEST VALLEY STAFFING GROUP | 8-Jun-11 | $ 122,845.70 |
| WEST VALLEY STAFFING GROUP | 15-Jun-11 | $ 132,196.46 |
| WEST VALLEY STAFFING GROUP | 23-Jun-11 | $ 135,003.36 |
| WEST VALLEY STAFFING GROUP | 6-Jul-11 | $ 132,548.00 |
| WEST VALLEY STAFFING GROUP | 13-Jul-11 | $ 298,784.56 |
| WEST VALLEY STAFFING GROUP | 20-Jul-11 | $ 157,081.56 |
| WEST VALLEY STAFFING GROUP | 27-Jul-11 | $ 202,528.25 |
| WEST VALLEY STAFFING GROUP | 3-Aug-11 | $ 204,344.78 |
| **WEST VALLEY STAFFING GROUP Total** | | **$ 1,385,332.67** |
| WESTERN ELECTRICAL | 20-Jul-11 | $ 289.04 |
| **WESTERN ELECTRICAL Total** | | **$ 289.04** |
| Western States Fire Protection Company | 20-Jul-11 | $ 835.00 |
| **Western States Fire Protection Company Total** | | **$ 835.00** |
| WESTERN TOOL & SUPPLY | 13-Jul-11 | $ 56.64 |
| WESTERN TOOL & SUPPLY | 20-Jul-11 | $ 2,285.84 |
| **WESTERN TOOL & SUPPLY Total** | | **$ 2,342.48** |
| Western Water, Inc | 20-Jul-11 | $ 1,852.00 |
| **Western Water, Inc Total** | | **$ 1,852.00** |
| WESTPAK, INC. | 20-Jul-11 | $ 4,950.00 |
| **WESTPAK, INC. Total** | | **$ 4,950.00** |
| WHITE ARROW, LLC | 23-Jun-11 | $ 16,353.75 |
| WHITE ARROW, LLC | 29-Jun-11 | $ 19,624.50 |

80368-002\DOCS_LA:245389v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| **WHITE ARROW, LLC Total** | | **$ 35,978.25** |
| WHITE KNIGHT FLUID HANDLING INC. | 20-Jul-11 | $ 9,777.86 |
| **WHITE KNIGHT FLUID HANDLING INC. Total** | | **$ 9,777.86** |
| WILBUR, RAYMOND D. | 28-Jun-11 | $ 69.80 |
| WILBUR, RAYMOND D. | 21-Jul-11 | $ 82.45 |
| WILBUR, RAYMOND D. | 18-Aug-11 | $ 61.00 |
| **WILBUR, RAYMOND D. Total** | | **$ 213.25** |
| WILSON SONSINI GOODRICH & ROSATI | 23-Jun-11 | $ 25,740.00 |
| WILSON SONSINI GOODRICH & ROSATI | 22-Aug-11 | $ 25,000.00 |
| **WILSON SONSINI GOODRICH & ROSATI Total** | | **$ 50,740.00** |
| WINSTON & STRAWN , LLP | 23-Jun-11 | $ 345.07 |
| WINSTON & STRAWN , LLP | 20-Jul-11 | $ 17,514.82 |
| **WINSTON & STRAWN , LLP Total** | | **$ 17,859.89** |
| WOEHR TOOL & DIE INC | 20-Jul-11 | $ 5,698.64 |
| **WOEHR TOOL & DIE INC Total** | | **$ 5,698.64** |
| WOMACK MACHINE SUPPLY CO. | 20-Jul-11 | $ 5,663.10 |
| **WOMACK MACHINE SUPPLY CO. Total** | | **$ 5,663.10** |
| Woo, Peter | 7-Jul-11 | $ 79.80 |
| **Woo, Peter Total** | | **$ 79.80** |
| Wunderlich-Malec | 20-Jul-11 | $ 1,105.50 |
| **Wunderlich-Malec Total** | | **$ 1,105.50** |
| XYRATEX INTERNATIONAL INC. | 22-Jul-11 | $ 3,837.26 |
| **XYRATEX INTERNATIONAL INC. Total** | | **$ 3,837.26** |
| Yip, Alexander | 10-Jun-11 | $ 175.72 |
| Yip, Alexander | 25-Aug-11 | $ 278.12 |
| Yip, Alexander | 2-Sep-11 | $ 177.58 |
| **Yip, Alexander Total** | | **$ 631.42** |
| YM MFG. INC. | 20-Jul-11 | $ 180.00 |
| **YM MFG. INC. Total** | | **$ 180.00** |
| Young, James | 10-Jun-11 | $ 381.71 |
| **Young, James Total** | | **$ 381.71** |
| YRC | 15-Jun-11 | $ 4,481.57 |
| YRC | 20-Jul-11 | $ 6,922.03 |
| **YRC Total** | | **$ 11,403.60** |
| YUSEN LOGISTICS (AMERICAS) INC. | 8-Jun-11 | $ 53,370.25 |
| YUSEN LOGISTICS (AMERICAS) INC. | 15-Jun-11 | $ 47,737.75 |
| YUSEN LOGISTICS (AMERICAS) INC. | 23-Jun-11 | $ 27,425.68 |
| YUSEN LOGISTICS (AMERICAS) INC. | 29-Jun-11 | $ 19,636.83 |
| YUSEN LOGISTICS (AMERICAS) INC. | 30-Jun-11 | $ 35,524.02 |
| YUSEN LOGISTICS (AMERICAS) INC. | 6-Jul-11 | $ 7,425.51 |
| YUSEN LOGISTICS (AMERICAS) INC. | 13-Jul-11 | $ 40,009.72 |
| YUSEN LOGISTICS (AMERICAS) INC. | 20-Jul-11 | $ 52,796.92 |
| YUSEN LOGISTICS (AMERICAS) INC. | 27-Jul-11 | $ 27,935.16 |
| YUSEN LOGISTICS (AMERICAS) INC. | 3-Aug-11 | $ 64,433.42 |
| **YUSEN LOGISTICS (AMERICAS) INC. Total** | | **$ 376,295.26** |
| Zambrano, Wilfrido F | 7-Jul-11 | $ 145.45 |
| Zambrano, Wilfrido F | 18-Aug-11 | $ 302.76 |
| **Zambrano, Wilfrido F Total** | | **$ 448.21** |
| Zhao, Maosheng | 11-Aug-11 | $ 508.16 |
| **Zhao, Maosheng Total** | | **$ 508.16** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Not including wage payments)

In re Solyndra LLC
Case No. 11-12799

| Supplier | Payment Date | Amount |
|---|---|---|
| Zinola Manufacturing | 15-Jun-11 | $ 3,673.97 |
| Zinola Manufacturing | 23-Jun-11 | $ 11,069.00 |
| Zinola Manufacturing | 20-Jul-11 | $ 16,838.48 |
| **Zinola Manufacturing Total** | | **$ 31,581.45** |
| ZONES, INC | 13-Jul-11 | $ 5,308.24 |
| **ZONES, INC Total** | | **$ 5,308.24** |
| ZYTEK CORPORATION | 20-Jul-11 | $ 7,601.40 |
| **ZYTEK CORPORATION Total** | | **$ 7,601.40** |
| **Grand Total** | | $ 48,371,633.04 |

80368-002\DOCS_LA:245389v1

| Name | Pay Date | Amount |
|---|---|---|
| Abad, Juan | 06/10/2011 | 2,286.90 |
| Abad, Juan | 06/24/2011 | 1,959.46 |
| Abad, Juan | 07/08/2011 | 1,994.91 |
| Abad, Juan | 07/22/2011 | 1,994.19 |
| Abad, Juan | 08/05/2011 | 2,047.83 |
| Abad, Juan | 08/19/2011 | 2,099.79 |
| Abad, Juan | 09/02/2011 | 2,024.43 |
| Abad, Juan | 09/02/2011 | 1,178.26 |
| **Abad, Juan Total** | | **15,585.77** |
| Abad, Wilfredo U | 06/10/2011 | 2,690.10 |
| Abad, Wilfredo U | 06/24/2011 | 2,527.80 |
| Abad, Wilfredo U | 07/08/2011 | 2,537.70 |
| Abad, Wilfredo U | 07/22/2011 | 2,709.90 |
| Abad, Wilfredo U | 08/05/2011 | 2,537.70 |
| Abad, Wilfredo U | 08/19/2011 | 2,666.40 |
| Abad, Wilfredo U | 09/02/2011 | 2,887.50 |
| Abad, Wilfredo U | 09/02/2011 | 567.75 |
| **Abad, Wilfredo U Total** | | **19,124.85** |
| Abalos I, Ronnel E | 06/10/2011 | 1,431.28 |
| Abalos I, Ronnel E | 06/24/2011 | 1,699.03 |
| Abalos I, Ronnel E | 07/08/2011 | 2,364.47 |
| Abalos I, Ronnel E | 07/22/2011 | 1,649.81 |
| Abalos I, Ronnel E | 08/05/2011 | 1,925.44 |
| Abalos I, Ronnel E | 08/19/2011 | 1,460.81 |
| Abalos I, Ronnel E | 09/02/2011 | 1,460.81 |
| Abalos I, Ronnel E | 09/02/2011 | 789.97 |
| **Abalos I, Ronnel E Total** | | **12,781.62** |
| Abinsay, Arnel C | 06/10/2011 | 3,789.61 |
| Abinsay, Arnel C | 06/24/2011 | 3,914.80 |
| Abinsay, Arnel C | 07/08/2011 | 3,890.73 |
| Abinsay, Arnel C | 07/22/2011 | 3,521.70 |
| Abinsay, Arnel C | 08/05/2011 | 4,242.24 |
| Abinsay, Arnel C | 08/19/2011 | 3,612.75 |
| Abinsay, Arnel C | 09/02/2011 | 3,996.66 |
| **Abinsay, Arnel C Total** | | **26,968.49** |
| Ablao, Edgar | 06/10/2011 | 3,277.77 |
| Ablao, Edgar | 06/24/2011 | 3,379.23 |
| Ablao, Edgar | 07/08/2011 | 3,264.08 |
| Ablao, Edgar | 07/22/2011 | 3,817.69 |
| Ablao, Edgar | 08/05/2011 | 3,392.52 |
| Ablao, Edgar | 08/19/2011 | 3,560.82 |
| Ablao, Edgar | 09/02/2011 | 3,269.72 |
| Ablao, Edgar | 09/02/2011 | 2,147.34 |
| **Ablao, Edgar Total** | | **26,109.17** |
| Aboagye, Steve A | 06/10/2011 | 4,807.70 |
| Aboagye, Steve A | 06/24/2011 | 18,541.48 |
| **Aboagye, Steve A Total** | | **23,349.18** |
| Achkire, Younes | 06/10/2011 | 8,076.93 |
| Achkire, Younes | 06/24/2011 | 8,076.93 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Achkire, Younes | 07/08/2011 | 8,076.93 |
| Achkire, Younes | 07/08/2011 | 42,000.00 |
| Achkire, Younes | 07/22/2011 | 8,076.93 |
| Achkire, Younes | 08/05/2011 | 8,076.93 |
| Achkire, Younes | 08/19/2011 | 8,076.93 |
| Achkire, Younes | 09/02/2011 | 8,076.93 |
| **Achkire, Younes Total** | | **98,538.51** |
| Adams, Robert | 06/10/2011 | 5,076.93 |
| Adams, Robert | 06/24/2011 | 5,076.93 |
| Adams, Robert | 07/08/2011 | 5,076.93 |
| Adams, Robert | 07/22/2011 | 5,076.93 |
| Adams, Robert | 08/05/2011 | 5,076.93 |
| Adams, Robert | 08/19/2011 | 5,076.93 |
| Adams, Robert | 09/02/2011 | 5,076.93 |
| **Adams, Robert Total** | | **35,538.51** |
| Afsari, Gholam R | 06/10/2011 | 4,230.77 |
| Afsari, Gholam R | 06/24/2011 | 4,230.77 |
| Afsari, Gholam R | 07/08/2011 | 4,230.77 |
| Afsari, Gholam R | 07/22/2011 | 4,230.77 |
| Afsari, Gholam R | 08/05/2011 | 4,230.77 |
| Afsari, Gholam R | 08/19/2011 | 4,230.77 |
| Afsari, Gholam R | 09/02/2011 | 4,230.77 |
| Afsari, Gholam R | 09/02/2011 | 2,520.29 |
| **Afsari, Gholam R Total** | | **32,135.68** |
| Agarwal, Ankur B | 06/10/2011 | 6,760.87 |
| **Agarwal, Ankur B Total** | | **6,760.87** |
| Aguilar, Marita F | 06/10/2011 | 1,342.07 |
| Aguilar, Marita F | 06/24/2011 | 721.91 |
| Aguilar, Marita F | 07/08/2011 | 2,902.16 |
| Aguilar, Marita F | 07/22/2011 | 2,877.93 |
| Aguilar, Marita F | 08/05/2011 | 2,054.28 |
| Aguilar, Marita F | 08/19/2011 | 1,671.53 |
| Aguilar, Marita F | 09/02/2011 | 2,054.28 |
| Aguilar, Marita F | 09/02/2011 | 986.57 |
| **Aguilar, Marita F Total** | | **14,610.73** |
| Ahern, Michael M | 06/10/2011 | 4,998.08 |
| Ahern, Michael M | 06/24/2011 | 5,148.03 |
| Ahern, Michael M | 07/08/2011 | 5,148.03 |
| Ahern, Michael M | 07/08/2011 | 11,500.00 |
| Ahern, Michael M | 07/22/2011 | 5,148.03 |
| Ahern, Michael M | 08/05/2011 | 5,148.03 |
| Ahern, Michael M | 08/19/2011 | 5,148.03 |
| Ahern, Michael M | 09/02/2011 | 5,148.03 |
| Ahern, Michael M | 09/02/2011 | 3,702.03 |
| **Ahern, Michael M Total** | | **51,088.29** |
| Alamyar, Paktina | 06/10/2011 | 3,201.79 |
| Alamyar, Paktina | 06/24/2011 | 2,629.62 |
| Alamyar, Paktina | 07/08/2011 | 2,629.62 |
| Alamyar, Paktina | 07/22/2011 | 2,629.62 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Alamyar, Paktina | 08/05/2011 | 2,629.62 |
| Alamyar, Paktina | 08/26/2011 | 2,629.62 |
| Alamyar, Paktina | 09/02/2011 | 2,629.62 |
| Alamyar, Paktina | 09/02/2011 | 1,891.01 |
| **Alamyar, Paktina Total** | | **20,870.52** |
| Alcause, Jovanne G | 06/10/2011 | 4,741.15 |
| Alcause, Jovanne G | 06/24/2011 | 3,269.24 |
| Alcause, Jovanne G | 07/08/2011 | 3,269.24 |
| Alcause, Jovanne G | 07/22/2011 | 3,269.24 |
| Alcause, Jovanne G | 08/05/2011 | 3,269.24 |
| Alcause, Jovanne G | 08/19/2011 | 3,269.24 |
| Alcause, Jovanne G | 09/02/2011 | 3,269.24 |
| **Alcause, Jovanne G Total** | | **24,356.59** |
| Alima, Sakera | 06/10/2011 | 2,423.08 |
| Alima, Sakera | 06/24/2011 | 2,423.08 |
| Alima, Sakera | 07/08/2011 | 2,423.08 |
| Alima, Sakera | 07/22/2011 | 2,423.08 |
| Alima, Sakera | 08/05/2011 | 2,423.08 |
| Alima, Sakera | 08/19/2011 | 2,423.08 |
| Alima, Sakera | 09/02/2011 | 2,423.08 |
| Alima, Sakera | 09/02/2011 | 1,443.45 |
| **Alima, Sakera Total** | | **18,405.01** |
| Alter, Karen L | 06/10/2011 | 10,576.93 |
| Alter, Karen L | 06/24/2011 | 10,576.93 |
| Alter, Karen L | 07/08/2011 | 55,000.00 |
| Alter, Karen L | 07/08/2011 | 10,576.93 |
| Alter, Karen L | 07/22/2011 | 10,576.93 |
| Alter, Karen L | 08/05/2011 | 10,576.93 |
| Alter, Karen L | 08/19/2011 | 10,576.93 |
| Alter, Karen L | 09/02/2011 | 10,576.93 |
| **Alter, Karen L Total** | | **129,038.51** |
| Amigable, Manuelito | 06/10/2011 | 2,278.88 |
| Amigable, Manuelito | 06/24/2011 | 2,432.10 |
| Amigable, Manuelito | 07/08/2011 | 2,754.60 |
| Amigable, Manuelito | 07/22/2011 | 2,896.88 |
| Amigable, Manuelito | 08/05/2011 | 2,701.50 |
| Amigable, Manuelito | 08/19/2011 | 2,768.77 |
| Amigable, Manuelito | 09/02/2011 | 2,701.50 |
| Amigable, Manuelito | 09/02/2011 | 812.20 |
| **Amigable, Manuelito Total** | | **19,346.43** |
| Amoroso Jr, Juan | 06/10/2011 | 4,615.47 |
| Amoroso Jr, Juan | 06/24/2011 | 4,615.47 |
| Amoroso Jr, Juan | 07/08/2011 | 4,615.47 |
| Amoroso Jr, Juan | 07/22/2011 | 4,615.47 |
| Amoroso Jr, Juan | 08/05/2011 | 4,615.47 |
| Amoroso Jr, Juan | 08/19/2011 | 4,615.47 |
| Amoroso Jr, Juan | 09/02/2011 | 4,615.47 |
| Amoroso Jr, Juan | 09/02/2011 | 3,204.40 |
| **Amoroso Jr, Juan Total** | | **35,512.69** |

Attachment 3b to Statement of Financial Affairs                                    In re Solyndra LLC
Payments made to creditors within 90 days of the Petition Date                     Case No. 11-12799
(Wage Payments)

| Name | Pay Date | Amount |
|------|----------|--------|
| Anand, Abhinav | 08/05/2011 | 855.25 |
| Anand, Abhinav | 08/19/2011 | 1,787.50 |
| Anand, Abhinav | 08/26/2011 | 1,960.75 |
| **Anand, Abhinav Total** | | **4,603.50** |
| Anand, Rakesh K | 06/10/2011 | 5,384.62 |
| Anand, Rakesh K | 06/24/2011 | 5,384.62 |
| Anand, Rakesh K | 07/08/2011 | 8,498.27 |
| Anand, Rakesh K | 07/22/2011 | 5,384.62 |
| **Anand, Rakesh K Total** | | **24,652.13** |
| Andersen, Peter | 06/10/2011 | 3,153.74 |
| Andersen, Peter | 06/24/2011 | 3,153.74 |
| Andersen, Peter | 07/08/2011 | 3,153.74 |
| Andersen, Peter | 07/22/2011 | 3,153.74 |
| Andersen, Peter | 08/05/2011 | 3,153.74 |
| Andersen, Peter | 08/19/2011 | 3,153.74 |
| Andersen, Peter | 09/02/2011 | 3,153.74 |
| Andersen, Peter | 09/02/2011 | 1,878.70 |
| **Andersen, Peter Total** | | **23,954.88** |
| Anderson, Mark R | 06/10/2011 | 4,326.93 |
| Anderson, Mark R | 06/24/2011 | 4,543.27 |
| Anderson, Mark R | 07/08/2011 | 4,543.27 |
| Anderson, Mark R | 07/22/2011 | 4,543.27 |
| Anderson, Mark R | 08/05/2011 | 4,543.27 |
| Anderson, Mark R | 08/19/2011 | 4,543.27 |
| Anderson, Mark R | 09/02/2011 | 4,543.27 |
| Anderson, Mark R | 09/02/2011 | 3,154.27 |
| **Anderson, Mark R Total** | | **34,740.82** |
| Andres, Marites | 06/10/2011 | 2,022.21 |
| Andres, Marites | 06/24/2011 | 1,781.08 |
| Andres, Marites | 07/08/2011 | 1,838.39 |
| Andres, Marites | 07/22/2011 | 2,015.06 |
| Andres, Marites | 08/05/2011 | 1,821.66 |
| Andres, Marites | 08/19/2011 | 1,867.03 |
| Andres, Marites | 09/02/2011 | 1,790.63 |
| Andres, Marites | 09/02/2011 | 1,063.04 |
| **Andres, Marites Total** | | **14,199.10** |
| Aquino, Bernabe | 06/10/2011 | 2,680.70 |
| Aquino, Bernabe | 06/24/2011 | 2,934.86 |
| Aquino, Bernabe | 07/08/2011 | 2,713.10 |
| Aquino, Bernabe | 07/22/2011 | 3,176.83 |
| Aquino, Bernabe | 08/05/2011 | 2,712.53 |
| Aquino, Bernabe | 08/19/2011 | 2,985.69 |
| Aquino, Bernabe | 09/02/2011 | 2,655.36 |
| Aquino, Bernabe | 09/02/2011 | 546.46 |
| **Aquino, Bernabe Total** | | **20,405.53** |
| Arase, Tomney | 06/10/2011 | 4,912.31 |
| Arase, Tomney | 06/24/2011 | 4,912.31 |
| Arase, Tomney | 07/08/2011 | 4,912.31 |
| Arase, Tomney | 07/22/2011 | 4,912.31 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Arase, Tomney | 08/05/2011 | 4,912.31 |
| Arase, Tomney | 08/19/2011 | 4,912.31 |
| Arase, Tomney | 09/02/2011 | 4,912.31 |
| Arase, Tomney | 09/02/2011 | 3,410.49 |
| **Arase, Tomney Total** | | **37,796.66** |
| Arghestani, Jawid | 06/10/2011 | 3,269.24 |
| Arghestani, Jawid | 06/24/2011 | 3,530.78 |
| Arghestani, Jawid | 07/08/2011 | 3,530.78 |
| Arghestani, Jawid | 07/22/2011 | 3,530.78 |
| Arghestani, Jawid | 07/22/2011 | 750.00 |
| Arghestani, Jawid | 08/05/2011 | 3,530.78 |
| Arghestani, Jawid | 08/19/2011 | 3,530.78 |
| Arghestani, Jawid | 09/02/2011 | 3,530.78 |
| Arghestani, Jawid | 09/02/2011 | 2,103.31 |
| **Arghestani, Jawid Total** | | **27,307.23** |
| Arluck, Jack A | 06/10/2011 | 4,458.43 |
| Arluck, Jack A | 06/24/2011 | 4,458.43 |
| Arluck, Jack A | 07/08/2011 | 4,458.43 |
| Arluck, Jack A | 07/22/2011 | 4,458.43 |
| Arluck, Jack A | 08/05/2011 | 4,458.43 |
| Arluck, Jack A | 08/19/2011 | 4,458.43 |
| Arluck, Jack A | 09/02/2011 | 4,458.43 |
| Arluck, Jack A | 09/02/2011 | 3,424.08 |
| **Arluck, Jack A Total** | | **34,633.09** |
| Arnold, Gary D | 06/10/2011 | 3,535.93 |
| Arnold, Gary D | 06/24/2011 | 3,098.03 |
| Arnold, Gary D | 07/08/2011 | 3,306.75 |
| Arnold, Gary D | 07/22/2011 | 3,175.79 |
| Arnold, Gary D | 08/05/2011 | 3,134.86 |
| Arnold, Gary D | 08/19/2011 | 3,081.65 |
| Arnold, Gary D | 09/02/2011 | 3,122.58 |
| Arnold, Gary D | 09/02/2011 | 1,097.75 |
| **Arnold, Gary D Total** | | **23,553.34** |
| Arrasmith, James | 06/10/2011 | 6,769.24 |
| Arrasmith, James | 06/24/2011 | 6,769.24 |
| Arrasmith, James | 07/08/2011 | 6,769.24 |
| Arrasmith, James | 07/08/2011 | 16,000.01 |
| Arrasmith, James | 07/22/2011 | 6,769.24 |
| Arrasmith, James | 08/05/2011 | 6,769.24 |
| Arrasmith, James | 08/19/2011 | 6,769.24 |
| Arrasmith, James | 09/02/2011 | 6,769.24 |
| Arrasmith, James | 09/02/2011 | 4,699.70 |
| **Arrasmith, James Total** | | **68,084.39** |
| Aung, Hlwan | 06/10/2011 | 2,155.08 |
| Aung, Hlwan | 06/24/2011 | 2,909.36 |
| Aung, Hlwan | 07/08/2011 | 2,909.36 |
| Aung, Hlwan | 07/22/2011 | 2,909.36 |
| Aung, Hlwan | 08/05/2011 | 2,909.36 |
| Aung, Hlwan | 08/19/2011 | 2,909.36 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Aung, Hlwan | 09/02/2011 | 2,909.36 |
| Aung, Hlwan | 09/02/2011 | 2,019.89 |
| **Aung, Hlwan Total** | | **21,631.13** |
| Aung, Thaung H | 07/08/2011 | 1,442.31 |
| Aung, Thaung H | 07/22/2011 | 2,884.62 |
| Aung, Thaung H | 08/05/2011 | 2,884.62 |
| Aung, Thaung H | 08/19/2011 | 2,884.62 |
| Aung, Thaung H | 09/02/2011 | 2,884.62 |
| Aung, Thaung H | 09/02/2011 | 1,570.58 |
| **Aung, Thaung H Total** | | **14,551.37** |
| Awayan, Henrietto | 06/10/2011 | 3,533.54 |
| Awayan, Henrietto | 06/24/2011 | 3,445.95 |
| Awayan, Henrietto | 07/08/2011 | 2,745.59 |
| Awayan, Henrietto | 07/22/2011 | 3,273.44 |
| Awayan, Henrietto | 08/05/2011 | 3,134.59 |
| Awayan, Henrietto | 08/19/2011 | 3,222.95 |
| Awayan, Henrietto | 09/02/2011 | 3,340.76 |
| Awayan, Henrietto | 09/02/2011 | 1,026.00 |
| **Awayan, Henrietto Total** | | **23,722.82** |
| Aye, Daniel L | 06/10/2011 | 2,070.60 |
| Aye, Daniel L | 06/24/2011 | 2,244.00 |
| Aye, Daniel L | 07/08/2011 | 1,785.00 |
| Aye, Daniel L | 07/08/2011 | 400.00 |
| Aye, Daniel L | 07/22/2011 | 2,055.30 |
| Aye, Daniel L | 08/05/2011 | 1,968.60 |
| Aye, Daniel L | 08/19/2011 | 1,570.80 |
| Aye, Daniel L | 09/02/2011 | 1,968.60 |
| Aye, Daniel L | 09/02/2011 | 643.46 |
| **Aye, Daniel L Total** | | **14,706.36** |
| Ayele, Seneserat | 06/10/2011 | 2,448.00 |
| Ayele, Seneserat | 06/24/2011 | 2,298.06 |
| Ayele, Seneserat | 07/08/2011 | 2,267.46 |
| Ayele, Seneserat | 07/22/2011 | 2,503.08 |
| Ayele, Seneserat | 08/05/2011 | 2,215.44 |
| Ayele, Seneserat | 08/19/2011 | 2,334.78 |
| Ayele, Seneserat | 09/02/2011 | 2,316.42 |
| Ayele, Seneserat | 09/02/2011 | 820.80 |
| **Ayele, Seneserat Total** | | **17,204.04** |
| Babakhan, Edgard | 06/10/2011 | 2,891.93 |
| Babakhan, Edgard | 06/24/2011 | 2,891.93 |
| Babakhan, Edgard | 07/08/2011 | 2,891.93 |
| Babakhan, Edgard | 07/22/2011 | 2,891.93 |
| Babakhan, Edgard | 08/05/2011 | 2,891.93 |
| Babakhan, Edgard | 08/19/2011 | 2,891.93 |
| Babakhan, Edgard | 09/02/2011 | 2,891.93 |
| Babakhan, Edgard | 09/02/2011 | 1,722.74 |
| **Babakhan, Edgard Total** | | **21,966.25** |
| Babayan, Steven E | 06/10/2011 | 25,983.64 |
| **Babayan, Steven E Total** | | **25,983.64** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Badall, Ator | 06/10/2011 | 5,387.70 |
| Badall, Ator | 06/24/2011 | 5,387.70 |
| Badall, Ator | 07/08/2011 | 13,600.03 |
| Badall, Ator | 07/08/2011 | 5,387.70 |
| Badall, Ator | 07/22/2011 | 5,387.70 |
| Badall, Ator | 08/05/2011 | 5,387.70 |
| Badall, Ator | 08/19/2011 | 5,387.70 |
| Badall, Ator | 09/02/2011 | 5,387.70 |
| Badall, Ator | 09/02/2011 | 3,874.38 |
| **Badall, Ator Total** | | **55,188.31** |
| Baird, Aaron | 06/10/2011 | 4,951.89 |
| Baird, Aaron | 06/24/2011 | 4,951.89 |
| Baird, Aaron | 07/08/2011 | 4,951.89 |
| Baird, Aaron | 07/08/2011 | 12,499.99 |
| Baird, Aaron | 07/22/2011 | 4,951.89 |
| Baird, Aaron | 08/05/2011 | 4,951.89 |
| Baird, Aaron | 08/19/2011 | 4,951.89 |
| Baird, Aaron | 09/02/2011 | 4,951.89 |
| Baird, Aaron | 09/02/2011 | 3,680.04 |
| **Baird, Aaron Total** | | **50,843.26** |
| Bajwa, Jatinder | 06/10/2011 | 1,928.52 |
| Bajwa, Jatinder | 06/24/2011 | 2,098.99 |
| Bajwa, Jatinder | 07/08/2011 | 2,269.81 |
| Bajwa, Jatinder | 07/22/2011 | 2,003.13 |
| Bajwa, Jatinder | 08/05/2011 | 2,411.18 |
| Bajwa, Jatinder | 08/19/2011 | 2,155.92 |
| Bajwa, Jatinder | 09/02/2011 | 1,483.16 |
| Bajwa, Jatinder | 09/02/2011 | 754.07 |
| **Bajwa, Jatinder Total** | | **15,104.78** |
| Baker, Michael | 06/10/2011 | 5,769.24 |
| Baker, Michael | 06/24/2011 | 5,769.24 |
| Baker, Michael | 07/08/2011 | 30,000.00 |
| Baker, Michael | 07/08/2011 | 5,769.24 |
| Baker, Michael | 07/22/2011 | 5,769.24 |
| Baker, Michael | 08/05/2011 | 5,769.24 |
| Baker, Michael | 08/19/2011 | 6,346.16 |
| Baker, Michael | 09/02/2011 | 6,346.16 |
| **Baker, Michael Total** | | **71,538.52** |
| Baker, Terry | 06/10/2011 | 13,719.26 |
| **Baker, Terry Total** | | **13,719.26** |
| Balan, Vinay S | 06/10/2011 | 4,788.47 |
| Balan, Vinay S | 06/24/2011 | 4,788.47 |
| Balan, Vinay S | 07/08/2011 | 11,025.00 |
| Balan, Vinay S | 07/08/2011 | 4,788.47 |
| Balan, Vinay S | 07/22/2011 | 4,788.47 |
| Balan, Vinay S | 08/05/2011 | 4,788.47 |
| Balan, Vinay S | 08/19/2011 | 4,788.47 |
| Balan, Vinay S | 09/02/2011 | 4,788.47 |
| **Balan, Vinay S Total** | | **44,544.29** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Balatayo Jr, Nereo A | 06/10/2011 | 2,140.50 |
| Balatayo Jr, Nereo A | 06/24/2011 | 1,714.02 |
| Balatayo Jr, Nereo A | 07/08/2011 | 1,511.90 |
| Balatayo Jr, Nereo A | 07/22/2011 | 2,114.78 |
| Balatayo Jr, Nereo A | 08/05/2011 | 1,318.59 |
| Balatayo Jr, Nereo A | 08/19/2011 | 1,499.77 |
| Balatayo Jr, Nereo A | 09/02/2011 | 1,499.77 |
| Balatayo Jr, Nereo A | 09/02/2011 | 776.26 |
| **Balatayo Jr, Nereo A Total** | | **12,575.59** |
| Balatayo, Nereo V | 06/10/2011 | 2,519.02 |
| Balatayo, Nereo V | 06/24/2011 | 2,187.65 |
| Balatayo, Nereo V | 07/08/2011 | 2,237.50 |
| Balatayo, Nereo V | 07/22/2011 | 2,448.64 |
| Balatayo, Nereo V | 08/05/2011 | 2,237.50 |
| Balatayo, Nereo V | 08/19/2011 | 2,149.52 |
| Balatayo, Nereo V | 09/02/2011 | 1,553.76 |
| Balatayo, Nereo V | 09/02/2011 | 891.97 |
| **Balatayo, Nereo V Total** | | **16,225.56** |
| Baltodano, Reynaldo A | 06/10/2011 | 2,228.31 |
| Baltodano, Reynaldo A | 06/24/2011 | 2,323.00 |
| Baltodano, Reynaldo A | 07/08/2011 | 2,360.88 |
| Baltodano, Reynaldo A | 07/22/2011 | 2,266.19 |
| Baltodano, Reynaldo A | 08/05/2011 | 2,332.47 |
| Baltodano, Reynaldo A | 08/19/2011 | 2,266.19 |
| Baltodano, Reynaldo A | 09/02/2011 | 2,616.53 |
| Baltodano, Reynaldo A | 09/02/2011 | 1,493.65 |
| **Baltodano, Reynaldo A Total** | | **17,887.22** |
| Bamnolker, Hanna | 06/10/2011 | 5,150.00 |
| Bamnolker, Hanna | 06/24/2011 | 5,459.00 |
| Bamnolker, Hanna | 07/08/2011 | 5,459.00 |
| Bamnolker, Hanna | 07/08/2011 | 13,000.00 |
| Bamnolker, Hanna | 07/22/2011 | 5,459.00 |
| Bamnolker, Hanna | 08/05/2011 | 5,459.00 |
| Bamnolker, Hanna | 08/19/2011 | 5,459.00 |
| Bamnolker, Hanna | 09/02/2011 | 5,459.00 |
| Bamnolker, Hanna | 09/02/2011 | 4,056.90 |
| **Bamnolker, Hanna Total** | | **54,960.90** |
| Barbera, Brandon N | 06/10/2011 | 2,244.39 |
| Barbera, Brandon N | 06/24/2011 | 1,998.45 |
| Barbera, Brandon N | 07/08/2011 | 2,536.38 |
| Barbera, Brandon N | 07/22/2011 | 2,071.20 |
| Barbera, Brandon N | 08/05/2011 | 2,579.87 |
| Barbera, Brandon N | 08/19/2011 | 2,364.87 |
| Barbera, Brandon N | 09/02/2011 | 2,478.98 |
| Barbera, Brandon N | 09/02/2011 | 1,060.43 |
| **Barbera, Brandon N Total** | | **17,334.57** |
| Barlow, Stephen | 06/10/2011 | 6,259.62 |
| Barlow, Stephen | 06/24/2011 | 6,259.62 |
| Barlow, Stephen | 07/08/2011 | 6,259.62 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Barlow, Stephen | 07/08/2011 | 15,500.00 |
| Barlow, Stephen | 07/22/2011 | 6,259.62 |
| Barlow, Stephen | 08/05/2011 | 6,259.62 |
| Barlow, Stephen | 08/19/2011 | 6,259.62 |
| Barlow, Stephen | 09/02/2011 | 6,259.62 |
| Barlow, Stephen | 09/02/2011 | 4,195.41 |
| **Barlow, Stephen Total** | | **63,512.75** |
| Barnes, Susan | 07/22/2011 | 2,500.00 |
| Barnes, Susan | 08/05/2011 | 5,000.00 |
| Barnes, Susan | 08/19/2011 | 5,000.00 |
| Barnes, Susan | 09/02/2011 | 5,000.00 |
| Barnes, Susan | 09/02/2011 | 2,491.69 |
| **Barnes, Susan Total** | | **19,991.69** |
| Bar-Ness, Leslie | 06/10/2011 | 4,807.70 |
| Bar-Ness, Leslie | 06/24/2011 | 5,000.00 |
| Bar-Ness, Leslie | 07/08/2011 | 5,000.00 |
| Bar-Ness, Leslie | 07/22/2011 | 5,000.00 |
| Bar-Ness, Leslie | 08/05/2011 | 5,000.00 |
| Bar-Ness, Leslie | 08/19/2011 | 5,000.00 |
| Bar-Ness, Leslie | 09/02/2011 | 5,000.00 |
| Bar-Ness, Leslie | 09/02/2011 | 2,978.53 |
| **Bar-Ness, Leslie Total** | | **37,786.23** |
| Bartolome, Elenita L | 07/22/2011 | 1,315.38 |
| Bartolome, Elenita L | 08/05/2011 | 2,630.77 |
| Bartolome, Elenita L | 08/19/2011 | 2,630.77 |
| Bartolome, Elenita L | 09/02/2011 | 2,630.77 |
| Bartolome, Elenita L | 09/02/2011 | 1,311.02 |
| **Bartolome, Elenita L Total** | | **10,518.71** |
| Basheer, Khaled | 06/10/2011 | 3,115.03 |
| **Basheer, Khaled Total** | | **3,115.03** |
| Bauer, David A | 07/22/2011 | 2,980.77 |
| Bauer, David A | 08/05/2011 | 5,961.54 |
| Bauer, David A | 08/19/2011 | 10,000.00 |
| Bauer, David A | 08/19/2011 | 5,961.54 |
| Bauer, David A | 09/02/2011 | 5,961.54 |
| Bauer, David A | 09/02/2011 | 2,970.85 |
| **Bauer, David A Total** | | **33,836.24** |
| Baumann, Erik G | 06/10/2011 | 4,442.66 |
| Baumann, Erik G | 06/24/2011 | 4,230.77 |
| Baumann, Erik G | 07/08/2011 | 4,230.77 |
| Baumann, Erik G | 07/22/2011 | 4,230.77 |
| Baumann, Erik G | 08/05/2011 | 4,230.77 |
| Baumann, Erik G | 08/19/2011 | 4,230.77 |
| Baumann, Erik G | 09/02/2011 | 4,230.77 |
| **Baumann, Erik G Total** | | **29,827.28** |
| Bautista, Ferdinand | 06/10/2011 | 3,834.34 |
| Bautista, Ferdinand | 06/24/2011 | 4,614.35 |
| Bautista, Ferdinand | 07/08/2011 | 3,282.14 |
| Bautista, Ferdinand | 07/22/2011 | 4,926.94 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Bautista, Ferdinand | 08/05/2011 | 3,944.53 |
| Bautista, Ferdinand | 08/19/2011 | 3,326.80 |
| Bautista, Ferdinand | 09/02/2011 | 3,617.07 |
| **Bautista, Ferdinand Total** | | **27,546.17** |
| Bautista, Leonard T | 06/10/2011 | 3,500.89 |
| Bautista, Leonard T | 06/24/2011 | 2,914.32 |
| Bautista, Leonard T | 07/08/2011 | 2,854.92 |
| Bautista, Leonard T | 07/22/2011 | 2,914.99 |
| Bautista, Leonard T | 08/05/2011 | 2,944.02 |
| Bautista, Leonard T | 08/19/2011 | 3,103.65 |
| Bautista, Leonard T | 09/02/2011 | 2,854.92 |
| Bautista, Leonard T | 09/02/2011 | 1,448.05 |
| **Bautista, Leonard T Total** | | **22,535.76** |
| Bava Anantharam Jr, Venkat Raman | 06/10/2011 | 4,555.77 |
| Bava Anantharam Jr, Venkat Raman | 06/24/2011 | 4,555.77 |
| Bava Anantharam Jr, Venkat Raman | 07/08/2011 | 4,555.77 |
| Bava Anantharam Jr, Venkat Raman | 07/22/2011 | 4,555.77 |
| Bava Anantharam Jr, Venkat Raman | 08/05/2011 | 4,555.77 |
| Bava Anantharam Jr, Venkat Raman | 08/19/2011 | 4,555.77 |
| Bava Anantharam Jr, Venkat Raman | 09/02/2011 | 4,555.77 |
| **Bava Anantharam Jr, Venkat Raman Total** | | **31,890.39** |
| Baxter, Bruce B | 06/10/2011 | 7,000.08 |
| Baxter, Bruce B | 06/24/2011 | 7,000.08 |
| Baxter, Bruce B | 07/08/2011 | 34,000.04 |
| Baxter, Bruce B | 07/08/2011 | 7,000.08 |
| Baxter, Bruce B | 07/22/2011 | 7,000.08 |
| Baxter, Bruce B | 08/05/2011 | 7,000.08 |
| Baxter, Bruce B | 08/19/2011 | 7,000.08 |
| Baxter, Bruce B | 09/02/2011 | 7,000.08 |
| **Baxter, Bruce B Total** | | **83,000.60** |
| Beaudry, Christopher | 06/10/2011 | 5,559.00 |
| Beaudry, Christopher | 06/24/2011 | 5,725.77 |
| Beaudry, Christopher | 07/08/2011 | 5,725.77 |
| Beaudry, Christopher | 07/08/2011 | 14,453.40 |
| Beaudry, Christopher | 07/22/2011 | 7,226.70 |
| Beaudry, Christopher | 07/22/2011 | 5,725.77 |
| Beaudry, Christopher | 08/05/2011 | 5,725.77 |
| Beaudry, Christopher | 08/19/2011 | 5,725.77 |
| Beaudry, Christopher | 09/02/2011 | 5,725.77 |
| Beaudry, Christopher | 09/02/2011 | 4,255.15 |
| **Beaudry, Christopher Total** | | **65,848.87** |
| Behm, Patricia A | 06/10/2011 | 3,193.07 |
| Behm, Patricia A | 06/24/2011 | 3,364.89 |
| Behm, Patricia A | 07/08/2011 | 3,283.58 |
| Behm, Patricia A | 07/22/2011 | 3,032.62 |
| Behm, Patricia A | 08/05/2011 | 3,378.44 |
| Behm, Patricia A | 08/19/2011 | 3,378.44 |
| Behm, Patricia A | 09/02/2011 | 3,364.89 |
| Behm, Patricia A | 09/02/2011 | 1,053.49 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| **Behm, Patricia A Total** | | **24,049.42** |
| Belliveau, James | 06/10/2011 | 5,384.62 |
| Belliveau, James | 06/24/2011 | 5,384.62 |
| Belliveau, James | 07/08/2011 | 5,384.62 |
| Belliveau, James | 07/22/2011 | 5,384.62 |
| Belliveau, James | 07/22/2011 | 750.00 |
| Belliveau, James | 08/05/2011 | 5,384.62 |
| Belliveau, James | 08/19/2011 | 5,384.62 |
| Belliveau, James | 09/02/2011 | 5,384.62 |
| Belliveau, James | 09/02/2011 | 3,207.65 |
| **Belliveau, James Total** | | **41,649.99** |
| Benitez Jr, Claudio A | 06/10/2011 | 3,503.86 |
| Benitez Jr, Claudio A | 06/24/2011 | 2,697.09 |
| Benitez Jr, Claudio A | 07/08/2011 | 3,474.82 |
| Benitez Jr, Claudio A | 07/22/2011 | 3,523.83 |
| Benitez Jr, Claudio A | 08/05/2011 | 2,821.72 |
| Benitez Jr, Claudio A | 08/19/2011 | 2,244.55 |
| Benitez Jr, Claudio A | 09/02/2011 | 2,244.55 |
| Benitez Jr, Claudio A | 09/02/2011 | 1,549.51 |
| **Benitez Jr, Claudio A Total** | | **22,059.93** |
| Bento, Michael | 06/10/2011 | 2,260.07 |
| Bento, Michael | 06/24/2011 | 2,094.66 |
| Bento, Michael | 07/08/2011 | 2,119.18 |
| Bento, Michael | 07/08/2011 | 400.00 |
| Bento, Michael | 07/22/2011 | 2,241.01 |
| Bento, Michael | 08/05/2011 | 1,976.05 |
| Bento, Michael | 08/19/2011 | 1,744.28 |
| Bento, Michael | 09/02/2011 | 2,130.57 |
| Bento, Michael | 09/02/2011 | 1,054.27 |
| **Bento, Michael Total** | | **16,020.09** |
| Bergis, Sharon A | 06/10/2011 | 3,565.39 |
| Bergis, Sharon A | 06/24/2011 | 3,565.39 |
| Bergis, Sharon A | 07/08/2011 | 3,565.39 |
| Bergis, Sharon A | 07/22/2011 | 3,565.39 |
| Bergis, Sharon A | 08/05/2011 | 3,565.39 |
| Bergis, Sharon A | 08/19/2011 | 3,565.39 |
| Bergis, Sharon A | 09/02/2011 | 3,565.39 |
| Bergis, Sharon A | 09/02/2011 | 2,475.36 |
| **Bergis, Sharon A Total** | | **27,433.09** |
| Berkenkotter, Eric | 06/10/2011 | 4,615.39 |
| Berkenkotter, Eric | 06/24/2011 | 4,615.39 |
| Berkenkotter, Eric | 07/08/2011 | 4,615.39 |
| Berkenkotter, Eric | 07/22/2011 | 6,448.86 |
| **Berkenkotter, Eric Total** | | **20,295.03** |
| Bernard, Lisa | 06/10/2011 | 3,076.93 |
| Bernard, Lisa | 06/24/2011 | 3,076.93 |
| Bernard, Lisa | 07/08/2011 | 3,076.93 |
| Bernard, Lisa | 07/22/2011 | 3,076.93 |
| Bernard, Lisa | 08/05/2011 | 3,076.93 |

| Name | Pay Date | Amount |
|---|---|---|
| Bernard, Lisa | 08/19/2011 | 3,076.93 |
| Bernard, Lisa | 09/02/2011 | 3,076.93 |
| Bernard, Lisa | 09/02/2011 | 2,136.23 |
| **Bernard, Lisa Total** | | **23,674.74** |
| Beylin, Victor | 06/10/2011 | 4,720.00 |
| Beylin, Victor | 06/24/2011 | 4,720.00 |
| Beylin, Victor | 07/08/2011 | 4,720.00 |
| Beylin, Victor | 07/22/2011 | 4,720.00 |
| Beylin, Victor | 08/05/2011 | 4,720.00 |
| Beylin, Victor | 08/19/2011 | 4,720.00 |
| Beylin, Victor | 09/02/2011 | 4,720.00 |
| Beylin, Victor | 09/02/2011 | 3,163.50 |
| **Beylin, Victor Total** | | **36,203.50** |
| Bhardwaj, Rajiv K | 06/10/2011 | 1,691.16 |
| Bhardwaj, Rajiv K | 06/24/2011 | 1,585.08 |
| Bhardwaj, Rajiv K | 07/08/2011 | 1,644.24 |
| Bhardwaj, Rajiv K | 07/08/2011 | 400.00 |
| Bhardwaj, Rajiv K | 07/22/2011 | 1,668.72 |
| Bhardwaj, Rajiv K | 08/05/2011 | 1,562.64 |
| Bhardwaj, Rajiv K | 08/19/2011 | 1,472.88 |
| Bhardwaj, Rajiv K | 09/02/2011 | 1,636.08 |
| Bhardwaj, Rajiv K | 09/02/2011 | 386.07 |
| **Bhardwaj, Rajiv K Total** | | **12,046.87** |
| Biagtan, Edilberto | 06/10/2011 | 2,042.03 |
| Biagtan, Edilberto | 06/24/2011 | 1,879.28 |
| Biagtan, Edilberto | 07/08/2011 | 1,782.16 |
| Biagtan, Edilberto | 07/22/2011 | 2,110.28 |
| Biagtan, Edilberto | 08/05/2011 | 1,761.39 |
| Biagtan, Edilberto | 08/19/2011 | 1,934.64 |
| Biagtan, Edilberto | 09/02/2011 | 1,720.91 |
| Biagtan, Edilberto | 09/02/2011 | 945.77 |
| **Biagtan, Edilberto Total** | | **14,176.46** |
| Bierman, Benjamin | 06/10/2011 | 11,538.47 |
| Bierman, Benjamin | 06/24/2011 | 11,538.47 |
| Bierman, Benjamin | 07/08/2011 | 60,000.00 |
| Bierman, Benjamin | 07/08/2011 | 11,538.47 |
| Bierman, Benjamin | 07/22/2011 | 11,538.47 |
| Bierman, Benjamin | 08/05/2011 | 11,538.47 |
| Bierman, Benjamin | 08/19/2011 | 11,538.47 |
| Bierman, Benjamin | 09/02/2011 | 11,538.47 |
| **Bierman, Benjamin Total** | | **140,769.29** |
| Bockelman, Bryan | 06/10/2011 | 3,860.10 |
| Bockelman, Bryan | 06/24/2011 | 4,342.66 |
| Bockelman, Bryan | 07/08/2011 | 4,321.17 |
| Bockelman, Bryan | 07/22/2011 | 4,466.32 |
| Bockelman, Bryan | 08/05/2011 | 3,302.52 |
| Bockelman, Bryan | 08/19/2011 | 3,336.45 |
| Bockelman, Bryan | 09/02/2011 | 3,547.57 |
| **Bockelman, Bryan Total** | | **27,176.79** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Bola, Santokh | 06/10/2011 | 2,190.45 |
| Bola, Santokh | 06/24/2011 | 1,945.65 |
| Bola, Santokh | 07/08/2011 | 1,925.25 |
| Bola, Santokh | 07/22/2011 | 2,152.20 |
| Bola, Santokh | 08/05/2011 | 1,945.65 |
| Bola, Santokh | 08/19/2011 | 2,001.75 |
| Bola, Santokh | 09/02/2011 | 1,945.65 |
| Bola, Santokh | 09/02/2011 | 1,298.81 |
| **Bola, Santokh Total** | | **15,405.41** |
| Bolden, Sherry L | 09/02/2011 | 1,694.25 |
| Bolden, Sherry L | 09/02/2011 | 1,030.79 |
| **Bolden, Sherry L Total** | | **2,725.04** |
| Boloor, Manjunath | 06/10/2011 | 4,000.00 |
| Boloor, Manjunath | 06/24/2011 | 4,200.00 |
| Boloor, Manjunath | 07/08/2011 | 4,200.00 |
| Boloor, Manjunath | 07/22/2011 | 4,200.00 |
| Boloor, Manjunath | 08/05/2011 | 4,200.00 |
| Boloor, Manjunath | 08/19/2011 | 4,200.00 |
| Boloor, Manjunath | 09/02/2011 | 4,200.00 |
| Boloor, Manjunath | 09/02/2011 | 3,020.29 |
| **Boloor, Manjunath Total** | | **32,220.29** |
| Borchers, Gannon M | 06/10/2011 | 2,884.62 |
| Borchers, Gannon M | 06/24/2011 | 2,884.62 |
| Borchers, Gannon M | 07/08/2011 | 2,884.62 |
| Borchers, Gannon M | 07/22/2011 | 2,884.62 |
| Borchers, Gannon M | 08/05/2011 | 2,884.62 |
| Borchers, Gannon M | 08/19/2011 | 2,884.62 |
| Borchers, Gannon M | 09/02/2011 | 2,884.62 |
| Borchers, Gannon M | 09/02/2011 | 1,718.39 |
| **Borchers, Gannon M Total** | | **21,910.73** |
| Borges I, Daciano | 06/10/2011 | 1,433.73 |
| Borges I, Daciano | 06/24/2011 | 1,105.81 |
| Borges I, Daciano | 07/08/2011 | 1,760.22 |
| Borges I, Daciano | 07/22/2011 | 1,379.39 |
| Borges I, Daciano | 08/05/2011 | 1,290.72 |
| Borges I, Daciano | 08/19/2011 | 1,173.38 |
| Borges I, Daciano | 09/02/2011 | 1,285.52 |
| Borges I, Daciano | 09/02/2011 | 665.36 |
| **Borges I, Daciano Total** | | **10,094.13** |
| Botros, Adel | 06/10/2011 | 2,580.50 |
| Botros, Adel | 06/24/2011 | 2,489.64 |
| Botros, Adel | 07/08/2011 | 400.00 |
| Botros, Adel | 07/08/2011 | 2,368.49 |
| Botros, Adel | 07/22/2011 | 2,695.59 |
| Botros, Adel | 08/05/2011 | 2,410.88 |
| Botros, Adel | 08/19/2011 | 2,183.73 |
| Botros, Adel | 09/02/2011 | 2,386.66 |
| Botros, Adel | 09/02/2011 | 1,060.78 |
| **Botros, Adel Total** | | **18,576.27** |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Botros, Christopher | 06/10/2011 | 2,800.00 |
| Botros, Christopher | 06/24/2011 | 2,912.00 |
| Botros, Christopher | 07/08/2011 | 2,912.00 |
| Botros, Christopher | 07/22/2011 | 2,912.00 |
| Botros, Christopher | 08/05/2011 | 2,912.00 |
| Botros, Christopher | 08/19/2011 | 2,912.00 |
| Botros, Christopher | 09/02/2011 | 2,912.00 |
| Botros, Christopher | 09/02/2011 | 1,734.69 |
| **Botros, Christopher Total** | | **22,006.69** |
| Bowman, Brian | 06/10/2011 | 1,418.81 |
| Bowman, Brian | 06/24/2011 | 2,559.90 |
| Bowman, Brian | 07/08/2011 | 2,608.21 |
| Bowman, Brian | 07/22/2011 | 2,378.78 |
| Bowman, Brian | 08/05/2011 | 2,076.90 |
| Bowman, Brian | 08/19/2011 | 2,306.33 |
| Bowman, Brian | 09/02/2011 | 2,239.91 |
| Bowman, Brian | 09/02/2011 | 571.30 |
| **Bowman, Brian Total** | | **16,160.14** |
| Boyer, Steven J | 06/10/2011 | 3,639.00 |
| Boyer, Steven J | 06/24/2011 | 3,349.50 |
| Boyer, Steven J | 07/08/2011 | 3,349.50 |
| Boyer, Steven J | 07/22/2011 | 3,589.50 |
| Boyer, Steven J | 08/05/2011 | 3,366.00 |
| Boyer, Steven J | 08/19/2011 | 3,569.25 |
| Boyer, Steven J | 09/02/2011 | 2,635.50 |
| Boyer, Steven J | 09/02/2011 | 709.69 |
| **Boyer, Steven J Total** | | **24,207.94** |
| Braun, Dan W | 06/10/2011 | 4,230.77 |
| Braun, Dan W | 06/24/2011 | 4,230.77 |
| Braun, Dan W | 07/08/2011 | 4,230.77 |
| Braun, Dan W | 07/22/2011 | 4,230.77 |
| Braun, Dan W | 08/05/2011 | 4,230.77 |
| Braun, Dan W | 08/19/2011 | 4,230.77 |
| Braun, Dan W | 09/02/2011 | 4,230.77 |
| Braun, Dan W | 09/02/2011 | 2,520.29 |
| **Braun, Dan W Total** | | **32,135.68** |
| Breen, John D | 06/10/2011 | 3,247.00 |
| Breen, John D | 06/24/2011 | 3,247.00 |
| Breen, John D | 07/08/2011 | 3,247.00 |
| Breen, John D | 07/22/2011 | 3,247.00 |
| Breen, John D | 08/05/2011 | 3,247.00 |
| Breen, John D | 08/19/2011 | 3,247.00 |
| Breen, John D | 09/02/2011 | 3,247.00 |
| Breen, John D | 09/02/2011 | 1,934.26 |
| **Breen, John D Total** | | **24,663.26** |
| Brewer, Donnie A | 06/10/2011 | 3,757.50 |
| Brewer, Donnie A | 06/24/2011 | 3,546.00 |
| Brewer, Donnie A | 07/08/2011 | 3,415.50 |
| Brewer, Donnie A | 07/22/2011 | 4,050.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Brewer, Donnie A | 08/05/2011 | 3,339.00 |
| Brewer, Donnie A | 08/19/2011 | 3,559.50 |
| Brewer, Donnie A | 09/02/2011 | 3,325.50 |
| Brewer, Donnie A | 09/02/2011 | 851.63 |
| **Brewer, Donnie A Total** | | **25,844.63** |
| Briceno, Rene | 06/10/2011 | 3,867.82 |
| Briceno, Rene | 06/24/2011 | 3,170.47 |
| Briceno, Rene | 07/08/2011 | 2,425.50 |
| Briceno, Rene | 07/22/2011 | 3,465.01 |
| Briceno, Rene | 08/05/2011 | 2,715.71 |
| Briceno, Rene | 08/19/2011 | 3,109.84 |
| Briceno, Rene | 09/02/2011 | 3,183.48 |
| Briceno, Rene | 09/02/2011 | 819.70 |
| **Briceno, Rene Total** | | **22,757.53** |
| Bringas, Maureen | 06/10/2011 | 2,971.16 |
| Bringas, Maureen | 06/24/2011 | 2,971.16 |
| Bringas, Maureen | 07/08/2011 | 2,971.16 |
| Bringas, Maureen | 07/22/2011 | 2,971.16 |
| Bringas, Maureen | 08/05/2011 | 2,971.16 |
| Bringas, Maureen | 08/19/2011 | 2,971.16 |
| Bringas, Maureen | 09/02/2011 | 2,971.16 |
| Bringas, Maureen | 09/02/2011 | 2,062.80 |
| **Bringas, Maureen Total** | | **22,860.92** |
| Britton, Feng | 06/10/2011 | 2,326.00 |
| Britton, Feng | 06/24/2011 | 2,127.21 |
| Britton, Feng | 07/08/2011 | 2,203.69 |
| Britton, Feng | 07/22/2011 | 2,317.50 |
| Britton, Feng | 08/05/2011 | 2,152.70 |
| Britton, Feng | 08/19/2011 | 2,152.70 |
| Britton, Feng | 09/02/2011 | 2,161.20 |
| Britton, Feng | 09/02/2011 | 649.76 |
| **Britton, Feng Total** | | **16,090.76** |
| Brock, Gregory J | 07/08/2011 | 400.00 |
| Brock, Gregory J | 09/02/2011 | 624.53 |
| **Brock, Gregory J Total** | | **1,024.53** |
| Brown I, Michael C | 08/19/2011 | 2,740.00 |
| Brown I, Michael C | 09/02/2011 | 1,636.00 |
| Brown I, Michael C | 09/02/2011 | 935.58 |
| **Brown I, Michael C Total** | | **5,311.58** |
| Brown, Christopher M | 06/10/2011 | 3,077.75 |
| Brown, Christopher M | 06/24/2011 | 3,051.75 |
| Brown, Christopher M | 07/08/2011 | 2,564.25 |
| Brown, Christopher M | 07/22/2011 | 2,788.50 |
| Brown, Christopher M | 08/05/2011 | 2,476.50 |
| Brown, Christopher M | 08/19/2011 | 2,801.50 |
| Brown, Christopher M | 09/02/2011 | 2,457.00 |
| Brown, Christopher M | 09/02/2011 | 1,427.57 |
| **Brown, Christopher M Total** | | **20,644.82** |
| Brown, Julia M | 06/10/2011 | 5,769.24 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Brown, Julia M | 06/24/2011 | 5,769.24 |
| Brown, Julia M | 07/08/2011 | 5,769.24 |
| Brown, Julia M | 07/08/2011 | 26,200.00 |
| Brown, Julia M | 07/22/2011 | 5,769.24 |
| Brown, Julia M | 08/05/2011 | 5,769.24 |
| Brown, Julia M | 08/19/2011 | 5,769.24 |
| Brown, Julia M | 09/02/2011 | 5,769.24 |
| **Brown, Julia M Total** | | **66,584.68** |
| Broxon, Alyssa A | 07/22/2011 | 678.75 |
| Broxon, Alyssa A | 08/05/2011 | 637.50 |
| Broxon, Alyssa A | 08/19/2011 | 705.00 |
| Broxon, Alyssa A | 08/26/2011 | 495.00 |
| **Broxon, Alyssa A Total** | | **2,516.25** |
| Brudny, Alexander | 06/10/2011 | 5,268.85 |
| Brudny, Alexander | 06/24/2011 | 5,268.85 |
| Brudny, Alexander | 07/08/2011 | 5,268.85 |
| Brudny, Alexander | 07/22/2011 | 5,268.85 |
| Brudny, Alexander | 08/05/2011 | 5,268.85 |
| Brudny, Alexander | 08/19/2011 | 5,268.85 |
| Brudny, Alexander | 09/02/2011 | 5,268.85 |
| Brudny, Alexander | 09/02/2011 | 3,658.03 |
| **Brudny, Alexander Total** | | **40,539.98** |
| Buck, Douglas | 06/10/2011 | 4,951.93 |
| Buck, Douglas | 06/24/2011 | 4,951.93 |
| Buck, Douglas | 07/08/2011 | 4,951.93 |
| Buck, Douglas | 07/22/2011 | 4,951.93 |
| Buck, Douglas | 08/05/2011 | 4,951.93 |
| Buck, Douglas | 08/19/2011 | 4,951.93 |
| Buck, Douglas | 09/02/2011 | 4,951.93 |
| Buck, Douglas | 09/02/2011 | 3,561.02 |
| **Buck, Douglas Total** | | **38,224.53** |
| Buck, Jeffrey | 06/10/2011 | 4,955.93 |
| Buck, Jeffrey | 06/24/2011 | 3,007.64 |
| Buck, Jeffrey | 07/08/2011 | 3,845.47 |
| Buck, Jeffrey | 07/22/2011 | 4,174.49 |
| Buck, Jeffrey | 08/05/2011 | 3,772.93 |
| Buck, Jeffrey | 08/19/2011 | 3,927.71 |
| Buck, Jeffrey | 09/02/2011 | 3,830.03 |
| Buck, Jeffrey | 09/02/2011 | 2,260.39 |
| **Buck, Jeffrey Total** | | **29,774.59** |
| Bui, Helen A | 06/10/2011 | 2,115.39 |
| Bui, Helen A | 06/24/2011 | 2,115.39 |
| Bui, Helen A | 07/08/2011 | 2,115.39 |
| Bui, Helen A | 07/22/2011 | 2,115.39 |
| Bui, Helen A | 08/05/2011 | 2,115.39 |
| Bui, Helen A | 08/19/2011 | 2,115.39 |
| Bui, Helen A | 09/02/2011 | 2,115.39 |
| Bui, Helen A | 09/02/2011 | 1,260.14 |
| **Bui, Helen A Total** | | **16,067.87** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Bunot, Roldan | 06/10/2011 | 1,712.84 |
| Bunot, Roldan | 06/24/2011 | 1,560.99 |
| Bunot, Roldan | 07/08/2011 | 1,590.44 |
| Bunot, Roldan | 07/22/2011 | 1,702.32 |
| Bunot, Roldan | 08/05/2011 | 1,466.89 |
| Bunot, Roldan | 08/19/2011 | 1,573.61 |
| Bunot, Roldan | 09/02/2011 | 1,567.29 |
| Bunot, Roldan | 09/02/2011 | 222.11 |
| **Bunot, Roldan Total** | | **11,396.49** |
| Burrows, Craig | 06/10/2011 | 3,642.21 |
| Burrows, Craig | 06/24/2011 | 3,237.23 |
| Burrows, Craig | 07/08/2011 | 3,699.70 |
| Burrows, Craig | 07/22/2011 | 3,427.93 |
| Burrows, Craig | 08/05/2011 | 3,477.47 |
| Burrows, Craig | 08/19/2011 | 3,286.78 |
| Burrows, Craig | 09/02/2011 | 3,237.23 |
| Burrows, Craig | 09/02/2011 | 710.40 |
| **Burrows, Craig Total** | | **24,718.95** |
| Butler, Brandon | 06/10/2011 | 3,565.39 |
| Butler, Brandon | 06/24/2011 | 3,923.08 |
| Butler, Brandon | 07/08/2011 | 3,923.08 |
| Butler, Brandon | 07/22/2011 | 3,923.08 |
| Butler, Brandon | 08/05/2011 | 3,923.08 |
| Butler, Brandon | 08/19/2011 | 3,923.08 |
| Butler, Brandon | 09/02/2011 | 3,923.08 |
| **Butler, Brandon Total** | | **27,103.87** |
| Byers, Robert E | 06/10/2011 | 4,044.80 |
| Byers, Robert E | 06/24/2011 | 4,048.00 |
| Byers, Robert E | 07/08/2011 | 3,410.00 |
| Byers, Robert E | 07/22/2011 | 3,758.40 |
| Byers, Robert E | 08/05/2011 | 3,467.20 |
| Byers, Robert E | 08/19/2011 | 3,647.60 |
| Byers, Robert E | 09/02/2011 | 3,489.20 |
| Byers, Robert E | 09/02/2011 | 757.01 |
| **Byers, Robert E Total** | | **26,622.21** |
| Cabral, Manuel E | 06/10/2011 | 3,266.35 |
| Cabral, Manuel E | 06/24/2011 | 3,592.99 |
| Cabral, Manuel E | 07/08/2011 | 3,592.99 |
| Cabral, Manuel E | 07/22/2011 | 3,592.99 |
| Cabral, Manuel E | 08/05/2011 | 3,592.99 |
| Cabral, Manuel E | 08/19/2011 | 3,592.99 |
| Cabral, Manuel E | 09/02/2011 | 3,592.99 |
| Cabral, Manuel E | 09/02/2011 | 2,494.52 |
| **Cabral, Manuel E Total** | | **27,318.81** |
| Cabrera, Wayne T | 06/10/2011 | 1,930.13 |
| Cabrera, Wayne T | 06/24/2011 | 1,861.03 |
| Cabrera, Wayne T | 07/08/2011 | 1,793.45 |
| Cabrera, Wayne T | 07/22/2011 | 1,896.34 |
| Cabrera, Wayne T | 08/05/2011 | 1,576.38 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|-------:|
| Cabrera, Wayne T | 08/19/2011 | 1,636.83 |
| Cabrera, Wayne T | 09/02/2011 | 1,818.13 |
| Cabrera, Wayne T | 09/02/2011 | 409.97 |
| **Cabrera, Wayne T Total** | | **12,922.26** |
| Cahiles, Manuel B | 06/10/2011 | 3,538.65 |
| Cahiles, Manuel B | 06/24/2011 | 3,435.58 |
| Cahiles, Manuel B | 07/08/2011 | 3,179.05 |
| Cahiles, Manuel B | 07/22/2011 | 1,233.80 |
| Cahiles, Manuel B | 08/05/2011 | 3,341.80 |
| Cahiles, Manuel B | 08/19/2011 | 3,427.05 |
| Cahiles, Manuel B | 09/02/2011 | 3,392.95 |
| Cahiles, Manuel B | 09/02/2011 | 1,660.20 |
| **Cahiles, Manuel B Total** | | **23,209.08** |
| Cahill Jr, James M | 06/10/2011 | 5,150.00 |
| Cahill Jr, James M | 06/24/2011 | 5,150.00 |
| Cahill Jr, James M | 07/08/2011 | 5,150.00 |
| Cahill Jr, James M | 07/22/2011 | 5,150.00 |
| Cahill Jr, James M | 08/05/2011 | 5,150.00 |
| Cahill Jr, James M | 08/19/2011 | 5,150.00 |
| Cahill Jr, James M | 09/02/2011 | 5,150.00 |
| Cahill Jr, James M | 09/02/2011 | 3,067.88 |
| **Cahill Jr, James M Total** | | **39,117.88** |
| Calantoc, Cesar F | 06/10/2011 | 2,968.49 |
| Calantoc, Cesar F | 06/24/2011 | 3,058.83 |
| Calantoc, Cesar F | 07/08/2011 | 2,641.10 |
| Calantoc, Cesar F | 07/22/2011 | 2,992.08 |
| Calantoc, Cesar F | 08/05/2011 | 2,681.54 |
| Calantoc, Cesar F | 08/19/2011 | 2,816.29 |
| Calantoc, Cesar F | 09/02/2011 | 2,789.34 |
| Calantoc, Cesar F | 09/02/2011 | 1,051.22 |
| **Calantoc, Cesar F Total** | | **20,998.89** |
| Camporaso, Paula | 06/10/2011 | 7,692.31 |
| Camporaso, Paula | 06/24/2011 | 7,692.31 |
| Camporaso, Paula | 07/08/2011 | 40,000.00 |
| Camporaso, Paula | 07/08/2011 | 7,692.31 |
| Camporaso, Paula | 07/22/2011 | 7,692.31 |
| Camporaso, Paula | 08/05/2011 | 7,692.31 |
| Camporaso, Paula | 08/19/2011 | 7,692.31 |
| Camporaso, Paula | 09/02/2011 | 7,692.31 |
| **Camporaso, Paula Total** | | **93,846.17** |
| Campson, Keegan | 06/10/2011 | 3,147.95 |
| Campson, Keegan | 06/24/2011 | 2,865.20 |
| Campson, Keegan | 07/08/2011 | 3,273.11 |
| Campson, Keegan | 07/22/2011 | 2,684.24 |
| Campson, Keegan | 08/05/2011 | 2,880.28 |
| Campson, Keegan | 08/19/2011 | 2,876.51 |
| Campson, Keegan | 09/02/2011 | 2,914.21 |
| Campson, Keegan | 09/02/2011 | 1,851.30 |
| **Campson, Keegan Total** | | **22,492.80** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Canonizado Jr, Nicasio S | 06/10/2011 | 3,408.00 |
| Canonizado Jr, Nicasio S | 06/24/2011 | 2,532.00 |
| Canonizado Jr, Nicasio S | 07/08/2011 | 2,464.00 |
| Canonizado Jr, Nicasio S | 07/22/2011 | 3,712.00 |
| Canonizado Jr, Nicasio S | 08/05/2011 | 2,992.00 |
| Canonizado Jr, Nicasio S | 08/19/2011 | 3,016.00 |
| Canonizado Jr, Nicasio S | 09/02/2011 | 3,116.00 |
| Canonizado Jr, Nicasio S | 09/02/2011 | 1,691.26 |
| **Canonizado Jr, Nicasio S Total** | | **22,931.26** |
| Caoili, Oliver R | 06/10/2011 | 3,608.80 |
| Caoili, Oliver R | 06/24/2011 | 3,291.20 |
| Caoili, Oliver R | 07/08/2011 | 5,727.28 |
| **Caoili, Oliver R Total** | | **12,627.28** |
| Carothers, Bruce M | 06/10/2011 | 5,000.00 |
| Carothers, Bruce M | 06/24/2011 | 5,000.00 |
| Carothers, Bruce M | 07/08/2011 | 5,000.00 |
| Carothers, Bruce M | 07/22/2011 | 5,000.00 |
| Carothers, Bruce M | 08/05/2011 | 5,000.00 |
| Carothers, Bruce M | 08/19/2011 | 5,000.00 |
| Carothers, Bruce M | 09/02/2011 | 5,000.00 |
| Carothers, Bruce M | 09/02/2011 | 3,595.58 |
| **Carothers, Bruce M Total** | | **38,595.58** |
| Castillano, John | 06/10/2011 | 5,452.88 |
| Castillano, John | 06/24/2011 | 4,282.75 |
| Castillano, John | 07/08/2011 | 4,629.63 |
| Castillano, John | 07/22/2011 | 3,769.38 |
| Castillano, John | 08/05/2011 | 780.70 |
| Castillano, John | 08/05/2011 | 3,897.03 |
| Castillano, John | 08/19/2011 | 4,097.29 |
| Castillano, John | 09/02/2011 | 4,339.64 |
| Castillano, John | 09/02/2011 | 1,887.71 |
| **Castillano, John Total** | | **33,137.01** |
| Castillo, Alfredo | 06/10/2011 | 2,961.52 |
| Castillo, Alfredo | 06/24/2011 | 3,081.25 |
| Castillo, Alfredo | 07/08/2011 | 3,759.76 |
| Castillo, Alfredo | 07/22/2011 | 3,360.64 |
| Castillo, Alfredo | 08/05/2011 | 3,304.76 |
| Castillo, Alfredo | 08/19/2011 | 3,544.24 |
| Castillo, Alfredo | 09/02/2011 | 3,424.49 |
| Castillo, Alfredo | 09/02/2011 | 1,246.21 |
| **Castillo, Alfredo Total** | | **24,682.87** |
| Castillo, Clifford | 06/10/2011 | 2,791.97 |
| Castillo, Clifford | 06/24/2011 | 2,751.28 |
| Castillo, Clifford | 07/08/2011 | 2,719.57 |
| Castillo, Clifford | 07/22/2011 | 2,984.41 |
| Castillo, Clifford | 08/05/2011 | 2,811.17 |
| Castillo, Clifford | 08/19/2011 | 2,878.09 |
| Castillo, Clifford | 09/02/2011 | 2,630.22 |
| Castillo, Clifford | 09/02/2011 | 808.10 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| **Castillo, Clifford Total** | | **20,374.81** |
| Castillo, Joselito | 06/10/2011 | 3,616.47 |
| Castillo, Joselito | 06/24/2011 | 3,683.17 |
| Castillo, Joselito | 07/08/2011 | 3,807.07 |
| Castillo, Joselito | 07/08/2011 | 800.00 |
| Castillo, Joselito | 07/22/2011 | 4,259.77 |
| Castillo, Joselito | 08/05/2011 | 4,294.29 |
| Castillo, Joselito | 08/19/2011 | 4,079.57 |
| Castillo, Joselito | 09/02/2011 | 4,542.04 |
| Castillo, Joselito | 09/02/2011 | 1,639.46 |
| **Castillo, Joselito Total** | | **30,721.84** |
| Cayabyab, Gina M | 06/10/2011 | 3,180.00 |
| Cayabyab, Gina M | 06/24/2011 | 3,180.00 |
| Cayabyab, Gina M | 07/08/2011 | 3,180.00 |
| Cayabyab, Gina M | 07/22/2011 | 3,180.00 |
| Cayabyab, Gina M | 08/05/2011 | 3,180.00 |
| Cayabyab, Gina M | 08/19/2011 | 3,180.00 |
| Cayabyab, Gina M | 09/02/2011 | 3,180.00 |
| Cayabyab, Gina M | 09/02/2011 | 0.00 |
| **Cayabyab, Gina M Total** | | **22,260.00** |
| Certiberi, Suzanne | 06/10/2011 | 4,357.70 |
| Certiberi, Suzanne | 06/24/2011 | 4,357.70 |
| Certiberi, Suzanne | 07/08/2011 | 4,357.70 |
| Certiberi, Suzanne | 07/22/2011 | 4,357.70 |
| Certiberi, Suzanne | 08/05/2011 | 4,357.70 |
| Certiberi, Suzanne | 08/19/2011 | 4,357.70 |
| Certiberi, Suzanne | 09/02/2011 | 4,357.70 |
| Certiberi, Suzanne | 09/02/2011 | 3,133.69 |
| **Certiberi, Suzanne Total** | | **33,637.59** |
| Cervantes, Edwin | 06/10/2011 | 4,577.89 |
| Cervantes, Edwin | 06/24/2011 | 4,577.89 |
| Cervantes, Edwin | 07/08/2011 | 4,577.89 |
| Cervantes, Edwin | 07/22/2011 | 4,577.89 |
| Cervantes, Edwin | 08/05/2011 | 4,577.89 |
| Cervantes, Edwin | 08/19/2011 | 4,577.89 |
| Cervantes, Edwin | 09/02/2011 | 4,577.89 |
| Cervantes, Edwin | 09/02/2011 | 2,727.08 |
| **Cervantes, Edwin Total** | | **34,772.31** |
| Cervantes, Nubia | 06/10/2011 | 2,697.57 |
| Cervantes, Nubia | 06/24/2011 | 2,156.82 |
| Cervantes, Nubia | 07/08/2011 | 2,246.43 |
| Cervantes, Nubia | 07/22/2011 | 2,388.57 |
| Cervantes, Nubia | 08/05/2011 | 2,076.48 |
| Cervantes, Nubia | 08/19/2011 | 1,881.81 |
| Cervantes, Nubia | 09/02/2011 | 2,178.45 |
| Cervantes, Nubia | 09/02/2011 | 500.48 |
| **Cervantes, Nubia Total** | | **16,126.61** |
| Chaidez, Antonio M | 06/10/2011 | 2,803.50 |
| Chaidez, Antonio M | 06/24/2011 | 2,607.50 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Chaidez, Antonio M | 07/08/2011 | 2,558.50 |
| Chaidez, Antonio M | 07/22/2011 | 2,842.00 |
| Chaidez, Antonio M | 08/05/2011 | 2,135.00 |
| Chaidez, Antonio M | 09/02/2011 | 662.38 |
| **Chaidez, Antonio M Total** | | **13,608.88** |
| Chakhmatov, Anton | 06/10/2011 | 3,027.62 |
| Chakhmatov, Anton | 06/24/2011 | 3,027.62 |
| Chakhmatov, Anton | 07/08/2011 | 3,027.62 |
| Chakhmatov, Anton | 07/22/2011 | 3,027.62 |
| Chakhmatov, Anton | 08/05/2011 | 3,027.62 |
| Chakhmatov, Anton | 08/19/2011 | 8,101.90 |
| **Chakhmatov, Anton Total** | | **23,240.00** |
| Chandra, Manish | 06/10/2011 | 4,923.08 |
| Chandra, Manish | 06/24/2011 | 4,923.08 |
| Chandra, Manish | 07/08/2011 | 4,923.08 |
| Chandra, Manish | 07/22/2011 | 4,923.08 |
| Chandra, Manish | 08/05/2011 | 4,923.08 |
| Chandra, Manish | 08/19/2011 | 4,923.08 |
| Chandra, Manish | 09/02/2011 | 4,923.08 |
| Chandra, Manish | 09/02/2011 | 2,932.70 |
| **Chandra, Manish Total** | | **37,394.26** |
| Chatterjee, Saugata | 06/10/2011 | 5,003.08 |
| Chatterjee, Saugata | 06/24/2011 | 5,003.08 |
| Chatterjee, Saugata | 07/08/2011 | 5,003.08 |
| Chatterjee, Saugata | 07/22/2011 | 750.00 |
| Chatterjee, Saugata | 07/22/2011 | 5,003.08 |
| Chatterjee, Saugata | 08/05/2011 | 5,003.08 |
| Chatterjee, Saugata | 08/19/2011 | 5,003.08 |
| Chatterjee, Saugata | 09/02/2011 | 5,003.08 |
| Chatterjee, Saugata | 09/02/2011 | 2,980.37 |
| **Chatterjee, Saugata Total** | | **38,751.93** |
| Chau, Annie T | 06/10/2011 | 2,382.13 |
| Chau, Annie T | 06/24/2011 | 2,124.39 |
| Chau, Annie T | 07/08/2011 | 2,053.58 |
| Chau, Annie T | 07/22/2011 | 2,390.64 |
| Chau, Annie T | 08/05/2011 | 2,152.70 |
| Chau, Annie T | 08/19/2011 | 2,189.54 |
| Chau, Annie T | 09/02/2011 | 2,113.05 |
| Chau, Annie T | 09/02/2011 | 1,261.18 |
| **Chau, Annie T Total** | | **16,667.21** |
| Chau, Hao | 06/10/2011 | 5,806.50 |
| Chau, Hao | 06/24/2011 | 4,204.20 |
| Chau, Hao | 07/08/2011 | 5,365.50 |
| Chau, Hao | 07/22/2011 | 5,703.60 |
| Chau, Hao | 08/05/2011 | 4,821.60 |
| Chau, Hao | 08/19/2011 | 3,983.70 |
| Chau, Hao | 08/19/2011 | 1,000.00 |
| Chau, Hao | 09/02/2011 | 4,380.60 |
| Chau, Hao | 09/02/2011 | 1,723.39 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|---|---|---|
| **Chau, Hao Total** | | **36,989.09** |
| Chavez, Rafael | 06/10/2011 | 4,011.15 |
| Chavez, Rafael | 06/24/2011 | 4,627.84 |
| Chavez, Rafael | 07/22/2011 | 2,295.16 |
| Chavez, Rafael | 08/05/2011 | 4,542.04 |
| Chavez, Rafael | 08/19/2011 | 4,483.05 |
| Chavez, Rafael | 09/02/2011 | 4,204.21 |
| Chavez, Rafael | 09/02/2011 | 2,613.34 |
| **Chavez, Rafael Total** | | **26,776.79** |
| Chavez, Senon | 06/10/2011 | 2,891.89 |
| Chavez, Senon | 06/24/2011 | 2,891.89 |
| Chavez, Senon | 07/08/2011 | 2,891.89 |
| Chavez, Senon | 07/22/2011 | 2,891.89 |
| Chavez, Senon | 08/05/2011 | 2,891.89 |
| Chavez, Senon | 08/19/2011 | 2,891.89 |
| Chavez, Senon | 09/02/2011 | 2,891.89 |
| Chavez, Senon | 09/02/2011 | 2,007.77 |
| **Chavez, Senon Total** | | **22,251.00** |
| Chelette, Elizabeth | 06/10/2011 | 3,642.38 |
| Chelette, Elizabeth | 06/24/2011 | 3,675.38 |
| Chelette, Elizabeth | 07/08/2011 | 3,432.00 |
| Chelette, Elizabeth | 07/22/2011 | 2,887.50 |
| Chelette, Elizabeth | 08/05/2011 | 2,862.75 |
| Chelette, Elizabeth | 08/19/2011 | 2,640.00 |
| Chelette, Elizabeth | 09/02/2011 | 2,677.13 |
| Chelette, Elizabeth | 09/02/2011 | 1,440.66 |
| **Chelette, Elizabeth Total** | | **23,257.80** |
| Cheng, Mao Xun | 06/10/2011 | 2,907.50 |
| Cheng, Mao Xun | 06/24/2011 | 2,072.88 |
| Cheng, Mao Xun | 07/08/2011 | 2,768.77 |
| Cheng, Mao Xun | 07/22/2011 | 2,907.50 |
| Cheng, Mao Xun | 08/05/2011 | 2,701.50 |
| Cheng, Mao Xun | 08/19/2011 | 2,768.77 |
| Cheng, Mao Xun | 09/02/2011 | 2,701.50 |
| Cheng, Mao Xun | 09/02/2011 | 812.20 |
| **Cheng, Mao Xun Total** | | **19,640.62** |
| Chew, Vincent | 06/10/2011 | 4,127.61 |
| Chew, Vincent | 06/24/2011 | 3,825.59 |
| Chew, Vincent | 07/08/2011 | 4,304.42 |
| Chew, Vincent | 07/22/2011 | 4,216.01 |
| Chew, Vincent | 08/05/2011 | 4,223.64 |
| Chew, Vincent | 08/19/2011 | 4,317.42 |
| Chew, Vincent | 09/02/2011 | 3,435.18 |
| Chew, Vincent | 09/02/2011 | 1,132.35 |
| **Chew, Vincent Total** | | **29,582.22** |
| Chi, David | 06/10/2011 | 5,250.00 |
| Chi, David | 06/24/2011 | 5,250.00 |
| Chi, David | 07/08/2011 | 26,000.00 |
| Chi, David | 07/08/2011 | 5,250.00 |

| Name | Pay Date | Amount |
| --- | --- | --- |
| Chi, David | 07/22/2011 | 5,250.00 |
| Chi, David | 08/05/2011 | 5,250.00 |
| Chi, David | 08/19/2011 | 5,250.00 |
| Chi, David | 09/02/2011 | 5,250.00 |
| Chi, David | 09/02/2011 | 3,775.36 |
| **Chi, David Total** | | **66,525.36** |
| Ching, Benedict G | 06/10/2011 | 3,877.70 |
| Ching, Benedict G | 06/24/2011 | 3,815.77 |
| Ching, Benedict G | 07/08/2011 | 3,815.77 |
| Ching, Benedict G | 07/08/2011 | 400.00 |
| Ching, Benedict G | 07/22/2011 | 4,134.94 |
| Ching, Benedict G | 08/05/2011 | 3,201.24 |
| Ching, Benedict G | 08/19/2011 | 3,734.78 |
| Ching, Benedict G | 09/02/2011 | 3,529.95 |
| Ching, Benedict G | 09/02/2011 | 46.73 |
| **Ching, Benedict G Total** | | **26,556.88** |
| Chipman, Frank S | 06/10/2011 | 3,860.06 |
| Chipman, Frank S | 06/24/2011 | 3,498.60 |
| Chipman, Frank S | 07/08/2011 | 3,485.21 |
| Chipman, Frank S | 07/22/2011 | 3,962.70 |
| Chipman, Frank S | 08/05/2011 | 3,141.60 |
| Chipman, Frank S | 08/19/2011 | 3,592.31 |
| Chipman, Frank S | 09/02/2011 | 3,538.77 |
| Chipman, Frank S | 09/02/2011 | 2,004.79 |
| **Chipman, Frank S Total** | | **27,084.04** |
| Chizhov, Ilya | 06/10/2011 | 5,462.31 |
| Chizhov, Ilya | 06/24/2011 | 5,462.31 |
| Chizhov, Ilya | 07/08/2011 | 5,462.31 |
| Chizhov, Ilya | 07/22/2011 | 5,462.31 |
| Chizhov, Ilya | 08/05/2011 | 5,462.31 |
| Chizhov, Ilya | 08/19/2011 | 5,462.31 |
| Chizhov, Ilya | 09/02/2011 | 5,462.31 |
| Chizhov, Ilya | 09/02/2011 | 3,253.92 |
| **Chizhov, Ilya Total** | | **41,490.09** |
| Choi, Jean | 06/10/2011 | 6,538.47 |
| Choi, Jean | 06/24/2011 | 6,538.47 |
| Choi, Jean | 07/08/2011 | 6,538.47 |
| Choi, Jean | 07/22/2011 | 6,538.47 |
| Choi, Jean | 08/05/2011 | 6,538.47 |
| Choi, Jean | 08/19/2011 | 6,538.47 |
| Choi, Jean | 09/02/2011 | 6,538.47 |
| **Choi, Jean Total** | | **45,769.29** |
| Chok, James E | 06/10/2011 | 3,819.38 |
| Chok, James E | 06/24/2011 | 3,171.88 |
| Chok, James E | 07/08/2011 | 3,500.00 |
| Chok, James E | 07/08/2011 | 400.00 |
| Chok, James E | 07/22/2011 | 3,412.50 |
| Chok, James E | 08/05/2011 | 3,657.50 |
| Chok, James E | 08/19/2011 | 3,482.50 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|-------:|
| Chok, James E | 09/02/2011 | 3,333.75 |
| Chok, James E | 09/02/2011 | 1,982.98 |
| **Chok, James E Total** | | **26,760.49** |
| Chow, Paul | 06/10/2011 | 4,555.77 |
| Chow, Paul | 07/08/2011 | 10,344.45 |
| **Chow, Paul Total** | | **14,900.22** |
| Christian Jr, Carlos | 06/10/2011 | 3,208.13 |
| Christian Jr, Carlos | 06/24/2011 | 2,831.13 |
| Christian Jr, Carlos | 07/08/2011 | 2,907.25 |
| Christian Jr, Carlos | 07/22/2011 | 3,211.75 |
| Christian Jr, Carlos | 08/05/2011 | 2,929.00 |
| Christian Jr, Carlos | 08/19/2011 | 2,874.63 |
| Christian Jr, Carlos | 09/02/2011 | 2,838.38 |
| Christian Jr, Carlos | 09/02/2011 | 983.29 |
| **Christian Jr, Carlos Total** | | **21,783.56** |
| Chu, Gary C | 06/10/2011 | 3,762.78 |
| Chu, Gary C | 06/24/2011 | 3,216.57 |
| Chu, Gary C | 07/08/2011 | 3,134.21 |
| Chu, Gary C | 07/22/2011 | 3,450.66 |
| Chu, Gary C | 08/05/2011 | 2,306.22 |
| Chu, Gary C | 08/19/2011 | 3,216.57 |
| Chu, Gary C | 09/02/2011 | 3,485.34 |
| Chu, Gary C | 09/02/2011 | 2,272.99 |
| **Chu, Gary C Total** | | **24,845.34** |
| Chuvessiriporn, Jonathan | 06/10/2011 | 3,653.85 |
| Chuvessiriporn, Jonathan | 06/24/2011 | 3,836.54 |
| Chuvessiriporn, Jonathan | 07/08/2011 | 3,836.54 |
| Chuvessiriporn, Jonathan | 07/22/2011 | 3,836.54 |
| Chuvessiriporn, Jonathan | 08/05/2011 | 3,836.54 |
| Chuvessiriporn, Jonathan | 08/19/2011 | 3,836.54 |
| Chuvessiriporn, Jonathan | 09/02/2011 | 3,836.54 |
| Chuvessiriporn, Jonathan | 09/02/2011 | 2,285.45 |
| **Chuvessiriporn, Jonathan Total** | | **28,958.54** |
| Ciocon, Emilio F | 06/10/2011 | 3,007.37 |
| Ciocon, Emilio F | 06/24/2011 | 3,814.60 |
| Ciocon, Emilio F | 07/08/2011 | 400.00 |
| Ciocon, Emilio F | 07/08/2011 | 3,135.28 |
| Ciocon, Emilio F | 07/22/2011 | 4,124.52 |
| Ciocon, Emilio F | 08/05/2011 | 3,829.28 |
| Ciocon, Emilio F | 08/19/2011 | 3,336.01 |
| Ciocon, Emilio F | 09/02/2011 | 4,011.66 |
| Ciocon, Emilio F | 09/02/2011 | 1,260.68 |
| **Ciocon, Emilio F Total** | | **26,919.40** |
| Clapper, Dennis P | 06/10/2011 | 3,498.25 |
| **Clapper, Dennis P Total** | | **3,498.25** |
| Clarke Jr, Edgar B | 06/10/2011 | 2,872.50 |
| Clarke Jr, Edgar B | 06/24/2011 | 2,973.75 |
| Clarke Jr, Edgar B | 07/08/2011 | 2,835.00 |
| Clarke Jr, Edgar B | 07/22/2011 | 3,221.25 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|-------:|
| Clarke Jr, Edgar B | 08/05/2011 | 2,895.00 |
| Clarke Jr, Edgar B | 08/19/2011 | 2,831.25 |
| Clarke Jr, Edgar B | 09/02/2011 | 2,887.50 |
| Clarke Jr, Edgar B | 09/02/2011 | 1,669.69 |
| **Clarke Jr, Edgar B Total** | | **22,185.94** |
| Clifford, Gary | 06/10/2011 | 5,739.23 |
| Clifford, Gary | 06/24/2011 | 5,584.99 |
| Clifford, Gary | 07/08/2011 | 5,492.36 |
| Clifford, Gary | 07/22/2011 | 5,361.51 |
| Clifford, Gary | 08/05/2011 | 3,751.66 |
| Clifford, Gary | 08/19/2011 | 3,636.94 |
| Clifford, Gary | 09/02/2011 | 3,550.27 |
| **Clifford, Gary Total** | | **33,116.96** |
| Clow, Patrick | 06/10/2011 | 2,492.31 |
| Clow, Patrick | 06/24/2011 | 3,738.46 |
| Clow, Patrick | 07/08/2011 | 3,115.39 |
| Clow, Patrick | 07/22/2011 | 3,115.39 |
| Clow, Patrick | 08/05/2011 | 3,115.39 |
| Clow, Patrick | 08/19/2011 | 3,115.39 |
| Clow, Patrick | 09/02/2011 | 3,115.39 |
| Clow, Patrick | 09/02/2011 | 2,162.94 |
| **Clow, Patrick Total** | | **23,970.66** |
| Colmer, Mark S | 06/10/2011 | 3,923.08 |
| Colmer, Mark S | 06/24/2011 | 3,923.08 |
| Colmer, Mark S | 07/08/2011 | 3,923.08 |
| Colmer, Mark S | 07/22/2011 | 3,923.08 |
| Colmer, Mark S | 08/05/2011 | 3,923.08 |
| Colmer, Mark S | 08/19/2011 | 3,923.08 |
| Colmer, Mark S | 09/02/2011 | 3,923.08 |
| Colmer, Mark S | 09/02/2011 | 2,821.15 |
| **Colmer, Mark S Total** | | **30,282.71** |
| Colon, Tito | 06/10/2011 | 1,256.51 |
| Colon, Tito | 06/24/2011 | 1,537.07 |
| Colon, Tito | 07/08/2011 | 1,471.50 |
| Colon, Tito | 07/08/2011 | 400.00 |
| Colon, Tito | 07/22/2011 | 1,497.49 |
| Colon, Tito | 08/05/2011 | 1,402.82 |
| Colon, Tito | 08/19/2011 | 1,557.73 |
| Colon, Tito | 09/02/2011 | 1,280.61 |
| Colon, Tito | 09/02/2011 | 756.06 |
| **Colon, Tito Total** | | **11,159.79** |
| Conway, Ryan | 06/10/2011 | 3,951.62 |
| Conway, Ryan | 06/24/2011 | 4,115.39 |
| Conway, Ryan | 07/08/2011 | 4,115.39 |
| Conway, Ryan | 07/22/2011 | 4,115.39 |
| Conway, Ryan | 08/05/2011 | 4,115.39 |
| Conway, Ryan | 08/19/2011 | 4,115.39 |
| Conway, Ryan | 09/02/2011 | 4,115.39 |
| Conway, Ryan | 09/02/2011 | 2,857.21 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|------|----------|--------|
| **Conway, Ryan Total** | | **31,501.17** |
| Cook, Kelvin F | 06/10/2011 | 3,730.77 |
| Cook, Kelvin F | 06/24/2011 | 3,730.77 |
| Cook, Kelvin F | 07/08/2011 | 3,730.77 |
| Cook, Kelvin F | 07/08/2011 | 800.00 |
| Cook, Kelvin F | 07/22/2011 | 3,730.77 |
| Cook, Kelvin F | 08/05/2011 | 3,730.77 |
| Cook, Kelvin F | 08/19/2011 | 3,730.77 |
| Cook, Kelvin F | 09/02/2011 | 3,730.77 |
| Cook, Kelvin F | 09/02/2011 | 2,222.44 |
| **Cook, Kelvin F Total** | | **29,137.83** |
| Cooper, John S | 06/10/2011 | 3,269.23 |
| Cooper, John S | 06/24/2011 | 3,269.23 |
| Cooper, John S | 07/08/2011 | 3,269.23 |
| Cooper, John S | 07/22/2011 | 3,269.23 |
| Cooper, John S | 08/05/2011 | 3,269.23 |
| Cooper, John S | 08/19/2011 | 3,269.23 |
| Cooper, John S | 09/02/2011 | 3,269.23 |
| Cooper, John S | 09/02/2011 | 2,350.96 |
| **Cooper, John S Total** | | **25,235.57** |
| Coopernurse, Robbie M | 07/22/2011 | 3,326.75 |
| Coopernurse, Robbie M | 08/05/2011 | 3,108.00 |
| Coopernurse, Robbie M | 08/19/2011 | 3,418.80 |
| Coopernurse, Robbie M | 09/02/2011 | 3,154.20 |
| Coopernurse, Robbie M | 09/02/2011 | 444.28 |
| **Coopernurse, Robbie M Total** | | **13,452.03** |
| Cordero, Ana M | 06/10/2011 | 2,931.23 |
| Cordero, Ana M | 06/24/2011 | 2,389.86 |
| Cordero, Ana M | 07/08/2011 | 2,140.22 |
| Cordero, Ana M | 07/22/2011 | 2,319.74 |
| Cordero, Ana M | 08/05/2011 | 2,092.53 |
| Cordero, Ana M | 08/19/2011 | 2,084.12 |
| Cordero, Ana M | 09/02/2011 | 2,123.39 |
| Cordero, Ana M | 09/02/2011 | 530.85 |
| **Cordero, Ana M Total** | | **16,611.94** |
| Cordero, Annie | 06/10/2011 | 1,861.08 |
| Cordero, Annie | 06/24/2011 | 1,748.45 |
| Cordero, Annie | 07/08/2011 | 1,982.20 |
| Cordero, Annie | 07/22/2011 | 1,958.83 |
| Cordero, Annie | 08/05/2011 | 1,989.22 |
| Cordero, Annie | 08/19/2011 | 2,014.93 |
| Cordero, Annie | 09/02/2011 | 1,982.20 |
| Cordero, Annie | 09/02/2011 | 1,031.76 |
| **Cordero, Annie Total** | | **14,568.67** |
| Corpuz, Michael | 06/10/2011 | 1,561.75 |
| Corpuz, Michael | 06/24/2011 | 1,460.39 |
| Corpuz, Michael | 07/08/2011 | 1,582.79 |
| Corpuz, Michael | 07/22/2011 | 1,775.57 |
| Corpuz, Michael | 08/05/2011 | 1,979.06 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Corpuz, Michael | 08/19/2011 | 1,028.16 |
| Corpuz, Michael | 09/02/2011 | 1,559.07 |
| Corpuz, Michael | 09/02/2011 | 804.36 |
| **Corpuz, Michael Total** | | **11,751.15** |
| Corpuz, Rommel | 06/10/2011 | 1,185.40 |
| Corpuz, Rommel | 06/24/2011 | 1,358.24 |
| Corpuz, Rommel | 07/08/2011 | 2,316.60 |
| Corpuz, Rommel | 07/22/2011 | 3,306.68 |
| Corpuz, Rommel | 08/05/2011 | 2,122.12 |
| Corpuz, Rommel | 08/19/2011 | 2,333.24 |
| Corpuz, Rommel | 09/02/2011 | 2,486.12 |
| Corpuz, Rommel | 09/02/2011 | 325.05 |
| **Corpuz, Rommel Total** | | **15,433.45** |
| Correa, Mario | 06/10/2011 | 3,961.54 |
| Correa, Mario | 06/24/2011 | 3,961.54 |
| Correa, Mario | 07/08/2011 | 3,961.54 |
| Correa, Mario | 07/22/2011 | 3,961.54 |
| Correa, Mario | 08/05/2011 | 3,961.54 |
| Correa, Mario | 08/19/2011 | 13,497.95 |
| **Correa, Mario Total** | | **33,305.65** |
| Correa, Rene T | 06/10/2011 | 3,961.54 |
| Correa, Rene T | 06/24/2011 | 3,961.54 |
| Correa, Rene T | 07/08/2011 | 3,961.54 |
| Correa, Rene T | 07/22/2011 | 3,961.54 |
| Correa, Rene T | 08/05/2011 | 3,961.54 |
| Correa, Rene T | 08/19/2011 | 3,961.54 |
| Correa, Rene T | 09/02/2011 | 3,961.54 |
| Correa, Rene T | 09/02/2011 | 2,359.91 |
| **Correa, Rene T Total** | | **30,090.69** |
| Craig, Joseph | 06/10/2011 | 3,846.15 |
| Craig, Joseph | 06/24/2011 | 3,846.15 |
| Craig, Joseph | 07/08/2011 | 3,846.15 |
| Craig, Joseph | 07/22/2011 | 3,846.15 |
| Craig, Joseph | 08/05/2011 | 3,846.15 |
| Craig, Joseph | 08/19/2011 | 3,846.15 |
| Craig, Joseph | 09/02/2011 | 3,846.15 |
| Craig, Joseph | 09/02/2011 | 2,765.83 |
| **Craig, Joseph Total** | | **29,688.88** |
| Creely, Michael | 06/10/2011 | 4,635.00 |
| Creely, Michael | 06/24/2011 | 4,635.00 |
| Creely, Michael | 07/08/2011 | 4,635.00 |
| Creely, Michael | 07/22/2011 | 4,635.00 |
| Creely, Michael | 08/05/2011 | 4,635.00 |
| Creely, Michael | 08/19/2011 | 4,635.00 |
| Creely, Michael | 09/02/2011 | 4,635.00 |
| Creely, Michael | 09/02/2011 | 3,106.53 |
| **Creely, Michael Total** | | **35,551.53** |
| Criminale, Phillip | 06/10/2011 | 5,280.00 |
| Criminale, Phillip | 06/24/2011 | 5,280.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Criminale, Phillip | 07/08/2011 | 13,200.02 |
| Criminale, Phillip | 07/08/2011 | 5,280.00 |
| Criminale, Phillip | 07/22/2011 | 5,280.00 |
| Criminale, Phillip | 08/05/2011 | 5,280.00 |
| Criminale, Phillip | 08/19/2011 | 5,280.00 |
| Criminale, Phillip | 09/02/2011 | 5,280.00 |
| Criminale, Phillip | 09/02/2011 | 3,665.77 |
| **Criminale, Phillip Total** | | **53,825.79** |
| Cronin, Zachary R | 08/19/2011 | 3,041.25 |
| Cronin, Zachary R | 09/02/2011 | 2,868.75 |
| Cronin, Zachary R | 09/02/2011 | 1,308.36 |
| **Cronin, Zachary R Total** | | **7,218.36** |
| Cross, Kawika K | 06/10/2011 | 3,487.50 |
| Cross, Kawika K | 06/24/2011 | 3,456.50 |
| Cross, Kawika K | 07/08/2011 | 3,332.50 |
| Cross, Kawika K | 07/22/2011 | 3,375.13 |
| Cross, Kawika K | 08/05/2011 | 4,278.00 |
| Cross, Kawika K | 08/19/2011 | 3,282.90 |
| Cross, Kawika K | 09/02/2011 | 3,107.75 |
| Cross, Kawika K | 09/02/2011 | 1,690.48 |
| **Cross, Kawika K Total** | | **26,010.76** |
| Crowley, Gavin L | 06/10/2011 | 3,653.85 |
| Crowley, Gavin L | 06/24/2011 | 3,653.85 |
| Crowley, Gavin L | 07/08/2011 | 3,653.85 |
| Crowley, Gavin L | 07/22/2011 | 3,653.85 |
| Crowley, Gavin L | 08/05/2011 | 3,653.85 |
| Crowley, Gavin L | 08/19/2011 | 3,653.85 |
| Crowley, Gavin L | 09/02/2011 | 3,653.85 |
| Crowley, Gavin L | 09/02/2011 | 2,176.61 |
| **Crowley, Gavin L Total** | | **27,753.56** |
| Cruz, Maria | 06/10/2011 | 2,754.68 |
| Cruz, Maria | 06/24/2011 | 2,769.53 |
| Cruz, Maria | 07/08/2011 | 2,476.24 |
| Cruz, Maria | 07/22/2011 | 2,687.85 |
| Cruz, Maria | 08/05/2011 | 2,435.74 |
| Cruz, Maria | 08/19/2011 | 2,717.55 |
| Cruz, Maria | 09/02/2011 | 2,569.05 |
| Cruz, Maria | 09/02/2011 | 1,460.53 |
| **Cruz, Maria Total** | | **19,871.17** |
| Cumpston, Brian | 06/10/2011 | 6,461.54 |
| Cumpston, Brian | 06/24/2011 | 6,461.54 |
| Cumpston, Brian | 07/08/2011 | 6,461.54 |
| Cumpston, Brian | 07/08/2011 | 32,000.00 |
| Cumpston, Brian | 07/22/2011 | 6,461.54 |
| Cumpston, Brian | 08/05/2011 | 6,461.54 |
| Cumpston, Brian | 08/19/2011 | 6,461.54 |
| Cumpston, Brian | 09/02/2011 | 6,461.54 |
| **Cumpston, Brian Total** | | **77,230.78** |
| Daconceicao, Francisco X | 06/10/2011 | 3,327.70 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Daconceicao, Francisco X | 06/24/2011 | 3,327.70 |
| Daconceicao, Francisco X | 07/08/2011 | 3,327.70 |
| Daconceicao, Francisco X | 07/22/2011 | 3,327.70 |
| Daconceicao, Francisco X | 08/05/2011 | 3,327.70 |
| Daconceicao, Francisco X | 08/19/2011 | 3,327.70 |
| Daconceicao, Francisco X | 09/02/2011 | 3,327.70 |
| Daconceicao, Francisco X | 09/02/2011 | 2,393.00 |
| **Daconceicao, Francisco X Total** | | **25,686.90** |
| Dailey, Scott | 06/10/2011 | 6,730.77 |
| Dailey, Scott | 06/24/2011 | 6,730.77 |
| Dailey, Scott | 07/08/2011 | 6,730.77 |
| Dailey, Scott | 07/08/2011 | 30,000.00 |
| Dailey, Scott | 07/22/2011 | 6,730.77 |
| Dailey, Scott | 07/22/2011 | 750.00 |
| Dailey, Scott | 08/05/2011 | 6,730.77 |
| Dailey, Scott | 08/19/2011 | 6,730.77 |
| Dailey, Scott | 09/02/2011 | 6,730.77 |
| Dailey, Scott | 09/02/2011 | 4,511.18 |
| **Dailey, Scott Total** | | **82,376.57** |
| Daily, Robert F | 06/10/2011 | 6,153.85 |
| Daily, Robert F | 06/24/2011 | 6,153.85 |
| Daily, Robert F | 07/08/2011 | 32,000.00 |
| Daily, Robert F | 07/08/2011 | 6,153.85 |
| Daily, Robert F | 07/22/2011 | 6,153.85 |
| Daily, Robert F | 08/05/2011 | 6,153.85 |
| Daily, Robert F | 08/19/2011 | 6,153.85 |
| Daily, Robert F | 09/02/2011 | 6,153.85 |
| **Daily, Robert F Total** | | **75,076.95** |
| Dalmar, Liban A | 06/10/2011 | 3,913.85 |
| Dalmar, Liban A | 06/24/2011 | 3,913.85 |
| Dalmar, Liban A | 07/08/2011 | 3,913.85 |
| Dalmar, Liban A | 07/08/2011 | 500.00 |
| Dalmar, Liban A | 07/22/2011 | 3,913.85 |
| Dalmar, Liban A | 08/05/2011 | 3,913.85 |
| Dalmar, Liban A | 08/19/2011 | 3,913.85 |
| Dalmar, Liban A | 09/02/2011 | 3,913.85 |
| **Dalmar, Liban A Total** | | **27,896.95** |
| Dalsania, Kiran M | 06/10/2011 | 3,288.08 |
| Dalsania, Kiran M | 06/24/2011 | 3,288.08 |
| Dalsania, Kiran M | 07/08/2011 | 3,288.08 |
| Dalsania, Kiran M | 07/22/2011 | 3,288.08 |
| Dalsania, Kiran M | 08/05/2011 | 3,288.08 |
| Dalsania, Kiran M | 08/19/2011 | 3,288.08 |
| Dalsania, Kiran M | 09/02/2011 | 3,288.08 |
| Dalsania, Kiran M | 09/02/2011 | 1,958.72 |
| **Dalsania, Kiran M Total** | | **24,975.28** |
| Danemayer, Scott M | 06/10/2011 | 5,769.24 |
| Danemayer, Scott M | 06/24/2011 | 5,769.24 |
| Danemayer, Scott M | 07/08/2011 | 5,769.24 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Danemayer, Scott M | 07/08/2011 | 30,000.00 |
| Danemayer, Scott M | 07/22/2011 | 5,769.24 |
| Danemayer, Scott M | 08/05/2011 | 5,769.24 |
| Danemayer, Scott M | 08/19/2011 | 5,769.24 |
| Danemayer, Scott M | 09/02/2011 | 5,769.24 |
| **Danemayer, Scott M Total** | | **70,384.68** |
| Dang, Danny | 06/10/2011 | 1,744.20 |
| Dang, Danny | 06/24/2011 | 1,621.80 |
| Dang, Danny | 07/08/2011 | 1,824.53 |
| Dang, Danny | 07/22/2011 | 1,744.20 |
| Dang, Danny | 08/05/2011 | 1,621.80 |
| Dang, Danny | 08/19/2011 | 1,457.34 |
| Dang, Danny | 09/02/2011 | 1,459.24 |
| Dang, Danny | 09/02/2011 | 482.59 |
| **Dang, Danny Total** | | **11,955.70** |
| Dang, Ho | 06/10/2011 | 2,016.36 |
| Dang, Ho | 06/24/2011 | 2,223.27 |
| Dang, Ho | 07/08/2011 | 2,231.68 |
| Dang, Ho | 07/22/2011 | 2,467.19 |
| Dang, Ho | 08/05/2011 | 2,198.04 |
| Dang, Ho | 08/19/2011 | 2,265.34 |
| Dang, Ho | 09/02/2011 | 2,220.48 |
| Dang, Ho | 09/02/2011 | 1,101.96 |
| **Dang, Ho Total** | | **16,724.32** |
| Dang, Johnathan | 06/10/2011 | 3,461.54 |
| Dang, Johnathan | 06/24/2011 | 3,461.54 |
| Dang, Johnathan | 07/08/2011 | 3,461.54 |
| Dang, Johnathan | 07/22/2011 | 3,461.54 |
| Dang, Johnathan | 07/22/2011 | 750.00 |
| Dang, Johnathan | 08/05/2011 | 3,461.54 |
| Dang, Johnathan | 08/19/2011 | 3,461.54 |
| Dang, Johnathan | 09/02/2011 | 3,461.54 |
| Dang, Johnathan | 09/02/2011 | 2,062.06 |
| **Dang, Johnathan Total** | | **27,042.84** |
| Dang, Steven N | 07/08/2011 | 2,146.50 |
| Dang, Steven N | 07/22/2011 | 2,828.25 |
| Dang, Steven N | 08/05/2011 | 2,872.13 |
| Dang, Steven N | 08/19/2011 | 3,010.50 |
| Dang, Steven N | 09/02/2011 | 3,540.38 |
| Dang, Steven N | 09/02/2011 | 1,432.54 |
| **Dang, Steven N Total** | | **15,830.30** |
| Daniels, James D | 06/10/2011 | 3,497.66 |
| Daniels, James D | 06/24/2011 | 3,322.30 |
| Daniels, James D | 07/08/2011 | 3,441.53 |
| Daniels, James D | 07/22/2011 | 3,713.69 |
| Daniels, James D | 08/05/2011 | 2,187.19 |
| Daniels, James D | 08/19/2011 | 3,581.72 |
| Daniels, James D | 09/02/2011 | 3,563.64 |
| Daniels, James D | 09/02/2011 | 778.06 |

| Name | Pay Date | Amount |
|---|---|---|
| **Daniels, James D Total** | | **24,085.79** |
| Danley, Bryan A | 07/08/2011 | 1,831.25 |
| Danley, Bryan A | 07/22/2011 | 3,100.00 |
| Danley, Bryan A | 08/05/2011 | 3,181.25 |
| Danley, Bryan A | 08/19/2011 | 2,825.00 |
| Danley, Bryan A | 09/02/2011 | 3,337.50 |
| Danley, Bryan A | 09/02/2011 | 820.18 |
| **Danley, Bryan A Total** | | **15,095.18** |
| Dao, Dan | 06/10/2011 | 2,476.24 |
| Dao, Dan | 06/24/2011 | 2,188.49 |
| Dao, Dan | 07/08/2011 | 2,286.31 |
| Dao, Dan | 07/08/2011 | 400.00 |
| Dao, Dan | 07/22/2011 | 2,417.68 |
| Dao, Dan | 08/05/2011 | 2,280.72 |
| Dao, Dan | 08/19/2011 | 2,177.31 |
| Dao, Dan | 09/02/2011 | 2,370.16 |
| Dao, Dan | 09/02/2011 | 1,255.66 |
| **Dao, Dan Total** | | **17,852.57** |
| Darrow, Christopher B | 06/10/2011 | 6,707.70 |
| Darrow, Christopher B | 06/24/2011 | 7,043.08 |
| Darrow, Christopher B | 07/08/2011 | 7,043.08 |
| Darrow, Christopher B | 07/08/2011 | 32,000.02 |
| Darrow, Christopher B | 07/22/2011 | 7,043.08 |
| Darrow, Christopher B | 08/05/2011 | 7,043.08 |
| Darrow, Christopher B | 08/19/2011 | 7,043.08 |
| Darrow, Christopher B | 09/02/2011 | 7,043.08 |
| Darrow, Christopher B | 09/02/2011 | 5,064.79 |
| **Darrow, Christopher B Total** | | **86,030.99** |
| Darrow, David | 06/10/2011 | 4,846.16 |
| Darrow, David | 06/24/2011 | 5,117.54 |
| Darrow, David | 07/08/2011 | 5,117.54 |
| Darrow, David | 07/22/2011 | 5,117.54 |
| Darrow, David | 08/05/2011 | 5,117.54 |
| Darrow, David | 08/19/2011 | 5,117.54 |
| Darrow, David | 09/02/2011 | 5,117.54 |
| Darrow, David | 09/02/2011 | 3,552.97 |
| **Darrow, David Total** | | **39,104.37** |
| Dave, Sanat | 06/10/2011 | 7,692.31 |
| Dave, Sanat | 06/24/2011 | 7,692.31 |
| Dave, Sanat | 07/08/2011 | 7,692.31 |
| Dave, Sanat | 07/08/2011 | 40,000.00 |
| Dave, Sanat | 07/22/2011 | 7,692.31 |
| Dave, Sanat | 08/05/2011 | 7,692.31 |
| Dave, Sanat | 08/19/2011 | 7,692.31 |
| Dave, Sanat | 09/02/2011 | 7,692.31 |
| **Dave, Sanat Total** | | **93,846.17** |
| Davis, John K | 06/10/2011 | 3,745.60 |
| Davis, John K | 06/24/2011 | 3,344.00 |
| Davis, John K | 07/08/2011 | 3,133.60 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Davis, John K | 07/22/2011 | 3,159.20 |
| Davis, John K | 08/05/2011 | 3,476.00 |
| Davis, John K | 08/19/2011 | 3,440.80 |
| Davis, John K | 09/02/2011 | 3,261.60 |
| Davis, John K | 09/02/2011 | 1,269.50 |
| **Davis, John K Total** | | **24,830.30** |
| Davis, Waymon | 06/10/2011 | 2,485.75 |
| Davis, Waymon | 06/24/2011 | 2,321.66 |
| Davis, Waymon | 07/08/2011 | 2,663.87 |
| Davis, Waymon | 07/22/2011 | 2,902.08 |
| Davis, Waymon | 08/05/2011 | 2,533.03 |
| Davis, Waymon | 08/19/2011 | 2,714.20 |
| Davis, Waymon | 09/02/2011 | 2,694.07 |
| Davis, Waymon | 09/02/2011 | 329.51 |
| **Davis, Waymon Total** | | **18,644.17** |
| De Cordova III, Arthur E | 06/10/2011 | 5,769.24 |
| De Cordova III, Arthur E | 06/24/2011 | 5,769.24 |
| De Cordova III, Arthur E | 07/08/2011 | 5,769.24 |
| De Cordova III, Arthur E | 07/22/2011 | 5,769.24 |
| De Cordova III, Arthur E | 07/22/2011 | 750.00 |
| De Cordova III, Arthur E | 08/05/2011 | 5,769.24 |
| De Cordova III, Arthur E | 08/19/2011 | 5,769.24 |
| De Cordova III, Arthur E | 08/26/2011 | 13,125.00 |
| De Cordova III, Arthur E | 09/02/2011 | 5,769.24 |
| De Cordova III, Arthur E | 09/02/2011 | 3,436.77 |
| **De Cordova III, Arthur E Total** | | **57,696.45** |
| De Leon, Michael | 06/10/2011 | 2,108.17 |
| De Leon, Michael | 06/24/2011 | 2,108.17 |
| De Leon, Michael | 07/08/2011 | 2,125.84 |
| De Leon, Michael | 07/22/2011 | 2,055.51 |
| De Leon, Michael | 08/05/2011 | 2,011.25 |
| De Leon, Michael | 08/19/2011 | 2,137.62 |
| De Leon, Michael | 09/02/2011 | 1,727.25 |
| De Leon, Michael | 09/02/2011 | 337.81 |
| **De Leon, Michael Total** | | **14,611.62** |
| De Vera, Rolando O | 06/10/2011 | 2,157.40 |
| De Vera, Rolando O | 06/24/2011 | 2,332.00 |
| De Vera, Rolando O | 07/08/2011 | 2,098.80 |
| De Vera, Rolando O | 07/22/2011 | 2,200.40 |
| De Vera, Rolando O | 08/05/2011 | 2,338.60 |
| De Vera, Rolando O | 08/19/2011 | 2,345.20 |
| De Vera, Rolando O | 09/02/2011 | 1,760.40 |
| De Vera, Rolando O | 09/02/2011 | 378.50 |
| **De Vera, Rolando O Total** | | **15,611.30** |
| Deacon, Robert G | 06/10/2011 | 3,148.27 |
| Deacon, Robert G | 06/24/2011 | 3,148.27 |
| Deacon, Robert G | 07/08/2011 | 3,148.27 |
| Deacon, Robert G | 07/22/2011 | 3,148.27 |
| Deacon, Robert G | 08/05/2011 | 3,148.27 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|---|---|---|
| Deacon, Robert G | 08/19/2011 | 3,148.27 |
| Deacon, Robert G | 09/02/2011 | 3,148.27 |
| Deacon, Robert G | 09/02/2011 | 2,185.76 |
| **Deacon, Robert G Total** | | **24,223.65** |
| Dela Cruz, Eugene | 06/10/2011 | 2,911.74 |
| Dela Cruz, Eugene | 06/24/2011 | 2,911.74 |
| Dela Cruz, Eugene | 07/08/2011 | 2,911.74 |
| Dela Cruz, Eugene | 07/22/2011 | 1,164.69 |
| Dela Cruz, Eugene | 08/05/2011 | 2,911.74 |
| Dela Cruz, Eugene | 08/19/2011 | 2,911.74 |
| Dela Cruz, Eugene | 09/02/2011 | 2,911.74 |
| **Dela Cruz, Eugene Total** | | **18,635.13** |
| Dela Cruz, Joselito | 06/10/2011 | 2,554.34 |
| Dela Cruz, Joselito | 06/24/2011 | 2,282.57 |
| Dela Cruz, Joselito | 07/08/2011 | 1,703.79 |
| Dela Cruz, Joselito | 07/22/2011 | 2,061.23 |
| Dela Cruz, Joselito | 08/05/2011 | 1,859.98 |
| Dela Cruz, Joselito | 08/19/2011 | 2,045.17 |
| Dela Cruz, Joselito | 09/02/2011 | 1,990.73 |
| Dela Cruz, Joselito | 09/02/2011 | 957.32 |
| **Dela Cruz, Joselito Total** | | **15,455.13** |
| Delgadillo, Blanca C | 06/10/2011 | 1,847.48 |
| Delgadillo, Blanca C | 06/24/2011 | 1,386.57 |
| Delgadillo, Blanca C | 07/08/2011 | 2,027.25 |
| Delgadillo, Blanca C | 07/22/2011 | 1,895.29 |
| Delgadillo, Blanca C | 08/05/2011 | 2,291.18 |
| Delgadillo, Blanca C | 08/19/2011 | 2,210.86 |
| Delgadillo, Blanca C | 09/02/2011 | 1,755.68 |
| Delgadillo, Blanca C | 09/02/2011 | 691.05 |
| **Delgadillo, Blanca C Total** | | **14,105.36** |
| Deo, Sachin J | 06/10/2011 | 3,076.93 |
| Deo, Sachin J | 06/24/2011 | 3,076.93 |
| Deo, Sachin J | 07/08/2011 | 3,076.93 |
| Deo, Sachin J | 07/22/2011 | 3,076.93 |
| Deo, Sachin J | 08/05/2011 | 3,076.93 |
| Deo, Sachin J | 08/19/2011 | 3,076.93 |
| Deo, Sachin J | 09/02/2011 | 3,076.93 |
| Deo, Sachin J | 09/02/2011 | 1,832.95 |
| **Deo, Sachin J Total** | | **23,371.46** |
| Depew II, Dana L | 07/22/2011 | 1,480.00 |
| Depew II, Dana L | 08/05/2011 | 1,570.00 |
| Depew II, Dana L | 08/19/2011 | 1,615.00 |
| Depew II, Dana L | 09/02/2011 | 1,600.00 |
| Depew II, Dana L | 09/02/2011 | 400.00 |
| **Depew II, Dana L Total** | | **6,665.00** |
| Depiano, Michael | 06/10/2011 | 3,846.16 |
| Depiano, Michael | 06/24/2011 | 3,846.16 |
| Depiano, Michael | 07/08/2011 | 3,846.16 |
| Depiano, Michael | 07/22/2011 | 3,846.16 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|------|----------|--------|
| Depiano, Michael | 08/05/2011 | 3,846.16 |
| Depiano, Michael | 08/19/2011 | 3,846.16 |
| Depiano, Michael | 09/02/2011 | 3,846.16 |
| **Depiano, Michael Total** | | **26,923.12** |
| Desai, Rekha R | 06/10/2011 | 3,311.54 |
| Desai, Rekha R | 06/24/2011 | 3,311.54 |
| Desai, Rekha R | 07/08/2011 | 3,311.54 |
| Desai, Rekha R | 07/22/2011 | 3,311.54 |
| Desai, Rekha R | 08/05/2011 | 3,311.54 |
| Desai, Rekha R | 08/19/2011 | 3,311.54 |
| Desai, Rekha R | 09/02/2011 | 3,311.54 |
| Desai, Rekha R | 09/02/2011 | 2,299.11 |
| **Desai, Rekha R Total** | | **25,479.89** |
| Desai, Ronak R | 07/08/2011 | 1,685.00 |
| Desai, Ronak R | 07/22/2011 | 2,075.00 |
| Desai, Ronak R | 08/05/2011 | 2,172.50 |
| Desai, Ronak R | 08/19/2011 | 2,175.00 |
| Desai, Ronak R | 09/02/2011 | 1,910.00 |
| Desai, Ronak R | 09/02/2011 | 861.14 |
| **Desai, Ronak R Total** | | **10,878.64** |
| Detjen, Bradley S | 06/10/2011 | 2,461.54 |
| Detjen, Bradley S | 06/24/2011 | 2,461.54 |
| Detjen, Bradley S | 07/08/2011 | 2,461.54 |
| Detjen, Bradley S | 07/22/2011 | 2,461.54 |
| Detjen, Bradley S | 07/22/2011 | 750.00 |
| Detjen, Bradley S | 08/05/2011 | 2,461.54 |
| Detjen, Bradley S | 08/19/2011 | 2,461.54 |
| Detjen, Bradley S | 09/02/2011 | 2,461.54 |
| Detjen, Bradley S | 09/02/2011 | 1,466.35 |
| **Detjen, Bradley S Total** | | **19,447.13** |
| Dhir, Usha | 06/10/2011 | 3,004.70 |
| Dhir, Usha | 06/24/2011 | 2,775.85 |
| Dhir, Usha | 07/08/2011 | 2,793.56 |
| Dhir, Usha | 07/22/2011 | 2,882.72 |
| Dhir, Usha | 08/05/2011 | 2,513.20 |
| Dhir, Usha | 08/19/2011 | 2,814.80 |
| Dhir, Usha | 09/02/2011 | 2,492.60 |
| Dhir, Usha | 09/02/2011 | 1,594.68 |
| **Dhir, Usha Total** | | **20,872.11** |
| Dietrich, Jacob A | 06/10/2011 | 3,034.50 |
| Dietrich, Jacob A | 06/24/2011 | 1,940.40 |
| Dietrich, Jacob A | 07/08/2011 | 2,484.30 |
| Dietrich, Jacob A | 07/22/2011 | 3,263.40 |
| Dietrich, Jacob A | 08/05/2011 | 2,668.05 |
| Dietrich, Jacob A | 08/19/2011 | 2,862.83 |
| Dietrich, Jacob A | 09/02/2011 | 2,793.00 |
| Dietrich, Jacob A | 09/02/2011 | 1,591.04 |
| **Dietrich, Jacob A Total** | | **20,637.52** |
| Dion, Timothy W | 06/10/2011 | 4,555.77 |

| Name | Pay Date | Amount |
|------|----------|-------:|
| Dion, Timothy W | 06/24/2011 | 4,555.77 |
| Dion, Timothy W | 07/08/2011 | 4,555.77 |
| Dion, Timothy W | 07/22/2011 | 4,555.77 |
| Dion, Timothy W | 08/05/2011 | 4,555.77 |
| Dion, Timothy W | 08/19/2011 | 4,555.77 |
| Dion, Timothy W | 09/02/2011 | 4,555.77 |
| Dion, Timothy W | 09/02/2011 | 2,713.90 |
| **Dion, Timothy W Total** | | **34,604.29** |
| Dixon, Mark T | 06/10/2011 | 3,432.66 |
| Dixon, Mark T | 06/24/2011 | 3,432.66 |
| Dixon, Mark T | 07/08/2011 | 800.00 |
| Dixon, Mark T | 07/08/2011 | 3,432.66 |
| Dixon, Mark T | 07/22/2011 | 3,432.66 |
| Dixon, Mark T | 08/05/2011 | 3,432.66 |
| Dixon, Mark T | 08/19/2011 | 3,846.16 |
| Dixon, Mark T | 09/02/2011 | 3,846.16 |
| Dixon, Mark T | 09/02/2011 | 2,765.84 |
| **Dixon, Mark T Total** | | **28,421.46** |
| Dizon, Perchy | 06/10/2011 | 1,863.68 |
| Dizon, Perchy | 06/24/2011 | 844.48 |
| Dizon, Perchy | 07/08/2011 | 1,673.67 |
| Dizon, Perchy | 07/22/2011 | 3,215.94 |
| Dizon, Perchy | 08/05/2011 | 2,849.39 |
| Dizon, Perchy | 08/19/2011 | 2,821.00 |
| Dizon, Perchy | 09/02/2011 | 2,862.86 |
| Dizon, Perchy | 09/02/2011 | 688.88 |
| **Dizon, Perchy Total** | | **16,819.90** |
| Do, Eric | 06/10/2011 | 2,603.97 |
| Do, Eric | 06/24/2011 | 2,723.06 |
| Do, Eric | 07/08/2011 | 2,497.76 |
| Do, Eric | 07/22/2011 | 2,661.91 |
| Do, Eric | 08/05/2011 | 2,475.22 |
| Do, Eric | 08/19/2011 | 2,517.06 |
| Do, Eric | 09/02/2011 | 2,523.50 |
| Do, Eric | 09/02/2011 | 812.20 |
| **Do, Eric Total** | | **18,814.68** |
| Do, Tim H | 07/08/2011 | 954.00 |
| Do, Tim H | 07/22/2011 | 2,130.75 |
| Do, Tim H | 08/05/2011 | 1,424.25 |
| Do, Tim H | 08/19/2011 | 1,766.25 |
| Do, Tim H | 09/02/2011 | 1,696.50 |
| Do, Tim H | 09/02/2011 | 921.28 |
| **Do, Tim H Total** | | **8,893.03** |
| Doan, Jonathan C | 06/10/2011 | 6,400.00 |
| Doan, Jonathan C | 06/24/2011 | 6,400.00 |
| Doan, Jonathan C | 07/08/2011 | 6,400.00 |
| Doan, Jonathan C | 07/08/2011 | 32,000.00 |
| Doan, Jonathan C | 07/22/2011 | 6,400.00 |
| Doan, Jonathan C | 08/05/2011 | 6,400.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Doan, Jonathan C | 08/19/2011 | 6,400.00 |
| Doan, Jonathan C | 09/02/2011 | 6,400.00 |
| **Doan, Jonathan C Total** | | **76,800.00** |
| Doan, Linh | 06/10/2011 | 1,894.50 |
| Doan, Linh | 06/24/2011 | 1,550.25 |
| Doan, Linh | 07/08/2011 | 691.74 |
| Doan, Linh | 07/22/2011 | 1,815.75 |
| Doan, Linh | 08/05/2011 | 1,683.00 |
| Doan, Linh | 08/19/2011 | 1,669.50 |
| Doan, Linh | 09/02/2011 | 1,676.25 |
| Doan, Linh | 09/02/2011 | 352.21 |
| **Doan, Linh Total** | | **11,333.20** |
| Doll, Steve | 06/10/2011 | 3,704.04 |
| Doll, Steve | 06/24/2011 | 3,815.20 |
| Doll, Steve | 07/08/2011 | 3,815.20 |
| Doll, Steve | 07/22/2011 | 750.00 |
| Doll, Steve | 07/22/2011 | 3,815.20 |
| Doll, Steve | 08/05/2011 | 3,815.20 |
| Doll, Steve | 08/19/2011 | 3,815.20 |
| Doll, Steve | 09/02/2011 | 3,815.20 |
| Doll, Steve | 09/02/2011 | 2,557.07 |
| **Doll, Steve Total** | | **29,902.31** |
| Dolorfo, Nicolas | 06/10/2011 | 2,603.97 |
| Dolorfo, Nicolas | 06/24/2011 | 2,394.75 |
| Dolorfo, Nicolas | 07/08/2011 | 2,504.19 |
| Dolorfo, Nicolas | 07/22/2011 | 2,620.07 |
| Dolorfo, Nicolas | 08/05/2011 | 2,446.25 |
| Dolorfo, Nicolas | 08/19/2011 | 2,594.31 |
| Dolorfo, Nicolas | 09/02/2011 | 2,504.18 |
| Dolorfo, Nicolas | 09/02/2011 | 812.21 |
| **Dolorfo, Nicolas Total** | | **18,479.93** |
| Dominguez, Robert J | 06/10/2011 | 3,334.62 |
| Dominguez, Robert J | 06/24/2011 | 3,334.62 |
| Dominguez, Robert J | 07/08/2011 | 3,334.62 |
| Dominguez, Robert J | 07/22/2011 | 3,334.62 |
| Dominguez, Robert J | 08/05/2011 | 3,334.62 |
| Dominguez, Robert J | 08/19/2011 | 3,334.62 |
| Dominguez, Robert J | 09/02/2011 | 3,334.62 |
| Dominguez, Robert J | 09/02/2011 | 1,986.46 |
| **Dominguez, Robert J Total** | | **25,328.80** |
| Driscoll, Eric D | 06/10/2011 | 4,951.93 |
| Driscoll, Eric D | 06/24/2011 | 7,270.67 |
| **Driscoll, Eric D Total** | | **12,222.60** |
| Duncan, Robert S | 06/10/2011 | 8,269.24 |
| Duncan, Robert S | 06/24/2011 | 8,269.24 |
| Duncan, Robert S | 07/08/2011 | 8,269.24 |
| Duncan, Robert S | 07/22/2011 | 750.00 |
| Duncan, Robert S | 07/22/2011 | 8,269.24 |
| Duncan, Robert S | 08/05/2011 | 8,269.24 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|---|---|---|
| Duncan, Robert S | 08/19/2011 | 8,269.24 |
| Duncan, Robert S | 09/02/2011 | 8,269.24 |
| Duncan, Robert S | 09/02/2011 | 4,926.03 |
| **Duncan, Robert S Total** | | **63,560.71** |
| Dunphy, James C | 06/10/2011 | 6,400.00 |
| Dunphy, James C | 06/24/2011 | 6,400.00 |
| Dunphy, James C | 07/08/2011 | 32,000.00 |
| Dunphy, James C | 07/08/2011 | 6,400.00 |
| Dunphy, James C | 07/22/2011 | 6,400.00 |
| Dunphy, James C | 08/05/2011 | 6,400.00 |
| Dunphy, James C | 08/19/2011 | 6,400.00 |
| Dunphy, James C | 09/02/2011 | 6,400.00 |
| **Dunphy, James C Total** | | **76,800.00** |
| Duong, Daren | 06/10/2011 | 3,801.92 |
| Duong, Daren | 06/24/2011 | 3,586.89 |
| Duong, Daren | 07/08/2011 | 3,471.48 |
| Duong, Daren | 07/08/2011 | 400.00 |
| Duong, Daren | 07/22/2011 | 3,695.19 |
| Duong, Daren | 08/05/2011 | 3,343.43 |
| Duong, Daren | 08/19/2011 | 3,245.41 |
| Duong, Daren | 09/02/2011 | 3,421.68 |
| Duong, Daren | 09/02/2011 | 1,945.16 |
| **Duong, Daren Total** | | **26,911.16** |
| Duong, Tim | 06/10/2011 | 3,262.53 |
| Duong, Tim | 06/24/2011 | 3,047.44 |
| Duong, Tim | 07/08/2011 | 3,120.73 |
| Duong, Tim | 07/22/2011 | 3,645.35 |
| Duong, Tim | 08/05/2011 | 3,059.01 |
| Duong, Tim | 08/19/2011 | 3,116.86 |
| Duong, Tim | 09/02/2011 | 3,070.58 |
| Duong, Tim | 09/02/2011 | 1,960.90 |
| **Duong, Tim Total** | | **24,283.40** |
| Dvorsky, Randolph | 06/10/2011 | 3,836.54 |
| Dvorsky, Randolph | 06/24/2011 | 3,836.54 |
| Dvorsky, Randolph | 07/08/2011 | 3,836.54 |
| Dvorsky, Randolph | 07/22/2011 | 3,836.54 |
| Dvorsky, Randolph | 08/05/2011 | 3,836.54 |
| Dvorsky, Randolph | 08/19/2011 | 3,836.54 |
| Dvorsky, Randolph | 09/02/2011 | 3,836.54 |
| Dvorsky, Randolph | 09/02/2011 | 2,285.45 |
| **Dvorsky, Randolph Total** | | **29,141.23** |
| Eastburn, Lindsey | 06/10/2011 | 4,807.85 |
| Eastburn, Lindsey | 06/24/2011 | 4,807.85 |
| Eastburn, Lindsey | 07/08/2011 | 4,807.85 |
| Eastburn, Lindsey | 07/22/2011 | 4,807.85 |
| Eastburn, Lindsey | 08/05/2011 | 4,807.85 |
| Eastburn, Lindsey | 08/19/2011 | 4,807.85 |
| Eastburn, Lindsey | 09/02/2011 | 4,807.85 |
| Eastburn, Lindsey | 09/02/2011 | 3,337.96 |

| Name | Pay Date | Amount |
|------|----------|--------|
| **Eastburn, Lindsey Total** | | **36,992.91** |
| Ebert, Scott W | 06/10/2011 | 4,038.47 |
| Ebert, Scott W | 06/24/2011 | 4,038.47 |
| Ebert, Scott W | 07/08/2011 | 4,038.47 |
| Ebert, Scott W | 07/22/2011 | 4,038.47 |
| Ebert, Scott W | 08/05/2011 | 4,038.47 |
| Ebert, Scott W | 08/19/2011 | 4,038.47 |
| Ebert, Scott W | 09/02/2011 | 4,038.47 |
| Ebert, Scott W | 09/02/2011 | 2,405.74 |
| **Ebert, Scott W Total** | | **30,675.03** |
| Ebreo, Efren Q | 06/10/2011 | 3,999.60 |
| Ebreo, Efren Q | 06/24/2011 | 3,436.40 |
| Ebreo, Efren Q | 07/08/2011 | 3,506.80 |
| Ebreo, Efren Q | 07/22/2011 | 4,848.80 |
| Ebreo, Efren Q | 08/05/2011 | 3,506.80 |
| Ebreo, Efren Q | 08/19/2011 | 3,520.00 |
| Ebreo, Efren Q | 09/02/2011 | 3,311.60 |
| Ebreo, Efren Q | 09/02/2011 | 1,689.81 |
| **Ebreo, Efren Q Total** | | **27,819.81** |
| Edmunson, Ronald | 06/10/2011 | 5,048.04 |
| Edmunson, Ronald | 06/24/2011 | 5,048.04 |
| Edmunson, Ronald | 07/08/2011 | 5,048.04 |
| Edmunson, Ronald | 07/22/2011 | 5,048.04 |
| Edmunson, Ronald | 08/05/2011 | 5,048.04 |
| Edmunson, Ronald | 08/19/2011 | 5,048.04 |
| Edmunson, Ronald | 09/02/2011 | 5,048.04 |
| **Edmunson, Ronald Total** | | **35,336.28** |
| Ekanayake, Christopher M | 06/10/2011 | 3,651.92 |
| Ekanayake, Christopher M | 06/24/2011 | 3,837.24 |
| Ekanayake, Christopher M | 07/08/2011 | 3,008.75 |
| Ekanayake, Christopher M | 07/22/2011 | 3,539.27 |
| Ekanayake, Christopher M | 08/05/2011 | 3,255.84 |
| Ekanayake, Christopher M | 08/19/2011 | 3,724.60 |
| Ekanayake, Christopher M | 09/02/2011 | 3,055.98 |
| Ekanayake, Christopher M | 09/02/2011 | 1,788.66 |
| **Ekanayake, Christopher M Total** | | **25,862.26** |
| Elizaga, Rolly | 06/10/2011 | 3,416.00 |
| Elizaga, Rolly | 06/24/2011 | 2,929.50 |
| Elizaga, Rolly | 07/08/2011 | 2,859.50 |
| Elizaga, Rolly | 07/22/2011 | 3,759.00 |
| Elizaga, Rolly | 08/05/2011 | 3,094.00 |
| Elizaga, Rolly | 08/19/2011 | 3,115.00 |
| Elizaga, Rolly | 09/02/2011 | 2,639.00 |
| Elizaga, Rolly | 09/02/2011 | 662.38 |
| **Elizaga, Rolly Total** | | **22,474.38** |
| Emperador, Martin T | 06/10/2011 | 5,054.78 |
| Emperador, Martin T | 06/24/2011 | 3,868.43 |
| Emperador, Martin T | 07/08/2011 | 3,593.70 |
| Emperador, Martin T | 07/22/2011 | 4,101.90 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Emperador, Martin T | 08/05/2011 | 3,473.25 |
| Emperador, Martin T | 08/19/2011 | 3,775.20 |
| Emperador, Martin T | 09/02/2011 | 3,684.45 |
| Emperador, Martin T | 09/02/2011 | 1,833.36 |
| **Emperador, Martin T Total** | | **29,385.07** |
| Enrile, Jonas Y | 06/10/2011 | 2,025.11 |
| Enrile, Jonas Y | 06/24/2011 | 2,147.66 |
| Enrile, Jonas Y | 07/08/2011 | 1,918.62 |
| Enrile, Jonas Y | 07/22/2011 | 2,544.70 |
| Enrile, Jonas Y | 08/05/2011 | 1,760.04 |
| Enrile, Jonas Y | 08/19/2011 | 1,923.67 |
| Enrile, Jonas Y | 09/02/2011 | 1,873.18 |
| Enrile, Jonas Y | 09/02/2011 | 984.67 |
| **Enrile, Jonas Y Total** | | **15,177.65** |
| Epshteyn, Genny | 06/10/2011 | 4,538.47 |
| Epshteyn, Genny | 06/24/2011 | 4,538.47 |
| Epshteyn, Genny | 07/08/2011 | 4,538.47 |
| Epshteyn, Genny | 07/22/2011 | 4,538.47 |
| Epshteyn, Genny | 08/05/2011 | 4,538.47 |
| Epshteyn, Genny | 08/19/2011 | 2,269.23 |
| Epshteyn, Genny | 09/02/2011 | 2,269.23 |
| Epshteyn, Genny | 09/02/2011 | 2,703.59 |
| **Epshteyn, Genny Total** | | **29,934.40** |
| Erdengiz, Zelda | 06/10/2011 | 2,500.00 |
| Erdengiz, Zelda | 06/24/2011 | 2,500.00 |
| Erdengiz, Zelda | 07/08/2011 | 4,613.75 |
| **Erdengiz, Zelda Total** | | **9,613.75** |
| Espanol, Joel M | 06/10/2011 | 2,150.28 |
| Espanol, Joel M | 06/24/2011 | 2,069.10 |
| Espanol, Joel M | 07/08/2011 | 2,118.11 |
| Espanol, Joel M | 07/22/2011 | 2,028.51 |
| Espanol, Joel M | 08/05/2011 | 2,077.27 |
| Espanol, Joel M | 08/19/2011 | 2,026.04 |
| Espanol, Joel M | 09/02/2011 | 2,052.77 |
| Espanol, Joel M | 09/02/2011 | 468.40 |
| **Espanol, Joel M Total** | | **14,990.48** |
| Estela, Rosalinda | 06/10/2011 | 3,077.24 |
| Estela, Rosalinda | 06/24/2011 | 3,077.24 |
| Estela, Rosalinda | 07/08/2011 | 3,077.24 |
| Estela, Rosalinda | 07/22/2011 | 3,077.24 |
| Estela, Rosalinda | 08/05/2011 | 3,077.24 |
| Estela, Rosalinda | 08/19/2011 | 3,077.24 |
| Estela, Rosalinda | 09/02/2011 | 3,077.24 |
| **Estela, Rosalinda Total** | | **21,540.68** |
| Evon, Michael | 06/10/2011 | 2,923.09 |
| Evon, Michael | 06/24/2011 | 2,923.09 |
| Evon, Michael | 07/08/2011 | 2,923.09 |
| Evon, Michael | 07/22/2011 | 2,594.24 |
| Evon, Michael | 08/05/2011 | 2,923.09 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Evon, Michael | 08/19/2011 | 2,923.09 |
| Evon, Michael | 09/02/2011 | 2,923.09 |
| Evon, Michael | 09/02/2011 | 1,332.46 |
| **Evon, Michael Total** | | **21,465.24** |
| Ewing, Craig | 06/10/2011 | 4,110.37 |
| Ewing, Craig | 06/24/2011 | 3,659.91 |
| Ewing, Craig | 07/08/2011 | 400.00 |
| Ewing, Craig | 07/08/2011 | 3,096.84 |
| Ewing, Craig | 07/22/2011 | 3,867.80 |
| Ewing, Craig | 08/05/2011 | 3,335.06 |
| Ewing, Craig | 08/19/2011 | 3,452.01 |
| Ewing, Craig | 09/02/2011 | 2,720.03 |
| Ewing, Craig | 09/02/2011 | 2,193.06 |
| **Ewing, Craig Total** | | **26,835.08** |
| Fagrey, Tyler J | 06/10/2011 | 2,501.00 |
| Fagrey, Tyler J | 06/24/2011 | 2,368.58 |
| Fagrey, Tyler J | 07/08/2011 | 800.00 |
| Fagrey, Tyler J | 07/08/2011 | 2,071.58 |
| Fagrey, Tyler J | 07/22/2011 | 2,009.70 |
| Fagrey, Tyler J | 08/05/2011 | 2,541.83 |
| Fagrey, Tyler J | 08/19/2011 | 2,202.75 |
| Fagrey, Tyler J | 09/02/2011 | 1,806.75 |
| Fagrey, Tyler J | 09/02/2011 | 468.40 |
| **Fagrey, Tyler J Total** | | **16,770.59** |
| Faltiquera, Luis B | 06/10/2011 | 3,897.83 |
| Faltiquera, Luis B | 06/24/2011 | 4,151.55 |
| Faltiquera, Luis B | 07/08/2011 | 3,684.10 |
| Faltiquera, Luis B | 07/22/2011 | 4,434.72 |
| Faltiquera, Luis B | 08/05/2011 | 4,146.91 |
| Faltiquera, Luis B | 08/19/2011 | 4,257.99 |
| Faltiquera, Luis B | 09/02/2011 | 3,532.63 |
| Faltiquera, Luis B | 09/02/2011 | 1,061.70 |
| **Faltiquera, Luis B Total** | | **29,167.43** |
| Fang, Zhengmin | 06/10/2011 | 2,277.89 |
| Fang, Zhengmin | 06/24/2011 | 2,277.89 |
| Fang, Zhengmin | 07/08/2011 | 2,277.89 |
| Fang, Zhengmin | 07/22/2011 | 2,277.89 |
| Fang, Zhengmin | 08/05/2011 | 2,277.89 |
| Fang, Zhengmin | 08/19/2011 | 2,277.89 |
| Fang, Zhengmin | 09/02/2011 | 2,277.89 |
| **Fang, Zhengmin Total** | | **15,945.23** |
| Farver, Adam C | 06/24/2011 | 2,500.00 |
| Farver, Adam C | 07/08/2011 | 5,000.00 |
| Farver, Adam C | 07/22/2011 | 5,000.00 |
| Farver, Adam C | 08/05/2011 | 5,000.00 |
| Farver, Adam C | 08/19/2011 | 5,000.00 |
| Farver, Adam C | 09/02/2011 | 5,000.00 |
| Farver, Adam C | 09/02/2011 | 3,595.58 |
| **Farver, Adam C Total** | | **31,095.58** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Fernandez, Arnel | 06/10/2011 | 2,658.39 |
| Fernandez, Arnel | 06/24/2011 | 2,905.64 |
| Fernandez, Arnel | 07/08/2011 | 3,490.78 |
| Fernandez, Arnel | 07/22/2011 | 3,217.62 |
| Fernandez, Arnel | 08/05/2011 | 2,420.25 |
| Fernandez, Arnel | 08/19/2011 | 2,544.10 |
| Fernandez, Arnel | 09/02/2011 | 2,557.50 |
| Fernandez, Arnel | 09/02/2011 | 844.69 |
| **Fernandez, Arnel Total** | | **20,638.97** |
| Fernandez, Janet E | 06/10/2011 | 3,367.31 |
| Fernandez, Janet E | 06/24/2011 | 3,468.33 |
| Fernandez, Janet E | 07/08/2011 | 3,468.33 |
| Fernandez, Janet E | 07/22/2011 | 3,468.33 |
| Fernandez, Janet E | 08/05/2011 | 3,468.33 |
| Fernandez, Janet E | 08/19/2011 | 3,468.33 |
| Fernandez, Janet E | 09/02/2011 | 3,468.33 |
| Fernandez, Janet E | 09/02/2011 | 0.00 |
| **Fernandez, Janet E Total** | | **24,177.29** |
| Finch, Dustin E | 06/10/2011 | 4,336.54 |
| Finch, Dustin E | 06/24/2011 | 12,027.94 |
| **Finch, Dustin E Total** | | **16,364.48** |
| Fischbach, Adam | 06/10/2011 | 4,038.47 |
| Fischbach, Adam | 06/24/2011 | 4,038.47 |
| Fischbach, Adam | 07/08/2011 | 9,500.00 |
| Fischbach, Adam | 07/08/2011 | 4,038.47 |
| Fischbach, Adam | 07/22/2011 | 4,038.47 |
| Fischbach, Adam | 07/22/2011 | 4,750.00 |
| Fischbach, Adam | 08/05/2011 | 4,038.47 |
| Fischbach, Adam | 08/19/2011 | 4,038.47 |
| Fischbach, Adam | 09/02/2011 | 4,038.47 |
| Fischbach, Adam | 09/02/2011 | 2,803.80 |
| **Fischbach, Adam Total** | | **45,323.09** |
| Fitzgerald, David P | 06/10/2011 | 3,187.83 |
| Fitzgerald, David P | 06/24/2011 | 3,006.58 |
| Fitzgerald, David P | 07/08/2011 | 3,074.37 |
| Fitzgerald, David P | 07/22/2011 | 2,776.03 |
| Fitzgerald, David P | 08/05/2011 | 2,994.62 |
| Fitzgerald, David P | 08/19/2011 | 2,982.65 |
| Fitzgerald, David P | 09/02/2011 | 2,958.73 |
| Fitzgerald, David P | 09/02/2011 | 686.04 |
| **Fitzgerald, David P Total** | | **21,666.85** |
| Fleming, Russell | 06/10/2011 | 5,000.00 |
| Fleming, Russell | 06/24/2011 | 5,000.00 |
| Fleming, Russell | 07/08/2011 | 5,000.00 |
| Fleming, Russell | 07/22/2011 | 5,000.00 |
| Fleming, Russell | 08/05/2011 | 5,000.00 |
| Fleming, Russell | 08/19/2011 | 5,000.00 |
| Fleming, Russell | 09/02/2011 | 5,000.00 |
| Fleming, Russell | 09/02/2011 | 3,471.37 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| **Fleming, Russell Total** | | **38,471.37** |
| Fleming, Victoria P | 06/10/2011 | 5,769.24 |
| Fleming, Victoria P | 06/24/2011 | 5,769.24 |
| Fleming, Victoria P | 07/08/2011 | 5,769.24 |
| Fleming, Victoria P | 07/22/2011 | 750.00 |
| Fleming, Victoria P | 07/22/2011 | 5,769.24 |
| Fleming, Victoria P | 08/05/2011 | 5,769.24 |
| Fleming, Victoria P | 08/19/2011 | 5,769.24 |
| Fleming, Victoria P | 09/02/2011 | 5,769.24 |
| Fleming, Victoria P | 09/02/2011 | 3,049.54 |
| **Fleming, Victoria P Total** | | **44,184.22** |
| Fletcher, Sara R | 06/10/2011 | 2,988.89 |
| Fletcher, Sara R | 06/24/2011 | 2,819.71 |
| Fletcher, Sara R | 07/08/2011 | 2,819.71 |
| Fletcher, Sara R | 07/22/2011 | 1,353.46 |
| Fletcher, Sara R | 09/02/2011 | 2,664.46 |
| **Fletcher, Sara R Total** | | **12,646.23** |
| Flores, Ivan B | 06/10/2011 | 1,815.42 |
| Flores, Ivan B | 06/24/2011 | 2,198.42 |
| Flores, Ivan B | 07/08/2011 | 1,683.42 |
| Flores, Ivan B | 07/22/2011 | 2,055.90 |
| Flores, Ivan B | 08/05/2011 | 1,683.42 |
| Flores, Ivan B | 08/19/2011 | 2,134.07 |
| Flores, Ivan B | 09/02/2011 | 1,870.69 |
| Flores, Ivan B | 09/02/2011 | 589.98 |
| **Flores, Ivan B Total** | | **14,031.32** |
| Fo, Nathan J | 06/10/2011 | 5,135.24 |
| Fo, Nathan J | 06/24/2011 | 5,392.01 |
| Fo, Nathan J | 07/08/2011 | 5,392.01 |
| Fo, Nathan J | 07/22/2011 | 5,392.01 |
| Fo, Nathan J | 08/05/2011 | 5,392.01 |
| Fo, Nathan J | 08/19/2011 | 5,392.01 |
| Fo, Nathan J | 09/02/2011 | 5,392.01 |
| Fo, Nathan J | 09/02/2011 | 3,877.48 |
| **Fo, Nathan J Total** | | **41,364.78** |
| Fong, Garman | 06/10/2011 | 2,500.00 |
| Fong, Garman | 06/24/2011 | 2,500.00 |
| Fong, Garman | 07/08/2011 | 2,500.00 |
| Fong, Garman | 07/22/2011 | 2,500.00 |
| Fong, Garman | 08/05/2011 | 2,500.00 |
| Fong, Garman | 08/19/2011 | 2,500.00 |
| Fong, Garman | 09/02/2011 | 2,500.00 |
| Fong, Garman | 09/02/2011 | 1,489.26 |
| **Fong, Garman Total** | | **18,989.26** |
| Foong, Lynda | 06/24/2011 | 5,000.00 |
| Foong, Lynda | 07/08/2011 | 5,000.00 |
| Foong, Lynda | 07/22/2011 | 5,000.00 |
| Foong, Lynda | 08/05/2011 | 5,000.00 |
| Foong, Lynda | 08/19/2011 | 5,000.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Foong, Lynda | 09/02/2011 | 5,000.00 |
| Foong, Lynda | 09/02/2011 | 2,952.94 |
| **Foong, Lynda Total** | | **32,952.94** |
| Foster, Anthony B | 06/10/2011 | 6,730.77 |
| Foster, Anthony B | 06/24/2011 | 6,730.77 |
| Foster, Anthony B | 07/08/2011 | 6,730.77 |
| Foster, Anthony B | 07/22/2011 | 750.00 |
| Foster, Anthony B | 07/22/2011 | 6,730.77 |
| Foster, Anthony B | 08/05/2011 | 6,730.77 |
| Foster, Anthony B | 08/19/2011 | 6,730.77 |
| Foster, Anthony B | 08/26/2011 | 14,700.00 |
| Foster, Anthony B | 09/02/2011 | 6,730.77 |
| Foster, Anthony B | 09/02/2011 | 4,009.56 |
| **Foster, Anthony B Total** | | **66,574.95** |
| Foster, Lee M | 06/10/2011 | 3,467.25 |
| Foster, Lee M | 06/24/2011 | 3,308.25 |
| Foster, Lee M | 07/08/2011 | 3,353.63 |
| Foster, Lee M | 07/22/2011 | 3,353.63 |
| Foster, Lee M | 08/05/2011 | 3,316.50 |
| Foster, Lee M | 08/19/2011 | 3,335.63 |
| Foster, Lee M | 09/02/2011 | 3,337.13 |
| Foster, Lee M | 09/02/2011 | 709.69 |
| **Foster, Lee M Total** | | **24,181.71** |
| Fox, Peter | 06/10/2011 | 3,331.41 |
| Fox, Peter | 06/24/2011 | 3,066.50 |
| Fox, Peter | 07/08/2011 | 3,019.13 |
| Fox, Peter | 07/08/2011 | 800.00 |
| Fox, Peter | 07/22/2011 | 3,495.98 |
| Fox, Peter | 08/05/2011 | 3,279.24 |
| Fox, Peter | 08/19/2011 | 3,034.40 |
| Fox, Peter | 09/02/2011 | 3,327.40 |
| Fox, Peter | 09/02/2011 | 1,012.81 |
| **Fox, Peter Total** | | **24,366.87** |
| Francisco, Paolo A | 06/10/2011 | 2,630.77 |
| Francisco, Paolo A | 06/24/2011 | 2,630.77 |
| Francisco, Paolo A | 07/08/2011 | 2,630.77 |
| Francisco, Paolo A | 07/22/2011 | 2,630.77 |
| Francisco, Paolo A | 08/05/2011 | 2,630.77 |
| Francisco, Paolo A | 08/19/2011 | 2,630.77 |
| Francisco, Paolo A | 09/02/2011 | 2,630.77 |
| Francisco, Paolo A | 09/02/2011 | 1,567.16 |
| **Francisco, Paolo A Total** | | **19,982.55** |
| Franklin II, Walter B | 06/10/2011 | 3,378.75 |
| Franklin II, Walter B | 06/24/2011 | 3,098.25 |
| Franklin II, Walter B | 07/08/2011 | 400.00 |
| Franklin II, Walter B | 07/08/2011 | 2,989.28 |
| Franklin II, Walter B | 07/22/2011 | 2,987.75 |
| Franklin II, Walter B | 08/05/2011 | 2,928.08 |
| Franklin II, Walter B | 08/19/2011 | 3,128.00 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Franklin II, Walter B | 09/02/2011 | 2,528.58 |
| Franklin II, Walter B | 09/02/2011 | 163.44 |
| **Franklin II, Walter B Total** | | **21,602.13** |
| Fritton Jr, Joseph E | 06/10/2011 | 4,421.00 |
| Fritton Jr, Joseph E | 06/24/2011 | 3,627.95 |
| Fritton Jr, Joseph E | 07/08/2011 | 3,874.03 |
| Fritton Jr, Joseph E | 07/22/2011 | 4,383.60 |
| Fritton Jr, Joseph E | 08/05/2011 | 3,744.40 |
| Fritton Jr, Joseph E | 08/19/2011 | 4,028.30 |
| Fritton Jr, Joseph E | 09/02/2011 | 3,860.00 |
| Fritton Jr, Joseph E | 09/02/2011 | 1,837.50 |
| **Fritton Jr, Joseph E Total** | | **29,776.78** |
| Frye, Charles D | 06/10/2011 | 3,653.85 |
| Frye, Charles D | 06/24/2011 | 3,653.85 |
| Frye, Charles D | 07/08/2011 | 3,653.85 |
| Frye, Charles D | 07/22/2011 | 3,653.85 |
| Frye, Charles D | 08/05/2011 | 3,653.85 |
| Frye, Charles D | 08/19/2011 | 3,653.85 |
| Frye, Charles D | 09/02/2011 | 3,653.85 |
| Frye, Charles D | 09/02/2011 | 2,176.62 |
| **Frye, Charles D Total** | | **27,753.57** |
| Fukai, Daniel | 06/10/2011 | 4,692.43 |
| Fukai, Daniel | 06/24/2011 | 4,692.43 |
| Fukai, Daniel | 07/08/2011 | 4,692.43 |
| Fukai, Daniel | 07/22/2011 | 4,692.43 |
| Fukai, Daniel | 08/05/2011 | 4,692.43 |
| Fukai, Daniel | 08/19/2011 | 4,692.43 |
| Fukai, Daniel | 09/02/2011 | 4,692.43 |
| Fukai, Daniel | 09/02/2011 | 3,145.02 |
| **Fukai, Daniel Total** | | **35,992.03** |
| Gaddipati, Triveni | 06/10/2011 | 4,615.39 |
| Gaddipati, Triveni | 06/24/2011 | 4,615.39 |
| Gaddipati, Triveni | 07/08/2011 | 4,615.39 |
| Gaddipati, Triveni | 07/22/2011 | 4,615.39 |
| Gaddipati, Triveni | 08/05/2011 | 4,615.39 |
| Gaddipati, Triveni | 08/19/2011 | 4,615.39 |
| Gaddipati, Triveni | 09/02/2011 | 4,615.39 |
| Gaddipati, Triveni | 09/02/2011 | 2,749.40 |
| **Gaddipati, Triveni Total** | | **35,057.13** |
| Gadige, Bhaskar V | 06/10/2011 | 4,996.93 |
| Gadige, Bhaskar V | 06/24/2011 | 4,996.93 |
| Gadige, Bhaskar V | 07/08/2011 | 4,996.93 |
| Gadige, Bhaskar V | 07/22/2011 | 4,996.93 |
| Gadige, Bhaskar V | 08/05/2011 | 4,996.93 |
| Gadige, Bhaskar V | 08/19/2011 | 4,996.93 |
| Gadige, Bhaskar V | 09/02/2011 | 4,996.93 |
| Gadige, Bhaskar V | 09/02/2011 | 2,976.70 |
| **Gadige, Bhaskar V Total** | | **37,955.21** |
| Gaffney, John T | 06/10/2011 | 15,384.63 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Gaffney, John T | 06/24/2011 | 15,384.63 |
| Gaffney, John T | 07/08/2011 | 15,384.63 |
| Gaffney, John T | 07/08/2011 | 60,000.00 |
| Gaffney, John T | 07/22/2011 | 15,384.63 |
| Gaffney, John T | 08/05/2011 | 15,384.63 |
| Gaffney, John T | 08/19/2011 | 15,384.63 |
| Gaffney, John T | 09/02/2011 | 15,384.63 |
| **Gaffney, John T Total** | | **167,692.41** |
| Galano, Karen D | 06/10/2011 | 1,928.55 |
| Galano, Karen D | 06/24/2011 | 1,881.04 |
| Galano, Karen D | 07/08/2011 | 1,939.73 |
| Galano, Karen D | 07/22/2011 | 2,073.89 |
| Galano, Karen D | 08/05/2011 | 1,922.96 |
| Galano, Karen D | 08/19/2011 | 2,023.58 |
| Galano, Karen D | 09/02/2011 | 1,922.96 |
| Galano, Karen D | 09/02/2011 | 1,252.82 |
| **Galano, Karen D Total** | | **14,945.53** |
| Gali, Jose | 06/10/2011 | 3,085.50 |
| Gali, Jose | 06/24/2011 | 2,727.87 |
| Gali, Jose | 07/08/2011 | 2,649.45 |
| Gali, Jose | 07/22/2011 | 3,064.47 |
| Gali, Jose | 08/05/2011 | 2,748.90 |
| Gali, Jose | 08/19/2011 | 2,787.48 |
| Gali, Jose | 09/02/2011 | 2,748.90 |
| Gali, Jose | 09/02/2011 | 1,579.20 |
| **Gali, Jose Total** | | **21,391.77** |
| Galindo, Margarita R | 06/24/2011 | 3,192.31 |
| Galindo, Margarita R | 07/08/2011 | 3,192.31 |
| Galindo, Margarita R | 07/22/2011 | 3,192.31 |
| Galindo, Margarita R | 08/05/2011 | 3,192.31 |
| Galindo, Margarita R | 08/05/2011 | 750.00 |
| Galindo, Margarita R | 08/19/2011 | 3,594.54 |
| **Galindo, Margarita R Total** | | **17,113.78** |
| Galipeau, Michelle | 06/10/2011 | 3,653.85 |
| Galipeau, Michelle | 06/24/2011 | 3,653.85 |
| Galipeau, Michelle | 07/08/2011 | 3,653.85 |
| Galipeau, Michelle | 07/22/2011 | 3,653.85 |
| Galipeau, Michelle | 08/05/2011 | 3,653.85 |
| Galipeau, Michelle | 08/19/2011 | 3,653.85 |
| Galipeau, Michelle | 09/02/2011 | 3,653.85 |
| Galipeau, Michelle | 09/02/2011 | 2,536.78 |
| **Galipeau, Michelle Total** | | **28,113.73** |
| Gallagher, Katherine M | 06/10/2011 | 5,192.31 |
| Gallagher, Katherine M | 06/24/2011 | 5,192.31 |
| Gallagher, Katherine M | 07/08/2011 | 5,192.31 |
| Gallagher, Katherine M | 07/22/2011 | 5,192.31 |
| Gallagher, Katherine M | 08/05/2011 | 5,192.31 |
| Gallagher, Katherine M | 08/19/2011 | 5,192.31 |
| Gallagher, Katherine M | 09/02/2011 | 5,192.31 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|------|----------|--------|
| **Gallagher, Katherine M Total** | | **36,346.17** |
| Gallego, Irma | 06/10/2011 | 1,653.15 |
| Gallego, Irma | 06/24/2011 | 1,859.79 |
| Gallego, Irma | 07/08/2011 | 1,825.03 |
| Gallego, Irma | 07/22/2011 | 1,770.96 |
| Gallego, Irma | 08/05/2011 | 1,423.33 |
| Gallego, Irma | 08/19/2011 | 1,432.99 |
| Gallego, Irma | 09/02/2011 | 1,568.18 |
| Gallego, Irma | 09/02/2011 | 970.13 |
| **Gallego, Irma Total** | | **12,503.56** |
| Galvez, Henry L | 07/22/2011 | 2,580.79 |
| Galvez, Henry L | 08/05/2011 | 3,115.42 |
| Galvez, Henry L | 08/19/2011 | 3,210.79 |
| Galvez, Henry L | 09/02/2011 | 3,115.42 |
| Galvez, Henry L | 09/02/2011 | 1,459.95 |
| **Galvez, Henry L Total** | | **13,482.37** |
| Gao, Yaowu | 06/10/2011 | 2,962.25 |
| Gao, Yaowu | 06/24/2011 | 2,223.43 |
| Gao, Yaowu | 07/08/2011 | 2,955.28 |
| Gao, Yaowu | 07/22/2011 | 3,178.32 |
| Gao, Yaowu | 08/05/2011 | 2,955.28 |
| Gao, Yaowu | 08/19/2011 | 2,648.60 |
| Gao, Yaowu | 09/02/2011 | 2,962.25 |
| Gao, Yaowu | 09/02/2011 | 988.42 |
| **Gao, Yaowu Total** | | **20,873.83** |
| Garber, Lee J | 06/10/2011 | 2,800.70 |
| Garber, Lee J | 06/24/2011 | 2,561.64 |
| Garber, Lee J | 07/08/2011 | 2,574.00 |
| Garber, Lee J | 07/22/2011 | 2,954.53 |
| Garber, Lee J | 08/05/2011 | 2,549.25 |
| Garber, Lee J | 08/19/2011 | 2,778.20 |
| Garber, Lee J | 09/02/2011 | 2,295.58 |
| Garber, Lee J | 09/02/2011 | 532.27 |
| **Garber, Lee J Total** | | **19,046.17** |
| Garcha, Raminder | 06/10/2011 | 4,644.24 |
| Garcha, Raminder | 06/24/2011 | 4,644.24 |
| Garcha, Raminder | 07/08/2011 | 4,644.24 |
| Garcha, Raminder | 07/22/2011 | 4,644.24 |
| Garcha, Raminder | 08/05/2011 | 4,644.24 |
| Garcha, Raminder | 08/19/2011 | 4,644.24 |
| Garcha, Raminder | 09/02/2011 | 4,644.24 |
| Garcha, Raminder | 09/02/2011 | 2,766.60 |
| **Garcha, Raminder Total** | | **35,276.28** |
| Garcia Jr, Ramon | 06/10/2011 | 2,692.31 |
| Garcia Jr, Ramon | 06/24/2011 | 2,692.31 |
| Garcia Jr, Ramon | 07/08/2011 | 2,692.31 |
| Garcia Jr, Ramon | 07/22/2011 | 2,692.31 |
| Garcia Jr, Ramon | 08/05/2011 | 2,692.31 |
| Garcia Jr, Ramon | 08/19/2011 | 2,692.31 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Garcia Jr, Ramon | 09/02/2011 | 2,692.31 |
| Garcia Jr, Ramon | 09/02/2011 | 1,603.82 |
| **Garcia Jr, Ramon Total** | | **20,449.99** |
| Garcia, Angelo | 06/10/2011 | 2,186.69 |
| Garcia, Angelo | 06/24/2011 | 2,339.65 |
| Garcia, Angelo | 07/08/2011 | 2,280.17 |
| Garcia, Angelo | 07/22/2011 | 2,152.70 |
| Garcia, Angelo | 08/05/2011 | 2,169.70 |
| Garcia, Angelo | 08/19/2011 | 2,220.68 |
| Garcia, Angelo | 09/02/2011 | 2,186.69 |
| Garcia, Angelo | 09/02/2011 | 1,125.22 |
| **Garcia, Angelo Total** | | **16,661.50** |
| Garcia, Bobby | 06/10/2011 | 3,136.00 |
| Garcia, Bobby | 06/24/2011 | 3,436.00 |
| Garcia, Bobby | 07/08/2011 | 3,544.00 |
| Garcia, Bobby | 07/22/2011 | 3,352.00 |
| Garcia, Bobby | 08/05/2011 | 3,352.00 |
| Garcia, Bobby | 08/19/2011 | 4,205.60 |
| **Garcia, Bobby Total** | | **21,025.60** |
| Garcia, Manuel K | 06/10/2011 | 3,117.50 |
| Garcia, Manuel K | 06/24/2011 | 3,008.75 |
| Garcia, Manuel K | 07/08/2011 | 2,881.88 |
| Garcia, Manuel K | 07/22/2011 | 3,732.30 |
| Garcia, Manuel K | 08/05/2011 | 3,556.85 |
| Garcia, Manuel K | 08/19/2011 | 3,652.55 |
| Garcia, Manuel K | 09/02/2011 | 3,493.05 |
| Garcia, Manuel K | 09/02/2011 | 686.04 |
| **Garcia, Manuel K Total** | | **24,128.92** |
| Garcia, Miguel D | 06/10/2011 | 1,353.87 |
| Garcia, Miguel D | 06/24/2011 | 1,349.79 |
| Garcia, Miguel D | 07/08/2011 | 1,542.62 |
| Garcia, Miguel D | 07/22/2011 | 1,361.05 |
| Garcia, Miguel D | 08/05/2011 | 1,542.62 |
| Garcia, Miguel D | 08/19/2011 | 1,542.62 |
| Garcia, Miguel D | 09/02/2011 | 1,349.79 |
| Garcia, Miguel D | 09/02/2011 | 312.97 |
| **Garcia, Miguel D Total** | | **10,355.33** |
| Garduque Jr, Mattie L | 06/10/2011 | 2,259.00 |
| Garduque Jr, Mattie L | 06/24/2011 | 1,800.00 |
| Garduque Jr, Mattie L | 07/08/2011 | 1,917.00 |
| Garduque Jr, Mattie L | 07/22/2011 | 2,007.00 |
| Garduque Jr, Mattie L | 08/05/2011 | 1,782.00 |
| Garduque Jr, Mattie L | 08/19/2011 | 1,755.00 |
| Garduque Jr, Mattie L | 09/02/2011 | 2,049.75 |
| Garduque Jr, Mattie L | 09/02/2011 | 1,010.82 |
| **Garduque Jr, Mattie L Total** | | **14,580.57** |
| Garlitos, Jose C | 06/10/2011 | 2,912.36 |
| Garlitos, Jose C | 06/24/2011 | 4,498.25 |
| **Garlitos, Jose C Total** | | **7,410.61** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Garma, George | 06/10/2011 | 3,396.48 |
| Garma, George | 06/24/2011 | 3,042.37 |
| Garma, George | 07/08/2011 | 3,054.11 |
| Garma, George | 07/22/2011 | 3,382.59 |
| Garma, George | 08/05/2011 | 3,065.83 |
| Garma, George | 08/19/2011 | 3,045.36 |
| Garma, George | 09/02/2011 | 3,054.11 |
| Garma, George | 09/02/2011 | 1,537.02 |
| **Garma, George Total** | | **23,577.87** |
| Gatchalian, Vilma V | 06/10/2011 | 2,114.31 |
| Gatchalian, Vilma V | 06/24/2011 | 2,004.54 |
| Gatchalian, Vilma V | 07/08/2011 | 2,043.93 |
| Gatchalian, Vilma V | 07/22/2011 | 1,937.02 |
| Gatchalian, Vilma V | 08/05/2011 | 2,019.07 |
| Gatchalian, Vilma V | 08/19/2011 | 2,043.93 |
| Gatchalian, Vilma V | 09/02/2011 | 2,031.31 |
| Gatchalian, Vilma V | 09/02/2011 | 591.25 |
| **Gatchalian, Vilma V Total** | | **14,785.36** |
| Gayhardt, Ronald | 06/10/2011 | 2,162.34 |
| Gayhardt, Ronald | 06/24/2011 | 2,206.53 |
| Gayhardt, Ronald | 07/08/2011 | 2,093.52 |
| Gayhardt, Ronald | 07/22/2011 | 2,329.04 |
| Gayhardt, Ronald | 08/05/2011 | 2,211.29 |
| Gayhardt, Ronald | 08/19/2011 | 2,093.52 |
| Gayhardt, Ronald | 09/02/2011 | 2,093.52 |
| Gayhardt, Ronald | 09/02/2011 | 1,273.76 |
| **Gayhardt, Ronald Total** | | **16,463.52** |
| Gebreegzabehare, Rahel | 06/10/2011 | 2,561.64 |
| Gebreegzabehare, Rahel | 06/24/2011 | 2,947.16 |
| Gebreegzabehare, Rahel | 07/08/2011 | 2,696.18 |
| Gebreegzabehare, Rahel | 07/22/2011 | 2,176.09 |
| Gebreegzabehare, Rahel | 08/05/2011 | 3,300.14 |
| Gebreegzabehare, Rahel | 08/19/2011 | 2,911.21 |
| Gebreegzabehare, Rahel | 09/02/2011 | 2,998.28 |
| Gebreegzabehare, Rahel | 09/02/2011 | 1,187.85 |
| **Gebreegzabehare, Rahel Total** | | **20,778.55** |
| Gendron, William | 06/10/2011 | 4,100.00 |
| Gendron, William | 06/24/2011 | 4,100.00 |
| Gendron, William | 07/08/2011 | 4,100.00 |
| Gendron, William | 07/22/2011 | 4,100.00 |
| Gendron, William | 08/05/2011 | 4,100.00 |
| Gendron, William | 08/19/2011 | 4,100.00 |
| Gendron, William | 09/02/2011 | 4,100.00 |
| Gendron, William | 09/02/2011 | 2,846.53 |
| **Gendron, William Total** | | **31,546.53** |
| Geng, Xiaohua | 06/10/2011 | 3,516.89 |
| Geng, Xiaohua | 06/24/2011 | 3,435.95 |
| Geng, Xiaohua | 07/08/2011 | 2,483.15 |
| Geng, Xiaohua | 07/22/2011 | 2,707.56 |

Attachment 3b to Statement of Financial Affairs    In re Solyndra LLC
Payments made to creditors within 90 days of the Petition Date  Case No. 11-12799
(Wage Payments)

| Name | Pay Date | Amount |
|---|---|---|
| Geng, Xiaohua | 08/05/2011 | 2,656.06 |
| Geng, Xiaohua | 08/19/2011 | 2,729.63 |
| Geng, Xiaohua | 09/02/2011 | 2,692.85 |
| Geng, Xiaohua | 09/02/2011 | 1,654.04 |
| **Geng, Xiaohua Total** | | **21,876.13** |
| Geno, Cynthia A | 06/10/2011 | 3,461.54 |
| Geno, Cynthia A | 06/24/2011 | 3,461.54 |
| Geno, Cynthia A | 07/08/2011 | 3,461.54 |
| Geno, Cynthia A | 07/22/2011 | 750.00 |
| Geno, Cynthia A | 07/22/2011 | 3,461.54 |
| Geno, Cynthia A | 08/05/2011 | 3,461.54 |
| Geno, Cynthia A | 08/19/2011 | 3,461.54 |
| Geno, Cynthia A | 09/02/2011 | 3,461.54 |
| Geno, Cynthia A | 09/02/2011 | 2,062.06 |
| **Geno, Cynthia A Total** | | **27,042.84** |
| Genson, Joselito | 06/10/2011 | 2,080.91 |
| Genson, Joselito | 06/24/2011 | 1,724.82 |
| Genson, Joselito | 07/08/2011 | 1,829.00 |
| Genson, Joselito | 07/22/2011 | 2,080.93 |
| Genson, Joselito | 08/05/2011 | 1,848.37 |
| Genson, Joselito | 08/19/2011 | 1,867.76 |
| Genson, Joselito | 09/02/2011 | 1,770.85 |
| Genson, Joselito | 09/02/2011 | 1,241.14 |
| **Genson, Joselito Total** | | **14,443.80** |
| Gergis, Peter | 06/10/2011 | 2,603.48 |
| Gergis, Peter | 06/24/2011 | 1,745.89 |
| Gergis, Peter | 07/08/2011 | 2,475.90 |
| Gergis, Peter | 07/22/2011 | 2,721.61 |
| Gergis, Peter | 08/05/2011 | 1,821.49 |
| Gergis, Peter | 08/19/2011 | 1,804.95 |
| Gergis, Peter | 09/02/2011 | 1,701.01 |
| Gergis, Peter | 09/02/2011 | 1,022.34 |
| **Gergis, Peter Total** | | **15,896.67** |
| Gibson, Peter | 06/10/2011 | 5,300.00 |
| Gibson, Peter | 06/24/2011 | 5,300.00 |
| Gibson, Peter | 07/08/2011 | 5,300.00 |
| Gibson, Peter | 07/22/2011 | 5,300.00 |
| Gibson, Peter | 08/05/2011 | 5,300.00 |
| Gibson, Peter | 08/19/2011 | 5,300.00 |
| Gibson, Peter | 09/02/2011 | 5,300.00 |
| Gibson, Peter | 09/02/2011 | 3,679.65 |
| **Gibson, Peter Total** | | **40,779.65** |
| Giese, Peter | 06/10/2011 | 3,076.93 |
| Giese, Peter | 06/24/2011 | 3,076.93 |
| Giese, Peter | 07/08/2011 | 3,076.93 |
| Giese, Peter | 07/22/2011 | 3,076.93 |
| Giese, Peter | 07/22/2011 | 750.00 |
| Giese, Peter | 08/05/2011 | 3,076.93 |
| Giese, Peter | 08/19/2011 | 3,076.93 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Giese, Peter | 08/26/2011 | 9,780.02 |
| Giese, Peter | 09/02/2011 | 3,076.93 |
| Giese, Peter | 09/02/2011 | 1,832.94 |
| **Giese, Peter Total** | | **33,901.47** |
| Gil, Jose R | 06/10/2011 | 3,663.00 |
| Gil, Jose R | 06/24/2011 | 3,419.63 |
| Gil, Jose R | 07/08/2011 | 3,122.63 |
| Gil, Jose R | 07/22/2011 | 3,914.63 |
| Gil, Jose R | 08/05/2011 | 3,213.38 |
| Gil, Jose R | 08/19/2011 | 3,712.50 |
| Gil, Jose R | 09/02/2011 | 3,238.13 |
| Gil, Jose R | 09/02/2011 | 780.66 |
| **Gil, Jose R Total** | | **25,064.56** |
| Gill, Daljit | 06/10/2011 | 6,430.90 |
| **Gill, Daljit Total** | | **6,430.90** |
| Gill, Gurpreet | 06/10/2011 | 4,750.00 |
| Gill, Gurpreet | 06/24/2011 | 4,750.00 |
| Gill, Gurpreet | 07/08/2011 | 4,750.00 |
| Gill, Gurpreet | 07/08/2011 | 10,500.00 |
| Gill, Gurpreet | 07/22/2011 | 4,750.00 |
| Gill, Gurpreet | 08/05/2011 | 4,750.00 |
| Gill, Gurpreet | 08/19/2011 | 4,750.00 |
| Gill, Gurpreet | 09/02/2011 | 4,750.00 |
| **Gill, Gurpreet Total** | | **43,750.00** |
| Gilmer, Jerry D | 06/10/2011 | 6,932.69 |
| Gilmer, Jerry D | 06/24/2011 | 6,932.69 |
| Gilmer, Jerry D | 07/08/2011 | 6,932.69 |
| Gilmer, Jerry D | 07/22/2011 | 6,932.69 |
| Gilmer, Jerry D | 08/05/2011 | 24,051.23 |
| **Gilmer, Jerry D Total** | | **51,781.99** |
| Gino, Alanna N | 07/08/2011 | 4,038.47 |
| Gino, Alanna N | 07/22/2011 | 4,038.47 |
| Gino, Alanna N | 08/05/2011 | 4,038.47 |
| Gino, Alanna N | 08/19/2011 | 7,500.00 |
| Gino, Alanna N | 08/19/2011 | 4,038.47 |
| Gino, Alanna N | 09/02/2011 | 4,038.47 |
| Gino, Alanna N | 09/02/2011 | 2,198.79 |
| **Gino, Alanna N Total** | | **29,891.14** |
| Goldman, Joshua | 06/24/2011 | 1,000.00 |
| Goldman, Joshua | 07/08/2011 | 2,000.00 |
| Goldman, Joshua | 07/22/2011 | 2,000.00 |
| Goldman, Joshua | 08/05/2011 | 2,000.00 |
| Goldman, Joshua | 08/19/2011 | 2,000.00 |
| **Goldman, Joshua Total** | | **9,000.00** |
| Gonzales, Hermie | 06/10/2011 | 2,442.00 |
| Gonzales, Hermie | 06/24/2011 | 2,475.00 |
| Gonzales, Hermie | 07/08/2011 | 2,497.00 |
| Gonzales, Hermie | 07/22/2011 | 2,596.00 |
| Gonzales, Hermie | 08/05/2011 | 2,464.00 |

| Name | Pay Date | Amount |
|---|---|---|
| Gonzales, Hermie | 08/19/2011 | 2,805.00 |
| Gonzales, Hermie | 09/02/2011 | 2,497.00 |
| Gonzales, Hermie | 09/02/2011 | 520.44 |
| **Gonzales, Hermie Total** | | **18,296.44** |
| Goral, Cory J | 07/08/2011 | 2,884.62 |
| Goral, Cory J | 07/22/2011 | 2,884.62 |
| Goral, Cory J | 08/05/2011 | 2,884.62 |
| Goral, Cory J | 08/19/2011 | 2,884.62 |
| Goral, Cory J | 08/19/2011 | 1,000.00 |
| Goral, Cory J | 09/02/2011 | 2,884.62 |
| Goral, Cory J | 09/02/2011 | 1,570.58 |
| **Goral, Cory J Total** | | **16,993.68** |
| Goroza, Wilma A | 06/10/2011 | 2,058.40 |
| Goroza, Wilma A | 06/24/2011 | 2,226.82 |
| Goroza, Wilma A | 07/08/2011 | 1,952.28 |
| Goroza, Wilma A | 07/22/2011 | 2,070.60 |
| Goroza, Wilma A | 08/05/2011 | 1,952.28 |
| Goroza, Wilma A | 08/19/2011 | 1,952.28 |
| Goroza, Wilma A | 09/02/2011 | 1,724.51 |
| Goroza, Wilma A | 09/02/2011 | 571.54 |
| **Goroza, Wilma A Total** | | **14,508.71** |
| Goyer, Sterling M | 06/10/2011 | 4,793.15 |
| Goyer, Sterling M | 06/24/2011 | 4,793.15 |
| Goyer, Sterling M | 07/08/2011 | 4,793.15 |
| Goyer, Sterling M | 07/22/2011 | 4,793.15 |
| Goyer, Sterling M | 08/05/2011 | 4,793.15 |
| Goyer, Sterling M | 08/19/2011 | 4,739.90 |
| Goyer, Sterling M | 09/02/2011 | 4,793.15 |
| Goyer, Sterling M | 09/02/2011 | 2,697.82 |
| **Goyer, Sterling M Total** | | **36,196.62** |
| Greenberg, Andrew R | 06/10/2011 | 7,307.70 |
| Greenberg, Andrew R | 06/24/2011 | 7,307.70 |
| Greenberg, Andrew R | 07/08/2011 | 7,307.70 |
| Greenberg, Andrew R | 07/22/2011 | 750.00 |
| Greenberg, Andrew R | 07/22/2011 | 7,307.70 |
| Greenberg, Andrew R | 08/05/2011 | 7,307.70 |
| Greenberg, Andrew R | 08/19/2011 | 7,307.70 |
| Greenberg, Andrew R | 09/02/2011 | 7,307.70 |
| Greenberg, Andrew R | 09/02/2011 | 4,353.24 |
| **Greenberg, Andrew R Total** | | **56,257.14** |
| Griffin, Michael D | 09/02/2011 | 1,834.47 |
| Griffin, Michael D | 09/02/2011 | 2,251.17 |
| **Griffin, Michael D Total** | | **4,085.64** |
| Gronet, Christian M | 06/10/2011 | 15,384.62 |
| Gronet, Christian M | 06/24/2011 | 15,384.62 |
| Gronet, Christian M | 07/08/2011 | 61,538.49 |
| **Gronet, Christian M Total** | | **92,307.73** |
| Grundon, Albert | 06/10/2011 | 4,119.24 |
| Grundon, Albert | 06/24/2011 | 4,119.24 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Grundon, Albert | 07/08/2011 | 4,119.24 |
| Grundon, Albert | 07/22/2011 | 4,119.24 |
| Grundon, Albert | 08/05/2011 | 4,119.24 |
| Grundon, Albert | 08/19/2011 | 4,119.24 |
| Grundon, Albert | 09/02/2011 | 4,119.24 |
| Grundon, Albert | 09/02/2011 | 2,453.85 |
| **Grundon, Albert Total** | | **31,288.53** |
| Grunow, Michael | 06/10/2011 | 7,307.70 |
| Grunow, Michael | 06/24/2011 | 7,307.70 |
| Grunow, Michael | 07/08/2011 | 7,307.70 |
| Grunow, Michael | 07/08/2011 | 38,000.00 |
| Grunow, Michael | 07/22/2011 | 7,307.70 |
| Grunow, Michael | 07/22/2011 | 750.00 |
| Grunow, Michael | 08/05/2011 | 7,307.70 |
| Grunow, Michael | 08/19/2011 | 7,307.70 |
| Grunow, Michael | 08/26/2011 | 17,389.45 |
| Grunow, Michael | 09/02/2011 | 7,307.70 |
| **Grunow, Michael Total** | | **107,293.35** |
| Guerrero II, Evaristo | 06/10/2011 | 2,490.00 |
| Guerrero II, Evaristo | 06/24/2011 | 2,516.25 |
| Guerrero II, Evaristo | 07/08/2011 | 2,445.00 |
| Guerrero II, Evaristo | 07/22/2011 | 2,418.75 |
| Guerrero II, Evaristo | 08/05/2011 | 2,420.40 |
| Guerrero II, Evaristo | 08/19/2011 | 2,439.75 |
| Guerrero II, Evaristo | 09/02/2011 | 2,499.15 |
| Guerrero II, Evaristo | 09/02/2011 | 755.46 |
| **Guerrero II, Evaristo Total** | | **17,984.76** |
| Guess, Michael C | 06/10/2011 | 4,279.80 |
| Guess, Michael C | 06/24/2011 | 3,620.40 |
| Guess, Michael C | 07/08/2011 | 4,922.40 |
| Guess, Michael C | 07/22/2011 | 3,460.80 |
| Guess, Michael C | 08/05/2011 | 3,544.80 |
| Guess, Michael C | 08/19/2011 | 3,393.60 |
| Guess, Michael C | 09/02/2011 | 4,200.00 |
| Guess, Michael C | 09/02/2011 | 1,920.45 |
| **Guess, Michael C Total** | | **29,342.25** |
| Guinto, Arnel G | 06/10/2011 | 4,997.77 |
| Guinto, Arnel G | 06/24/2011 | 4,232.58 |
| Guinto, Arnel G | 07/08/2011 | 3,751.80 |
| Guinto, Arnel G | 07/22/2011 | 4,929.08 |
| Guinto, Arnel G | 08/05/2011 | 4,471.09 |
| Guinto, Arnel G | 08/19/2011 | 4,112.36 |
| Guinto, Arnel G | 09/02/2011 | 3,858.62 |
| **Guinto, Arnel G Total** | | **30,353.30** |
| Gundogdu, Deniz | 06/10/2011 | 4,615.39 |
| Gundogdu, Deniz | 06/24/2011 | 4,615.39 |
| Gundogdu, Deniz | 07/08/2011 | 4,615.39 |
| Gundogdu, Deniz | 07/22/2011 | 4,615.39 |
| Gundogdu, Deniz | 08/05/2011 | 4,615.39 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Gundogdu, Deniz | 08/19/2011 | 4,615.39 |
| Gundogdu, Deniz | 09/02/2011 | 4,615.39 |
| Gundogdu, Deniz | 09/02/2011 | 3,204.35 |
| **Gundogdu, Deniz Total** | | **35,512.08** |
| Gupta, Himani | 06/10/2011 | 1,897.02 |
| Gupta, Himani | 06/24/2011 | 1,732.59 |
| Gupta, Himani | 07/08/2011 | 1,992.95 |
| Gupta, Himani | 07/22/2011 | 2,215.81 |
| Gupta, Himani | 08/05/2011 | 1,937.06 |
| Gupta, Himani | 08/19/2011 | 2,049.30 |
| Gupta, Himani | 09/02/2011 | 1,753.09 |
| Gupta, Himani | 09/02/2011 | 1,006.84 |
| **Gupta, Himani Total** | | **14,584.66** |
| Guzman, Abel V | 06/10/2011 | 3,955.25 |
| Guzman, Abel V | 06/24/2011 | 3,757.58 |
| Guzman, Abel V | 07/08/2011 | 400.00 |
| Guzman, Abel V | 07/08/2011 | 3,776.65 |
| Guzman, Abel V | 07/22/2011 | 3,417.71 |
| Guzman, Abel V | 08/05/2011 | 3,638.37 |
| Guzman, Abel V | 08/19/2011 | 3,728.97 |
| Guzman, Abel V | 09/02/2011 | 3,665.25 |
| Guzman, Abel V | 09/02/2011 | 1,093.87 |
| **Guzman, Abel V Total** | | **27,433.65** |
| Ha, Tu | 06/10/2011 | 3,500.00 |
| Ha, Tu | 06/24/2011 | 3,660.16 |
| Ha, Tu | 07/08/2011 | 3,078.12 |
| Ha, Tu | 07/22/2011 | 3,777.34 |
| Ha, Tu | 08/05/2011 | 3,566.40 |
| Ha, Tu | 08/19/2011 | 3,085.94 |
| Ha, Tu | 09/02/2011 | 3,078.12 |
| Ha, Tu | 09/02/2011 | 985.68 |
| **Ha, Tu Total** | | **24,731.76** |
| Habtamu, Zelalem | 06/10/2011 | 3,400.43 |
| Habtamu, Zelalem | 06/24/2011 | 3,081.08 |
| Habtamu, Zelalem | 07/08/2011 | 3,293.84 |
| Habtamu, Zelalem | 07/22/2011 | 3,624.80 |
| Habtamu, Zelalem | 08/05/2011 | 3,124.42 |
| Habtamu, Zelalem | 08/19/2011 | 3,183.52 |
| Habtamu, Zelalem | 09/02/2011 | 3,112.60 |
| Habtamu, Zelalem | 09/02/2011 | 1,754.29 |
| **Habtamu, Zelalem Total** | | **24,574.98** |
| Hager, Stephen P | 06/10/2011 | 4,538.47 |
| Hager, Stephen P | 06/24/2011 | 4,538.47 |
| Hager, Stephen P | 07/08/2011 | 4,538.47 |
| Hager, Stephen P | 07/22/2011 | 4,538.47 |
| Hager, Stephen P | 08/05/2011 | 4,538.47 |
| Hager, Stephen P | 08/19/2011 | 4,538.47 |
| Hager, Stephen P | 09/02/2011 | 4,538.47 |
| Hager, Stephen P | 09/02/2011 | 2,703.59 |

| Name | Pay Date | Amount |
|------|----------|--------|
| **Hager, Stephen P Total** | | **34,472.88** |
| Haggerty, Molly | 06/10/2011 | 2,221.16 |
| Haggerty, Molly | 06/24/2011 | 2,221.16 |
| Haggerty, Molly | 07/08/2011 | 2,221.16 |
| Haggerty, Molly | 07/22/2011 | 2,221.16 |
| Haggerty, Molly | 08/05/2011 | 2,221.16 |
| Haggerty, Molly | 08/19/2011 | 2,221.16 |
| Haggerty, Molly | 09/02/2011 | 2,221.16 |
| **Haggerty, Molly Total** | | **15,548.12** |
| Haggerty, Robert J | 06/10/2011 | 6,730.77 |
| Haggerty, Robert J | 06/24/2011 | 6,730.77 |
| Haggerty, Robert J | 07/08/2011 | 6,730.77 |
| Haggerty, Robert J | 07/22/2011 | 6,730.77 |
| Haggerty, Robert J | 08/05/2011 | 6,730.77 |
| Haggerty, Robert J | 08/19/2011 | 6,730.77 |
| Haggerty, Robert J | 09/02/2011 | 6,730.77 |
| **Haggerty, Robert J Total** | | **47,115.39** |
| Hair, Cash E | 09/02/2011 | 2,737.50 |
| Hair, Cash E | 09/02/2011 | 1,081.41 |
| **Hair, Cash E Total** | | **3,818.91** |
| Hall, Delaida R | 06/10/2011 | 3,138.47 |
| Hall, Delaida R | 06/24/2011 | 3,138.47 |
| Hall, Delaida R | 07/08/2011 | 3,138.47 |
| Hall, Delaida R | 07/22/2011 | 3,138.47 |
| Hall, Delaida R | 08/05/2011 | 3,138.47 |
| Hall, Delaida R | 08/19/2011 | 3,138.47 |
| Hall, Delaida R | 09/02/2011 | 3,138.47 |
| Hall, Delaida R | 09/02/2011 | 1,869.60 |
| **Hall, Delaida R Total** | | **23,838.89** |
| Halperin, Dan | 06/10/2011 | 5,815.39 |
| Halperin, Dan | 06/24/2011 | 6,396.93 |
| Halperin, Dan | 07/08/2011 | 6,396.93 |
| Halperin, Dan | 07/22/2011 | 750.00 |
| Halperin, Dan | 07/22/2011 | 6,396.93 |
| Halperin, Dan | 08/05/2011 | 6,396.93 |
| Halperin, Dan | 08/19/2011 | 6,396.93 |
| Halperin, Dan | 09/02/2011 | 6,396.93 |
| Halperin, Dan | 09/02/2011 | 4,287.43 |
| **Halperin, Dan Total** | | **49,234.40** |
| Hamamatsu, Shigeyuki | 06/10/2011 | 8,653.85 |
| Hamamatsu, Shigeyuki | 06/24/2011 | 8,653.85 |
| Hamamatsu, Shigeyuki | 07/08/2011 | 8,653.85 |
| Hamamatsu, Shigeyuki | 07/08/2011 | 45,000.00 |
| Hamamatsu, Shigeyuki | 07/22/2011 | 8,653.85 |
| Hamamatsu, Shigeyuki | 08/05/2011 | 8,653.85 |
| Hamamatsu, Shigeyuki | 08/19/2011 | 8,653.85 |
| Hamamatsu, Shigeyuki | 09/02/2011 | 8,653.85 |
| **Hamamatsu, Shigeyuki Total** | | **105,576.95** |
| Hansen, Christopher A | 06/10/2011 | 4,615.39 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Hansen, Christopher A | 06/24/2011 | 4,615.39 |
| Hansen, Christopher A | 07/08/2011 | 4,615.39 |
| Hansen, Christopher A | 07/22/2011 | 4,615.39 |
| Hansen, Christopher A | 08/05/2011 | 4,615.39 |
| Hansen, Christopher A | 08/19/2011 | 4,615.39 |
| Hansen, Christopher A | 09/02/2011 | 4,615.39 |
| Hansen, Christopher A | 09/02/2011 | 2,749.42 |
| **Hansen, Christopher A Total** | | **35,057.15** |
| Hanumanthu, Ramasubrahmaniam | 06/10/2011 | 5,250.00 |
| Hanumanthu, Ramasubrahmaniam | 06/24/2011 | 5,565.00 |
| Hanumanthu, Ramasubrahmaniam | 07/08/2011 | 26,000.00 |
| Hanumanthu, Ramasubrahmaniam | 07/08/2011 | 5,565.00 |
| Hanumanthu, Ramasubrahmaniam | 07/22/2011 | 5,565.00 |
| Hanumanthu, Ramasubrahmaniam | 08/05/2011 | 5,565.00 |
| Hanumanthu, Ramasubrahmaniam | 08/19/2011 | 5,565.00 |
| Hanumanthu, Ramasubrahmaniam | 09/02/2011 | 5,565.00 |
| Hanumanthu, Ramasubrahmaniam | 09/02/2011 | 4,135.67 |
| **Hanumanthu, Ramasubrahmaniam Total** | | **68,775.67** |
| Harmon Jr, James R | 06/10/2011 | 2,922.50 |
| Harmon Jr, James R | 06/24/2011 | 2,152.50 |
| Harmon Jr, James R | 07/08/2011 | 2,003.75 |
| Harmon Jr, James R | 07/22/2011 | 3,093.13 |
| Harmon Jr, James R | 08/05/2011 | 3,355.63 |
| Harmon Jr, James R | 08/19/2011 | 1,623.13 |
| Harmon Jr, James R | 09/02/2011 | 1,741.25 |
| Harmon Jr, James R | 09/02/2011 | 994.78 |
| **Harmon Jr, James R Total** | | **17,886.67** |
| Harmon, Harold | 06/10/2011 | 7,307.70 |
| Harmon, Harold | 06/24/2011 | 7,307.70 |
| Harmon, Harold | 07/08/2011 | 35,000.00 |
| Harmon, Harold | 07/08/2011 | 7,307.70 |
| Harmon, Harold | 07/22/2011 | 7,307.70 |
| Harmon, Harold | 08/05/2011 | 7,307.70 |
| Harmon, Harold | 08/19/2011 | 7,307.70 |
| Harmon, Harold | 09/02/2011 | 7,307.70 |
| **Harmon, Harold Total** | | **86,153.90** |
| Harper, Alan | 06/10/2011 | 3,299.45 |
| Harper, Alan | 06/24/2011 | 2,935.80 |
| Harper, Alan | 07/08/2011 | 400.00 |
| Harper, Alan | 07/08/2011 | 2,968.52 |
| Harper, Alan | 07/22/2011 | 3,165.85 |
| Harper, Alan | 08/05/2011 | 1,928.50 |
| Harper, Alan | 08/19/2011 | 2,109.99 |
| Harper, Alan | 09/02/2011 | 3,034.28 |
| Harper, Alan | 09/02/2011 | 1,683.43 |
| **Harper, Alan Total** | | **21,525.82** |
| Harris, James D | 06/10/2011 | 4,635.00 |
| Harris, James D | 06/24/2011 | 4,635.00 |
| Harris, James D | 07/08/2011 | 4,635.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Harris, James D | 07/22/2011 | 4,635.00 |
| Harris, James D | 08/05/2011 | 4,635.00 |
| Harris, James D | 08/19/2011 | 4,635.00 |
| Harris, James D | 09/02/2011 | 4,635.00 |
| Harris, James D | 09/02/2011 | 2,162.65 |
| **Harris, James D Total** | | **34,607.65** |
| Harrison, Brian L | 06/10/2011 | 15,384.62 |
| Harrison, Brian L | 06/24/2011 | 15,384.62 |
| Harrison, Brian L | 07/08/2011 | 15,384.62 |
| Harrison, Brian L | 07/22/2011 | 15,384.62 |
| Harrison, Brian L | 08/05/2011 | 15,384.62 |
| Harrison, Brian L | 08/19/2011 | 15,384.62 |
| Harrison, Brian L | 09/02/2011 | 15,384.62 |
| **Harrison, Brian L Total** | | **107,692.34** |
| Hartley, Michael F | 06/10/2011 | 3,461.54 |
| Hartley, Michael F | 06/24/2011 | 3,461.54 |
| Hartley, Michael F | 07/08/2011 | 3,461.54 |
| Hartley, Michael F | 07/22/2011 | 3,461.54 |
| Hartley, Michael F | 07/22/2011 | 750.00 |
| Hartley, Michael F | 08/05/2011 | 3,461.54 |
| Hartley, Michael F | 08/19/2011 | 3,461.54 |
| Hartley, Michael F | 08/26/2011 | 6,450.00 |
| Hartley, Michael F | 09/02/2011 | 3,461.54 |
| Hartley, Michael F | 09/02/2011 | 2,062.06 |
| **Hartley, Michael F Total** | | **33,492.84** |
| Harvey, David | 06/10/2011 | 4,674.58 |
| Harvey, David | 06/24/2011 | 4,674.58 |
| Harvey, David | 07/08/2011 | 4,674.58 |
| Harvey, David | 07/22/2011 | 4,674.58 |
| Harvey, David | 08/05/2011 | 4,674.58 |
| Harvey, David | 08/19/2011 | 4,674.58 |
| Harvey, David | 09/02/2011 | 4,674.58 |
| Harvey, David | 09/02/2011 | 3,245.44 |
| **Harvey, David Total** | | **35,967.50** |
| Haug, Ulrika T | 06/10/2011 | 4,615.39 |
| Haug, Ulrika T | 06/24/2011 | 4,800.00 |
| Haug, Ulrika T | 07/08/2011 | 4,800.00 |
| Haug, Ulrika T | 07/22/2011 | 750.00 |
| Haug, Ulrika T | 07/22/2011 | 4,800.00 |
| Haug, Ulrika T | 08/05/2011 | 4,800.00 |
| Haug, Ulrika T | 08/19/2011 | 4,800.00 |
| Haug, Ulrika T | 09/02/2011 | 4,800.00 |
| Haug, Ulrika T | 09/02/2011 | 2,859.39 |
| **Haug, Ulrika T Total** | | **37,024.78** |
| Hayes, Bob T | 06/10/2011 | 3,994.58 |
| Hayes, Bob T | 06/24/2011 | 3,795.76 |
| Hayes, Bob T | 07/08/2011 | 3,759.60 |
| Hayes, Bob T | 07/22/2011 | 4,157.26 |
| Hayes, Bob T | 08/05/2011 | 3,922.28 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Hayes, Bob T | 08/19/2011 | 3,700.85 |
| Hayes, Bob T | 09/02/2011 | 3,325.80 |
| Hayes, Bob T | 09/02/2011 | 1,212.09 |
| **Hayes, Bob T Total** | | **27,868.22** |
| Hayes, Joseph L | 06/10/2011 | 2,740.50 |
| Hayes, Joseph L | 06/24/2011 | 2,372.63 |
| Hayes, Joseph L | 07/08/2011 | 2,524.50 |
| Hayes, Joseph L | 07/22/2011 | 2,632.50 |
| Hayes, Joseph L | 08/05/2011 | 2,544.75 |
| Hayes, Joseph L | 08/19/2011 | 2,524.50 |
| Hayes, Joseph L | 09/02/2011 | 2,514.38 |
| Hayes, Joseph L | 09/02/2011 | 1,006.60 |
| **Hayes, Joseph L Total** | | **18,860.36** |
| Hayes, Joy | 06/10/2011 | 2,072.62 |
| Hayes, Joy | 06/24/2011 | 2,020.06 |
| Hayes, Joy | 07/08/2011 | 1,873.18 |
| Hayes, Joy | 07/22/2011 | 2,105.89 |
| Hayes, Joy | 08/05/2011 | 1,873.18 |
| Hayes, Joy | 08/19/2011 | 1,873.18 |
| Hayes, Joy | 09/02/2011 | 1,820.17 |
| Hayes, Joy | 09/02/2011 | 434.33 |
| **Hayes, Joy Total** | | **14,072.61** |
| Heid, Michel | 06/10/2011 | 3,365.39 |
| Heid, Michel | 06/24/2011 | 3,365.39 |
| Heid, Michel | 07/08/2011 | 3,365.39 |
| Heid, Michel | 07/22/2011 | 750.00 |
| Heid, Michel | 07/22/2011 | 3,365.39 |
| Heid, Michel | 08/05/2011 | 3,365.39 |
| Heid, Michel | 08/19/2011 | 3,365.39 |
| Heid, Michel | 09/02/2011 | 3,365.39 |
| Heid, Michel | 09/02/2011 | 2,255.60 |
| **Heid, Michel Total** | | **26,563.33** |
| Heitz, Ronald E | 06/10/2011 | 3,726.93 |
| Heitz, Ronald E | 06/24/2011 | 3,726.93 |
| Heitz, Ronald E | 07/08/2011 | 3,726.93 |
| Heitz, Ronald E | 07/22/2011 | 3,726.93 |
| Heitz, Ronald E | 08/05/2011 | 3,726.93 |
| Heitz, Ronald E | 08/19/2011 | 3,726.93 |
| Heitz, Ronald E | 09/02/2011 | 3,726.93 |
| Heitz, Ronald E | 09/02/2011 | 2,220.15 |
| **Heitz, Ronald E Total** | | **28,308.66** |
| Hendrick, Robert E | 06/10/2011 | 4,615.39 |
| Hendrick, Robert E | 06/24/2011 | 4,615.39 |
| Hendrick, Robert E | 07/08/2011 | 4,615.39 |
| Hendrick, Robert E | 07/22/2011 | 4,615.39 |
| Hendrick, Robert E | 08/05/2011 | 4,615.39 |
| Hendrick, Robert E | 08/19/2011 | 4,615.39 |
| Hendrick, Robert E | 09/02/2011 | 4,615.39 |
| Hendrick, Robert E | 09/02/2011 | 2,749.42 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| **Hendrick, Robert E Total** | | **35,057.15** |
| Henry, Matthew C | 06/10/2011 | 2,313.45 |
| Henry, Matthew C | 06/24/2011 | 2,358.50 |
| Henry, Matthew C | 07/08/2011 | 3,476.80 |
| Henry, Matthew C | 07/22/2011 | 2,061.70 |
| Henry, Matthew C | 08/05/2011 | 2,188.90 |
| Henry, Matthew C | 08/19/2011 | 1,934.50 |
| Henry, Matthew C | 09/02/2011 | 2,265.75 |
| Henry, Matthew C | 09/02/2011 | 1,028.87 |
| **Henry, Matthew C Total** | | **17,628.47** |
| Henry, Richard L | 06/10/2011 | 4,801.50 |
| Henry, Richard L | 06/24/2011 | 4,496.25 |
| Henry, Richard L | 07/08/2011 | 7,136.93 |
| **Henry, Richard L Total** | | **16,434.68** |
| Hermida, Maritza M | 06/10/2011 | 2,194.36 |
| Hermida, Maritza M | 06/24/2011 | 2,726.70 |
| Hermida, Maritza M | 07/08/2011 | 2,531.71 |
| Hermida, Maritza M | 07/22/2011 | 2,503.86 |
| Hermida, Maritza M | 08/05/2011 | 2,924.78 |
| Hermida, Maritza M | 08/19/2011 | 2,605.99 |
| Hermida, Maritza M | 09/02/2011 | 2,624.56 |
| Hermida, Maritza M | 09/02/2011 | 1,585.37 |
| **Hermida, Maritza M Total** | | **19,697.33** |
| Herrera, Gilbert | 06/10/2011 | 3,834.07 |
| Herrera, Gilbert | 06/24/2011 | 3,276.64 |
| Herrera, Gilbert | 07/08/2011 | 3,722.00 |
| Herrera, Gilbert | 07/22/2011 | 3,428.47 |
| Herrera, Gilbert | 08/05/2011 | 3,118.67 |
| Herrera, Gilbert | 08/19/2011 | 3,185.18 |
| Herrera, Gilbert | 09/02/2011 | 3,248.81 |
| Herrera, Gilbert | 09/02/2011 | 1,333.70 |
| **Herrera, Gilbert Total** | | **25,147.54** |
| Herrera, Maria | 06/10/2011 | 2,387.38 |
| Herrera, Maria | 06/24/2011 | 2,250.02 |
| Herrera, Maria | 07/08/2011 | 2,378.41 |
| Herrera, Maria | 07/22/2011 | 2,531.52 |
| Herrera, Maria | 08/05/2011 | 2,532.24 |
| Herrera, Maria | 08/19/2011 | 2,790.97 |
| Herrera, Maria | 09/02/2011 | 2,251.71 |
| Herrera, Maria | 09/02/2011 | 1,023.39 |
| **Herrera, Maria Total** | | **18,145.64** |
| Hewitt, Richard | 06/10/2011 | 4,742.70 |
| Hewitt, Richard | 06/24/2011 | 4,742.70 |
| Hewitt, Richard | 07/08/2011 | 4,742.70 |
| Hewitt, Richard | 07/22/2011 | 750.00 |
| Hewitt, Richard | 07/22/2011 | 4,742.70 |
| Hewitt, Richard | 08/05/2011 | 4,742.70 |
| Hewitt, Richard | 08/19/2011 | 4,742.70 |
| Hewitt, Richard | 09/02/2011 | 4,742.70 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Hewitt, Richard | 09/02/2011 | 3,292.73 |
| **Hewitt, Richard Total** | | **37,241.63** |
| Heyes, Linda | 06/10/2011 | 3,367.27 |
| Heyes, Linda | 06/24/2011 | 3,367.27 |
| Heyes, Linda | 07/08/2011 | 3,367.27 |
| Heyes, Linda | 07/22/2011 | 3,367.27 |
| Heyes, Linda | 08/05/2011 | 3,367.27 |
| Heyes, Linda | 08/19/2011 | 3,367.27 |
| Heyes, Linda | 09/02/2011 | 3,367.27 |
| Heyes, Linda | 09/02/2011 | 2,337.81 |
| **Heyes, Linda Total** | | **25,908.70** |
| Hinds, Oliver E | 06/10/2011 | 2,817.50 |
| Hinds, Oliver E | 06/24/2011 | 1,000.00 |
| Hinds, Oliver E | 06/24/2011 | 3,272.50 |
| Hinds, Oliver E | 07/08/2011 | 3,101.88 |
| Hinds, Oliver E | 07/22/2011 | 3,705.63 |
| Hinds, Oliver E | 08/05/2011 | 3,101.88 |
| Hinds, Oliver E | 08/19/2011 | 3,863.13 |
| Hinds, Oliver E | 09/02/2011 | 4,051.25 |
| Hinds, Oliver E | 09/02/2011 | 827.98 |
| **Hinds, Oliver E Total** | | **25,741.75** |
| Hirny, Marcin J | 06/10/2011 | 3,269.24 |
| Hirny, Marcin J | 06/24/2011 | 3,269.24 |
| Hirny, Marcin J | 07/08/2011 | 3,269.24 |
| Hirny, Marcin J | 07/22/2011 | 3,269.24 |
| Hirny, Marcin J | 08/05/2011 | 3,269.24 |
| Hirny, Marcin J | 08/19/2011 | 3,269.24 |
| Hirny, Marcin J | 09/02/2011 | 3,269.24 |
| Hirny, Marcin J | 09/02/2011 | 1,947.50 |
| **Hirny, Marcin J Total** | | **24,832.18** |
| Hirsch, Jeffrey | 06/10/2011 | 3,269.24 |
| Hirsch, Jeffrey | 06/24/2011 | 3,269.24 |
| Hirsch, Jeffrey | 07/08/2011 | 3,269.24 |
| Hirsch, Jeffrey | 07/22/2011 | 3,269.24 |
| Hirsch, Jeffrey | 08/05/2011 | 3,269.24 |
| Hirsch, Jeffrey | 08/19/2011 | 3,269.24 |
| Hirsch, Jeffrey | 09/02/2011 | 3,269.24 |
| Hirsch, Jeffrey | 09/02/2011 | 1,947.52 |
| **Hirsch, Jeffrey Total** | | **24,832.20** |
| Ho Sr, Hiep N | 06/10/2011 | 2,663.10 |
| Ho Sr, Hiep N | 06/24/2011 | 2,363.50 |
| Ho Sr, Hiep N | 07/08/2011 | 2,491.20 |
| Ho Sr, Hiep N | 07/22/2011 | 2,663.10 |
| Ho Sr, Hiep N | 08/05/2011 | 2,315.08 |
| Ho Sr, Hiep N | 08/19/2011 | 2,251.54 |
| Ho Sr, Hiep N | 09/02/2011 | 2,372.58 |
| Ho Sr, Hiep N | 09/02/2011 | 1,538.35 |
| **Ho Sr, Hiep N Total** | | **18,658.45** |
| Ho, Chau M | 06/10/2011 | 4,326.93 |

| Name | Pay Date | Amount |
|---|---|---|
| Ho, Chau M | 06/24/2011 | 4,326.93 |
| Ho, Chau M | 07/08/2011 | 4,326.93 |
| Ho, Chau M | 07/22/2011 | 4,326.93 |
| Ho, Chau M | 08/05/2011 | 4,326.93 |
| Ho, Chau M | 08/19/2011 | 4,326.93 |
| Ho, Chau M | 09/02/2011 | 4,326.93 |
| Ho, Chau M | 09/02/2011 | 2,435.41 |
| **Ho, Chau M Total** | | **32,723.92** |
| Ho, Hiep S | 06/10/2011 | 3,910.08 |
| Ho, Hiep S | 06/24/2011 | 3,445.00 |
| Ho, Hiep S | 07/08/2011 | 3,565.58 |
| Ho, Hiep S | 07/22/2011 | 3,806.73 |
| Ho, Hiep S | 08/05/2011 | 3,651.70 |
| Ho, Hiep S | 08/19/2011 | 3,505.29 |
| Ho, Hiep S | 09/02/2011 | 3,427.78 |
| Ho, Hiep S | 09/02/2011 | 2,223.48 |
| **Ho, Hiep S Total** | | **27,535.64** |
| Ho, Kevin N | 06/10/2011 | 2,279.06 |
| Ho, Kevin N | 06/24/2011 | 2,317.31 |
| Ho, Kevin N | 07/08/2011 | 2,393.81 |
| Ho, Kevin N | 07/22/2011 | 2,326.88 |
| Ho, Kevin N | 08/05/2011 | 2,374.69 |
| Ho, Kevin N | 08/19/2011 | 2,231.25 |
| Ho, Kevin N | 09/02/2011 | 2,231.25 |
| Ho, Kevin N | 09/02/2011 | 1,470.19 |
| **Ho, Kevin N Total** | | **17,624.44** |
| Hoang, Ding H | 06/10/2011 | 4,615.39 |
| Hoang, Ding H | 06/24/2011 | 4,615.39 |
| Hoang, Ding H | 07/08/2011 | 4,615.39 |
| Hoang, Ding H | 07/22/2011 | 4,615.39 |
| Hoang, Ding H | 08/05/2011 | 4,615.39 |
| Hoang, Ding H | 08/19/2011 | 4,615.39 |
| Hoang, Ding H | 09/02/2011 | 4,615.39 |
| Hoang, Ding H | 09/02/2011 | 2,749.42 |
| **Hoang, Ding H Total** | | **35,057.15** |
| Hoang, Phuc | 06/10/2011 | 3,057.04 |
| Hoang, Phuc | 06/24/2011 | 2,804.69 |
| Hoang, Phuc | 07/08/2011 | 2,815.51 |
| Hoang, Phuc | 07/22/2011 | 3,035.41 |
| Hoang, Phuc | 08/05/2011 | 2,826.32 |
| Hoang, Phuc | 08/19/2011 | 2,887.61 |
| Hoang, Phuc | 09/02/2011 | 2,826.32 |
| Hoang, Phuc | 09/02/2011 | 682.25 |
| **Hoang, Phuc Total** | | **20,935.15** |
| Hoang, Tu | 07/22/2011 | 1,089.38 |
| Hoang, Tu | 08/05/2011 | 1,196.25 |
| Hoang, Tu | 08/19/2011 | 1,200.00 |
| Hoang, Tu | 09/02/2011 | 1,080.00 |
| Hoang, Tu | 09/02/2011 | 300.00 |

| Name | Pay Date | Amount |
|---|---|---|
| **Hoang, Tu Total** | | **4,865.63** |
| Hoenig, David | 06/10/2011 | 7,500.00 |
| Hoenig, David | 06/24/2011 | 7,500.00 |
| Hoenig, David | 07/08/2011 | 7,500.00 |
| Hoenig, David | 07/08/2011 | 39,000.00 |
| Hoenig, David | 07/22/2011 | 7,500.00 |
| Hoenig, David | 08/05/2011 | 7,500.00 |
| Hoenig, David | 08/19/2011 | 7,500.00 |
| Hoenig, David | 09/02/2011 | 7,500.00 |
| **Hoenig, David Total** | | **91,500.00** |
| Hong, Vang | 06/10/2011 | 2,946.45 |
| Hong, Vang | 07/08/2011 | 4,674.48 |
| **Hong, Vang Total** | | **7,620.93** |
| Hoopes, Seth R | 06/10/2011 | 3,156.73 |
| Hoopes, Seth R | 06/24/2011 | 1,528.80 |
| Hoopes, Seth R | 07/08/2011 | 1,647.90 |
| Hoopes, Seth R | 07/22/2011 | 3,288.29 |
| Hoopes, Seth R | 08/05/2011 | 3,787.55 |
| Hoopes, Seth R | 08/19/2011 | 1,265.02 |
| Hoopes, Seth R | 09/02/2011 | 3,153.15 |
| Hoopes, Seth R | 09/02/2011 | 1,500.07 |
| **Hoopes, Seth R Total** | | **19,327.51** |
| Hornburg, Gary L | 06/10/2011 | 4,278.47 |
| Hornburg, Gary L | 06/24/2011 | 4,278.47 |
| Hornburg, Gary L | 07/08/2011 | 4,278.47 |
| Hornburg, Gary L | 07/22/2011 | 4,278.47 |
| Hornburg, Gary L | 08/05/2011 | 4,278.47 |
| Hornburg, Gary L | 08/19/2011 | 4,278.47 |
| Hornburg, Gary L | 09/02/2011 | 4,278.47 |
| Hornburg, Gary L | 09/02/2011 | 2,970.43 |
| **Hornburg, Gary L Total** | | **32,919.72** |
| Horwitz, Robert S | 07/22/2011 | 4,153.85 |
| Horwitz, Robert S | 08/05/2011 | 4,615.39 |
| Horwitz, Robert S | 08/19/2011 | 4,615.39 |
| Horwitz, Robert S | 09/02/2011 | 4,615.39 |
| Horwitz, Robert S | 09/02/2011 | 2,300.03 |
| **Horwitz, Robert S Total** | | **20,300.05** |
| Houser, Karl B | 06/10/2011 | 5,384.62 |
| Houser, Karl B | 06/24/2011 | 5,384.62 |
| Houser, Karl B | 07/08/2011 | 5,384.62 |
| Houser, Karl B | 07/22/2011 | 5,384.62 |
| Houser, Karl B | 08/05/2011 | 5,384.62 |
| Houser, Karl B | 08/19/2011 | 5,384.62 |
| Houser, Karl B | 09/02/2011 | 5,384.62 |
| Houser, Karl B | 09/02/2011 | 3,207.64 |
| **Houser, Karl B Total** | | **40,899.98** |
| Howard, Elenore | 06/10/2011 | 1,977.60 |
| Howard, Elenore | 06/24/2011 | 1,977.60 |
| Howard, Elenore | 07/08/2011 | 2,033.22 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Howard, Elenore | 07/22/2011 | 2,088.84 |
| Howard, Elenore | 08/05/2011 | 2,200.08 |
| Howard, Elenore | 08/19/2011 | 1,205.10 |
| Howard, Elenore | 09/02/2011 | 584.79 |
| **Howard, Elenore Total** | | **12,067.23** |
| Hrnjadovic, Almir | 08/05/2011 | 5,384.62 |
| Hrnjadovic, Almir | 08/19/2011 | 5,384.62 |
| Hrnjadovic, Almir | 09/02/2011 | 5,384.62 |
| Hrnjadovic, Almir | 09/02/2011 | 2,435.00 |
| **Hrnjadovic, Almir Total** | | **18,588.86** |
| Hsiung, Yuju | 06/10/2011 | 4,400.00 |
| Hsiung, Yuju | 06/24/2011 | 4,400.00 |
| Hsiung, Yuju | 07/08/2011 | 4,400.00 |
| Hsiung, Yuju | 07/22/2011 | 4,400.00 |
| Hsiung, Yuju | 08/05/2011 | 4,400.00 |
| Hsiung, Yuju | 08/19/2011 | 4,400.00 |
| Hsiung, Yuju | 09/02/2011 | 4,400.00 |
| Hsiung, Yuju | 09/02/2011 | 2,621.10 |
| **Hsiung, Yuju Total** | | **33,421.10** |
| Hsu, Joe C | 06/10/2011 | 4,438.50 |
| Hsu, Joe C | 06/24/2011 | 4,611.75 |
| Hsu, Joe C | 07/08/2011 | 3,757.88 |
| Hsu, Joe C | 07/22/2011 | 4,855.13 |
| Hsu, Joe C | 08/05/2011 | 4,137.38 |
| Hsu, Joe C | 08/19/2011 | 4,483.88 |
| Hsu, Joe C | 09/02/2011 | 4,409.63 |
| Hsu, Joe C | 09/02/2011 | 1,959.16 |
| **Hsu, Joe C Total** | | **32,653.31** |
| Huang, Shiou-Shiou | 06/10/2011 | 3,781.74 |
| Huang, Shiou-Shiou | 06/24/2011 | 3,781.74 |
| Huang, Shiou-Shiou | 07/08/2011 | 3,781.74 |
| Huang, Shiou-Shiou | 07/22/2011 | 3,781.74 |
| Huang, Shiou-Shiou | 08/05/2011 | 3,781.74 |
| Huang, Shiou-Shiou | 08/19/2011 | 3,781.74 |
| Huang, Shiou-Shiou | 09/02/2011 | 3,781.74 |
| Huang, Shiou-Shiou | 09/02/2011 | 2,719.51 |
| **Huang, Shiou-Shiou Total** | | **29,191.69** |
| Hudson, Daniel T | 06/10/2011 | 3,076.93 |
| Hudson, Daniel T | 06/24/2011 | 3,076.93 |
| Hudson, Daniel T | 07/08/2011 | 3,076.93 |
| Hudson, Daniel T | 07/22/2011 | 3,076.93 |
| Hudson, Daniel T | 08/05/2011 | 3,076.93 |
| Hudson, Daniel T | 08/19/2011 | 3,076.93 |
| Hudson, Daniel T | 09/02/2011 | 3,076.93 |
| Hudson, Daniel T | 09/02/2011 | 1,832.95 |
| **Hudson, Daniel T Total** | | **23,371.46** |
| Hughes, Cheralyn | 06/10/2011 | 1,842.12 |
| Hughes, Cheralyn | 06/24/2011 | 2,007.91 |
| Hughes, Cheralyn | 07/08/2011 | 2,007.91 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Hughes, Cheralyn | 07/22/2011 | 2,007.91 |
| Hughes, Cheralyn | 08/05/2011 | 2,007.91 |
| Hughes, Cheralyn | 08/19/2011 | 2,007.91 |
| Hughes, Cheralyn | 09/02/2011 | 2,007.91 |
| Hughes, Cheralyn | 09/02/2011 | 1,196.12 |
| **Hughes, Cheralyn Total** | | **15,085.70** |
| Hughes, Daniel P | 06/10/2011 | 3,248.47 |
| Hughes, Daniel P | 06/24/2011 | 3,248.47 |
| Hughes, Daniel P | 07/08/2011 | 3,248.47 |
| Hughes, Daniel P | 07/22/2011 | 3,248.47 |
| Hughes, Daniel P | 08/05/2011 | 3,248.47 |
| Hughes, Daniel P | 08/19/2011 | 3,248.47 |
| Hughes, Daniel P | 09/02/2011 | 3,248.47 |
| Hughes, Daniel P | 09/02/2011 | 2,255.33 |
| **Hughes, Daniel P Total** | | **24,994.62** |
| Hunter, Errol H | 06/10/2011 | 6,346.16 |
| Hunter, Errol H | 06/24/2011 | 6,346.16 |
| Hunter, Errol H | 07/08/2011 | 6,346.16 |
| Hunter, Errol H | 07/22/2011 | 6,346.16 |
| Hunter, Errol H | 08/05/2011 | 6,346.16 |
| Hunter, Errol H | 08/19/2011 | 6,346.16 |
| Hunter, Errol H | 09/02/2011 | 6,346.16 |
| Hunter, Errol H | 09/02/2011 | 3,780.45 |
| **Hunter, Errol H Total** | | **48,203.57** |
| Huynh, Dang C | 06/10/2011 | 3,738.47 |
| Huynh, Dang C | 06/24/2011 | 3,738.47 |
| Huynh, Dang C | 07/08/2011 | 3,738.47 |
| Huynh, Dang C | 07/08/2011 | 9,000.00 |
| Huynh, Dang C | 07/22/2011 | 3,738.47 |
| Huynh, Dang C | 08/05/2011 | 3,738.47 |
| Huynh, Dang C | 08/19/2011 | 3,738.47 |
| Huynh, Dang C | 09/02/2011 | 3,738.47 |
| **Huynh, Dang C Total** | | **35,169.29** |
| Huynh, Michael | 07/22/2011 | 578.47 |
| Huynh, Michael | 08/05/2011 | 2,551.28 |
| Huynh, Michael | 08/19/2011 | 2,628.19 |
| Huynh, Michael | 09/02/2011 | 2,541.25 |
| Huynh, Michael | 09/02/2011 | 1,713.13 |
| **Huynh, Michael Total** | | **10,012.32** |
| Huynh, Phuoc T | 06/10/2011 | 2,670.25 |
| Huynh, Phuoc T | 06/24/2011 | 2,139.50 |
| Huynh, Phuoc T | 07/08/2011 | 2,101.00 |
| Huynh, Phuoc T | 07/22/2011 | 1,856.25 |
| Huynh, Phuoc T | 08/05/2011 | 2,106.50 |
| Huynh, Phuoc T | 08/19/2011 | 2,202.75 |
| Huynh, Phuoc T | 09/02/2011 | 2,095.50 |
| Huynh, Phuoc T | 09/02/2011 | 1,224.44 |
| **Huynh, Phuoc T Total** | | **16,396.19** |
| Huynh, Tim H | 06/10/2011 | 4,213.82 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Huynh, Tim H | 06/24/2011 | 3,541.62 |
| Huynh, Tim H | 07/08/2011 | 3,541.62 |
| Huynh, Tim H | 07/22/2011 | 3,541.62 |
| Huynh, Tim H | 08/05/2011 | 3,541.62 |
| Huynh, Tim H | 08/19/2011 | 3,541.62 |
| Huynh, Tim H | 09/02/2011 | 3,541.62 |
| **Huynh, Tim H Total** | | **25,463.54** |
| Hwang, Joon | 06/10/2011 | 3,153.85 |
| Hwang, Joon | 06/24/2011 | 3,153.85 |
| Hwang, Joon | 07/08/2011 | 3,153.85 |
| Hwang, Joon | 07/22/2011 | 3,153.85 |
| Hwang, Joon | 08/05/2011 | 3,153.85 |
| Hwang, Joon | 08/19/2011 | 3,153.85 |
| Hwang, Joon | 09/02/2011 | 3,153.85 |
| Hwang, Joon | 09/02/2011 | 1,874.05 |
| **Hwang, Joon Total** | | **23,951.00** |
| Ilano, Vonherick M | 06/10/2011 | 1,890.28 |
| Ilano, Vonherick M | 06/24/2011 | 2,022.56 |
| Ilano, Vonherick M | 07/08/2011 | 2,038.22 |
| Ilano, Vonherick M | 07/22/2011 | 2,197.88 |
| Ilano, Vonherick M | 08/05/2011 | 2,022.56 |
| Ilano, Vonherick M | 08/19/2011 | 2,040.83 |
| Ilano, Vonherick M | 09/02/2011 | 2,142.60 |
| Ilano, Vonherick M | 09/02/2011 | 449.00 |
| **Ilano, Vonherick M Total** | | **14,803.93** |
| Irvine, Timothy R | 06/10/2011 | 4,346.16 |
| Irvine, Timothy R | 06/24/2011 | 4,346.16 |
| Irvine, Timothy R | 07/08/2011 | 4,346.16 |
| Irvine, Timothy R | 07/08/2011 | 10,000.02 |
| Irvine, Timothy R | 07/22/2011 | 4,346.16 |
| Irvine, Timothy R | 08/05/2011 | 17,350.96 |
| **Irvine, Timothy R Total** | | **44,735.62** |
| Isla, Nathan | 06/10/2011 | 2,731.25 |
| Isla, Nathan | 06/24/2011 | 2,946.88 |
| Isla, Nathan | 07/08/2011 | 2,768.75 |
| Isla, Nathan | 07/22/2011 | 2,693.75 |
| Isla, Nathan | 08/05/2011 | 2,637.50 |
| Isla, Nathan | 08/19/2011 | 2,487.50 |
| Isla, Nathan | 09/02/2011 | 2,637.50 |
| Isla, Nathan | 09/02/2011 | 1,175.79 |
| **Isla, Nathan Total** | | **20,078.92** |
| Ivan, Mara | 06/10/2011 | 4,406.11 |
| Ivan, Mara | 06/24/2011 | 4,406.11 |
| Ivan, Mara | 07/08/2011 | 10,500.00 |
| Ivan, Mara | 07/08/2011 | 4,406.11 |
| Ivan, Mara | 07/22/2011 | 4,406.11 |
| Ivan, Mara | 08/05/2011 | 4,406.11 |
| Ivan, Mara | 08/19/2011 | 4,406.11 |
| Ivan, Mara | 09/02/2011 | 4,406.11 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| **Ivan, Mara Total** | | **41,342.77** |
| Ives, Shaun K | 06/10/2011 | 3,485.63 |
| Ives, Shaun K | 06/24/2011 | 3,609.38 |
| Ives, Shaun K | 07/08/2011 | 4,471.50 |
| Ives, Shaun K | 07/22/2011 | 4,017.75 |
| Ives, Shaun K | 08/05/2011 | 3,514.50 |
| Ives, Shaun K | 08/19/2011 | 4,034.25 |
| Ives, Shaun K | 09/02/2011 | 4,145.63 |
| Ives, Shaun K | 09/02/2011 | 1,118.91 |
| **Ives, Shaun K Total** | | **28,397.55** |
| Jackson, Quentin B | 06/10/2011 | 4,450.64 |
| Jackson, Quentin B | 06/24/2011 | 3,868.05 |
| Jackson, Quentin B | 07/08/2011 | 3,882.38 |
| Jackson, Quentin B | 07/22/2011 | 4,694.20 |
| Jackson, Quentin B | 08/05/2011 | 3,930.13 |
| Jackson, Quentin B | 08/19/2011 | 3,815.54 |
| Jackson, Quentin B | 09/02/2011 | 3,255.93 |
| Jackson, Quentin B | 09/02/2011 | 2,205.50 |
| **Jackson, Quentin B Total** | | **30,102.37** |
| Jain, Neerendranath | 06/10/2011 | 5,000.00 |
| Jain, Neerendranath | 06/24/2011 | 5,000.00 |
| Jain, Neerendranath | 07/08/2011 | 5,000.00 |
| Jain, Neerendranath | 07/22/2011 | 5,000.00 |
| Jain, Neerendranath | 08/05/2011 | 5,000.00 |
| Jain, Neerendranath | 08/19/2011 | 5,000.00 |
| Jain, Neerendranath | 09/02/2011 | 5,000.00 |
| **Jain, Neerendranath Total** | | **35,000.00** |
| Jamison, Robray | 06/10/2011 | 3,189.03 |
| Jamison, Robray | 06/24/2011 | 3,571.15 |
| Jamison, Robray | 07/08/2011 | 3,632.48 |
| Jamison, Robray | 07/22/2011 | 4,208.02 |
| Jamison, Robray | 08/05/2011 | 3,604.18 |
| Jamison, Robray | 08/19/2011 | 3,571.15 |
| Jamison, Robray | 09/02/2011 | 3,674.94 |
| Jamison, Robray | 09/02/2011 | 1,190.39 |
| **Jamison, Robray Total** | | **26,641.34** |
| Jandir, Brinder K | 06/10/2011 | 2,466.75 |
| Jandir, Brinder K | 06/24/2011 | 2,681.25 |
| Jandir, Brinder K | 07/08/2011 | 2,675.75 |
| Jandir, Brinder K | 07/22/2011 | 2,304.50 |
| Jandir, Brinder K | 08/05/2011 | 2,106.50 |
| Jandir, Brinder K | 08/19/2011 | 2,090.00 |
| Jandir, Brinder K | 09/02/2011 | 2,081.75 |
| Jandir, Brinder K | 09/02/2011 | 1,419.92 |
| **Jandir, Brinder K Total** | | **17,826.42** |
| Janorkar, Dhananjay D | 06/10/2011 | 4,108.47 |
| Janorkar, Dhananjay D | 06/24/2011 | 4,108.47 |
| Janorkar, Dhananjay D | 07/08/2011 | 9,800.00 |
| Janorkar, Dhananjay D | 07/08/2011 | 4,108.47 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Janorkar, Dhananjay D | 07/22/2011 | 4,108.47 |
| Janorkar, Dhananjay D | 08/05/2011 | 4,108.47 |
| Janorkar, Dhananjay D | 08/19/2011 | 4,108.47 |
| Janorkar, Dhananjay D | 09/02/2011 | 4,108.47 |
| **Janorkar, Dhananjay D Total** | | **38,559.29** |
| Javid, Hamid K | 06/10/2011 | 3,210.15 |
| Javid, Hamid K | 06/24/2011 | 3,067.27 |
| Javid, Hamid K | 07/08/2011 | 3,033.19 |
| Javid, Hamid K | 07/22/2011 | 3,264.88 |
| Javid, Hamid K | 08/05/2011 | 3,059.69 |
| Javid, Hamid K | 08/19/2011 | 2,861.41 |
| Javid, Hamid K | 09/02/2011 | 2,875.18 |
| Javid, Hamid K | 09/02/2011 | 923.40 |
| **Javid, Hamid K Total** | | **22,295.17** |
| Jayme, Mario | 06/10/2011 | 4,392.31 |
| Jayme, Mario | 06/24/2011 | 4,392.31 |
| Jayme, Mario | 07/08/2011 | 10,500.02 |
| Jayme, Mario | 07/08/2011 | 4,392.31 |
| Jayme, Mario | 07/22/2011 | 4,392.31 |
| Jayme, Mario | 08/05/2011 | 4,392.31 |
| Jayme, Mario | 08/19/2011 | 4,392.31 |
| Jayme, Mario | 09/02/2011 | 4,392.31 |
| Jayme, Mario | 09/02/2011 | 3,049.46 |
| **Jayme, Mario Total** | | **44,295.65** |
| Jayson, Robert E | 08/26/2011 | 10,350.43 |
| **Jayson, Robert E Total** | | **10,350.43** |
| Jensen, Dennis G | 08/05/2011 | 3,439.88 |
| Jensen, Dennis G | 08/19/2011 | 3,192.75 |
| Jensen, Dennis G | 09/02/2011 | 3,184.50 |
| Jensen, Dennis G | 09/02/2011 | 365.31 |
| **Jensen, Dennis G Total** | | **10,182.44** |
| Jensen, James O | 06/10/2011 | 4,951.93 |
| Jensen, James O | 06/24/2011 | 4,951.93 |
| Jensen, James O | 07/08/2011 | 4,951.93 |
| Jensen, James O | 07/22/2011 | 4,951.93 |
| Jensen, James O | 08/05/2011 | 4,951.93 |
| Jensen, James O | 08/19/2011 | 4,951.93 |
| Jensen, James O | 09/02/2011 | 4,951.93 |
| Jensen, James O | 09/02/2011 | 2,949.89 |
| **Jensen, James O Total** | | **37,613.40** |
| Jensen, Jimmi K | 06/10/2011 | 4,038.47 |
| Jensen, Jimmi K | 06/24/2011 | 4,442.32 |
| Jensen, Jimmi K | 07/08/2011 | 4,442.32 |
| Jensen, Jimmi K | 07/22/2011 | 4,442.32 |
| Jensen, Jimmi K | 08/05/2011 | 4,442.32 |
| Jensen, Jimmi K | 08/19/2011 | 4,442.32 |
| Jensen, Jimmi K | 09/02/2011 | 4,442.32 |
| Jensen, Jimmi K | 09/02/2011 | 3,084.19 |
| **Jensen, Jimmi K Total** | | **33,776.58** |

| Name | Pay Date | Amount |
| --- | --- | --- |
| Jerez, Rafael | 06/10/2011 | 2,615.39 |
| Jerez, Rafael | 06/24/2011 | 2,615.39 |
| Jerez, Rafael | 07/08/2011 | 2,615.39 |
| Jerez, Rafael | 07/22/2011 | 2,615.39 |
| Jerez, Rafael | 08/05/2011 | 2,615.39 |
| Jerez, Rafael | 08/19/2011 | 2,615.39 |
| Jerez, Rafael | 09/02/2011 | 2,615.39 |
| Jerez, Rafael | 09/02/2011 | 1,558.01 |
| **Jerez, Rafael Total** | | **19,865.74** |
| Jimenez Jr, Antonio R | 06/10/2011 | 1,760.40 |
| Jimenez Jr, Antonio R | 06/24/2011 | 1,872.20 |
| Jimenez Jr, Antonio R | 07/08/2011 | 1,865.60 |
| Jimenez Jr, Antonio R | 07/22/2011 | 1,048.00 |
| Jimenez Jr, Antonio R | 08/05/2011 | 560.00 |
| Jimenez Jr, Antonio R | 08/19/2011 | 560.00 |
| Jimenez Jr, Antonio R | 09/02/2011 | 536.00 |
| Jimenez Jr, Antonio R | 09/02/2011 | 29.39 |
| **Jimenez Jr, Antonio R Total** | | **8,231.59** |
| Joaquin, Francisco | 06/10/2011 | 2,259.08 |
| Joaquin, Francisco | 06/24/2011 | 2,423.48 |
| Joaquin, Francisco | 07/08/2011 | 2,423.48 |
| Joaquin, Francisco | 07/22/2011 | 2,325.60 |
| Joaquin, Francisco | 08/05/2011 | 1,477.53 |
| Joaquin, Francisco | 08/19/2011 | 2,423.48 |
| Joaquin, Francisco | 09/02/2011 | 2,356.78 |
| Joaquin, Francisco | 09/02/2011 | 1,048.43 |
| **Joaquin, Francisco Total** | | **16,737.86** |
| Joel, Richard K | 06/10/2011 | 3,056.81 |
| Joel, Richard K | 06/24/2011 | 2,514.94 |
| Joel, Richard K | 07/08/2011 | 2,508.56 |
| Joel, Richard K | 07/22/2011 | 1,593.75 |
| Joel, Richard K | 08/05/2011 | 2,266.31 |
| Joel, Richard K | 08/05/2011 | 1,042.31 |
| Joel, Richard K | 08/19/2011 | 2,865.56 |
| Joel, Richard K | 09/02/2011 | 2,476.69 |
| Joel, Richard K | 09/02/2011 | 804.32 |
| **Joel, Richard K Total** | | **19,129.25** |
| Johns, Larry D | 06/10/2011 | 3,565.39 |
| Johns, Larry D | 06/24/2011 | 3,565.39 |
| Johns, Larry D | 07/08/2011 | 3,565.39 |
| Johns, Larry D | 07/22/2011 | 3,565.39 |
| Johns, Larry D | 08/05/2011 | 3,565.39 |
| Johns, Larry D | 08/19/2011 | 3,565.39 |
| Johns, Larry D | 09/02/2011 | 3,565.39 |
| Johns, Larry D | 09/02/2011 | 2,475.36 |
| **Johns, Larry D Total** | | **27,433.09** |
| Johnson, Reginald | 06/10/2011 | 2,700.00 |
| Johnson, Reginald | 06/24/2011 | 3,024.00 |
| Johnson, Reginald | 07/08/2011 | 3,024.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Johnson, Reginald | 07/22/2011 | 3,024.00 |
| Johnson, Reginald | 08/05/2011 | 3,024.00 |
| Johnson, Reginald | 08/19/2011 | 3,024.00 |
| Johnson, Reginald | 09/02/2011 | 3,024.00 |
| Johnson, Reginald | 09/02/2011 | 1,801.41 |
| **Johnson, Reginald Total** | | **22,645.41** |
| Jones, Maya L | 07/22/2011 | 1,730.77 |
| Jones, Maya L | 08/05/2011 | 3,461.54 |
| Jones, Maya L | 08/19/2011 | 3,461.54 |
| Jones, Maya L | 09/02/2011 | 3,461.54 |
| Jones, Maya L | 09/02/2011 | 1,725.01 |
| **Jones, Maya L Total** | | **13,840.40** |
| Jones, Ryan | 06/10/2011 | 5,192.31 |
| Jones, Ryan | 06/24/2011 | 5,192.31 |
| Jones, Ryan | 07/08/2011 | 5,192.31 |
| Jones, Ryan | 07/08/2011 | 8,500.02 |
| Jones, Ryan | 07/22/2011 | 5,192.31 |
| Jones, Ryan | 08/05/2011 | 5,192.31 |
| Jones, Ryan | 08/19/2011 | 5,192.31 |
| Jones, Ryan | 09/02/2011 | 5,192.31 |
| **Jones, Ryan Total** | | **44,846.19** |
| Jongejan, Arie N | 06/10/2011 | 3,269.24 |
| Jongejan, Arie N | 06/24/2011 | 2,288.47 |
| Jongejan, Arie N | 07/08/2011 | 2,615.39 |
| Jongejan, Arie N | 07/22/2011 | 3,269.24 |
| Jongejan, Arie N | 07/22/2011 | 750.00 |
| Jongejan, Arie N | 08/05/2011 | 3,269.24 |
| Jongejan, Arie N | 08/19/2011 | 3,269.24 |
| Jongejan, Arie N | 08/26/2011 | 4,972.50 |
| Jongejan, Arie N | 09/02/2011 | 3,269.24 |
| Jongejan, Arie N | 09/02/2011 | 1,947.50 |
| **Jongejan, Arie N Total** | | **28,920.06** |
| Jory, David | 06/10/2011 | 3,399.97 |
| Jory, David | 06/24/2011 | 3,399.97 |
| Jory, David | 07/08/2011 | 3,399.97 |
| Jory, David | 07/22/2011 | 3,399.97 |
| Jory, David | 08/05/2011 | 3,399.97 |
| Jory, David | 08/19/2011 | 3,399.97 |
| Jory, David | 09/02/2011 | 3,399.97 |
| Jory, David | 09/02/2011 | 2,360.51 |
| **Jory, David Total** | | **26,160.30** |
| Joung, Ki S | 06/10/2011 | 3,882.31 |
| Joung, Ki S | 06/24/2011 | 3,882.31 |
| Joung, Ki S | 07/08/2011 | 3,882.31 |
| Joung, Ki S | 07/22/2011 | 3,882.31 |
| Joung, Ki S | 08/05/2011 | 3,882.31 |
| Joung, Ki S | 08/19/2011 | 3,882.31 |
| Joung, Ki S | 09/02/2011 | 3,882.31 |
| Joung, Ki S | 09/02/2011 | 2,695.38 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|------|----------|--------|
| **Joung, Ki S Total** | | **29,871.55** |
| Kabealo, Michael G | 06/10/2011 | 5,384.62 |
| Kabealo, Michael G | 06/24/2011 | 5,384.62 |
| Kabealo, Michael G | 07/08/2011 | 5,384.62 |
| Kabealo, Michael G | 07/22/2011 | 5,384.62 |
| Kabealo, Michael G | 07/22/2011 | 750.00 |
| Kabealo, Michael G | 08/05/2011 | 5,384.62 |
| Kabealo, Michael G | 08/19/2011 | 5,384.62 |
| Kabealo, Michael G | 08/26/2011 | 34,629.42 |
| Kabealo, Michael G | 09/02/2011 | 5,384.62 |
| Kabealo, Michael G | 09/02/2011 | 3,738.40 |
| **Kabealo, Michael G Total** | | **76,810.16** |
| Kahin, Salah | 06/10/2011 | 2,102.76 |
| Kahin, Salah | 06/24/2011 | 1,817.20 |
| Kahin, Salah | 07/08/2011 | 2,043.94 |
| Kahin, Salah | 07/22/2011 | 3,917.52 |
| Kahin, Salah | 08/05/2011 | 3,515.95 |
| Kahin, Salah | 08/19/2011 | 3,587.34 |
| Kahin, Salah | 09/02/2011 | 3,498.11 |
| Kahin, Salah | 09/02/2011 | 2,009.61 |
| **Kahin, Salah Total** | | **22,492.43** |
| Kahoday, Maria Liza | 06/10/2011 | 2,692.31 |
| Kahoday, Maria Liza | 06/24/2011 | 2,692.31 |
| Kahoday, Maria Liza | 07/08/2011 | 2,692.31 |
| Kahoday, Maria Liza | 07/22/2011 | 2,692.31 |
| Kahoday, Maria Liza | 08/05/2011 | 2,692.31 |
| Kahoday, Maria Liza | 08/19/2011 | 2,692.31 |
| Kahoday, Maria Liza | 09/02/2011 | 2,692.31 |
| Kahoday, Maria Liza | 09/02/2011 | 1,193.58 |
| **Kahoday, Maria Liza Total** | | **20,039.75** |
| Kalra, Ripple | 06/10/2011 | 3,208.85 |
| Kalra, Ripple | 06/24/2011 | 3,208.85 |
| Kalra, Ripple | 07/08/2011 | 3,162.05 |
| Kalra, Ripple | 07/22/2011 | 3,208.85 |
| Kalra, Ripple | 08/05/2011 | 3,208.85 |
| Kalra, Ripple | 08/19/2011 | 3,208.85 |
| Kalra, Ripple | 09/02/2011 | 3,208.85 |
| Kalra, Ripple | 09/02/2011 | 1,806.09 |
| **Kalra, Ripple Total** | | **24,221.24** |
| Kaneshiro, Kevin | 06/10/2011 | 3,644.62 |
| Kaneshiro, Kevin | 06/24/2011 | 3,644.62 |
| Kaneshiro, Kevin | 07/08/2011 | 12,644.56 |
| **Kaneshiro, Kevin Total** | | **19,933.80** |
| Kapsaskis, Dan | 06/10/2011 | 4,846.16 |
| Kapsaskis, Dan | 06/24/2011 | 4,846.16 |
| Kapsaskis, Dan | 07/08/2011 | 12,600.00 |
| Kapsaskis, Dan | 07/08/2011 | 4,846.16 |
| Kapsaskis, Dan | 07/22/2011 | 4,846.16 |
| Kapsaskis, Dan | 07/22/2011 | 6,300.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Kapsaskis, Dan | 08/05/2011 | 4,846.16 |
| Kapsaskis, Dan | 08/19/2011 | 4,846.16 |
| Kapsaskis, Dan | 09/02/2011 | 4,846.16 |
| Kapsaskis, Dan | 09/02/2011 | 3,484.96 |
| **Kapsaskis, Dan Total** | | **56,308.08** |
| Kaspar, Frances | 06/10/2011 | 5,206.11 |
| Kaspar, Frances | 06/24/2011 | 5,206.11 |
| Kaspar, Frances | 07/08/2011 | 5,206.11 |
| Kaspar, Frances | 07/22/2011 | 5,206.11 |
| Kaspar, Frances | 08/05/2011 | 5,206.11 |
| Kaspar, Frances | 08/19/2011 | 5,206.11 |
| Kaspar, Frances | 09/02/2011 | 5,206.11 |
| **Kaspar, Frances Total** | | **36,442.77** |
| Kaur, Jeevan | 06/10/2011 | 1,798.39 |
| Kaur, Jeevan | 06/24/2011 | 1,624.36 |
| Kaur, Jeevan | 07/08/2011 | 1,751.53 |
| Kaur, Jeevan | 07/22/2011 | 2,012.59 |
| Kaur, Jeevan | 08/05/2011 | 1,436.93 |
| Kaur, Jeevan | 08/19/2011 | 1,704.68 |
| Kaur, Jeevan | 09/02/2011 | 1,655.59 |
| Kaur, Jeevan | 09/02/2011 | 382.29 |
| **Kaur, Jeevan Total** | | **12,366.36** |
| Kaur, Rajinder | 06/10/2011 | 2,190.45 |
| Kaur, Rajinder | 06/24/2011 | 1,858.95 |
| Kaur, Rajinder | 07/08/2011 | 1,963.50 |
| Kaur, Rajinder | 07/22/2011 | 2,131.80 |
| Kaur, Rajinder | 08/05/2011 | 1,907.40 |
| Kaur, Rajinder | 08/19/2011 | 1,994.10 |
| Kaur, Rajinder | 09/02/2011 | 1,907.40 |
| Kaur, Rajinder | 09/02/2011 | 1,288.60 |
| **Kaur, Rajinder Total** | | **15,242.20** |
| Kelley, Sean | 06/10/2011 | 420.00 |
| Kelley, Sean | 06/24/2011 | 210.00 |
| Kelley, Sean | 07/08/2011 | 1,110.00 |
| Kelley, Sean | 07/22/2011 | 1,027.50 |
| Kelley, Sean | 08/05/2011 | 915.00 |
| Kelley, Sean | 08/19/2011 | 1,027.50 |
| Kelley, Sean | 09/02/2011 | 1,012.50 |
| Kelley, Sean | 09/02/2011 | 360.00 |
| **Kelley, Sean Total** | | **6,082.50** |
| Kelly, Michael | 06/10/2011 | 4,984.62 |
| Kelly, Michael | 06/24/2011 | 4,984.62 |
| Kelly, Michael | 07/08/2011 | 12,000.00 |
| Kelly, Michael | 07/08/2011 | 4,984.62 |
| Kelly, Michael | 07/22/2011 | 4,984.62 |
| Kelly, Michael | 08/05/2011 | 4,984.62 |
| Kelly, Michael | 08/19/2011 | 4,984.62 |
| Kelly, Michael | 09/02/2011 | 4,984.62 |
| Kelly, Michael | 09/02/2011 | 3,460.69 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| **Kelly, Michael Total** | | **50,353.03** |
| Kendig, Dustin M | 06/10/2011 | 2,942.31 |
| Kendig, Dustin M | 06/24/2011 | 2,942.31 |
| Kendig, Dustin M | 07/08/2011 | 2,942.31 |
| Kendig, Dustin M | 07/22/2011 | 2,942.31 |
| Kendig, Dustin M | 08/05/2011 | 2,942.31 |
| Kendig, Dustin M | 08/19/2011 | 2,942.31 |
| Kendig, Dustin M | 09/02/2011 | 2,942.31 |
| Kendig, Dustin M | 09/02/2011 | 1,656.08 |
| **Kendig, Dustin M Total** | | **22,252.25** |
| Kerbassi, Heidi | 06/10/2011 | 2,773.08 |
| Kerbassi, Heidi | 06/24/2011 | 2,773.08 |
| Kerbassi, Heidi | 07/08/2011 | 2,773.08 |
| Kerbassi, Heidi | 07/22/2011 | 2,773.08 |
| Kerbassi, Heidi | 08/05/2011 | 2,773.08 |
| Kerbassi, Heidi | 08/19/2011 | 2,773.08 |
| Kerbassi, Heidi | 09/02/2011 | 2,773.08 |
| Kerbassi, Heidi | 09/02/2011 | 1,651.93 |
| **Kerbassi, Heidi Total** | | **21,063.49** |
| Kerber, Dawn | 06/10/2011 | 5,580.00 |
| Kerber, Dawn | 06/24/2011 | 5,580.00 |
| Kerber, Dawn | 07/08/2011 | 26,000.00 |
| Kerber, Dawn | 07/08/2011 | 5,580.00 |
| Kerber, Dawn | 07/22/2011 | 5,580.00 |
| Kerber, Dawn | 08/05/2011 | 5,580.00 |
| Kerber, Dawn | 08/19/2011 | 5,580.00 |
| Kerber, Dawn | 09/02/2011 | 5,580.00 |
| Kerber, Dawn | 09/02/2011 | 3,739.90 |
| **Kerber, Dawn Total** | | **68,799.90** |
| Khathuria, Ashok M | 06/10/2011 | 4,673.08 |
| Khathuria, Ashok M | 06/24/2011 | 4,673.08 |
| Khathuria, Ashok M | 07/08/2011 | 4,673.08 |
| Khathuria, Ashok M | 07/22/2011 | 4,673.08 |
| Khathuria, Ashok M | 08/05/2011 | 4,673.08 |
| Khathuria, Ashok M | 08/19/2011 | 4,673.08 |
| Khathuria, Ashok M | 09/02/2011 | 4,673.08 |
| Khathuria, Ashok M | 09/02/2011 | 2,630.24 |
| **Khathuria, Ashok M Total** | | **35,341.80** |
| Khean, Khim | 06/10/2011 | 2,377.86 |
| Khean, Khim | 06/24/2011 | 2,371.36 |
| Khean, Khim | 07/08/2011 | 2,626.90 |
| Khean, Khim | 07/22/2011 | 2,503.47 |
| Khean, Khim | 08/05/2011 | 2,510.55 |
| Khean, Khim | 08/19/2011 | 2,295.57 |
| Khean, Khim | 09/02/2011 | 1,836.45 |
| Khean, Khim | 09/02/2011 | 838.20 |
| **Khean, Khim Total** | | **17,360.36** |
| Khean, Un | 07/08/2011 | 1,402.50 |
| Khean, Un | 07/22/2011 | 2,269.32 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|---|---|---|
| Khean, Un | 08/05/2011 | 1,530.38 |
| Khean, Un | 08/19/2011 | 2,277.00 |
| Khean, Un | 09/02/2011 | 1,935.19 |
| Khean, Un | 09/02/2011 | 293.36 |
| **Khean, Un Total** | | **9,707.75** |
| Khuong, Hung P | 06/10/2011 | 2,986.05 |
| Khuong, Hung P | 06/24/2011 | 2,748.90 |
| Khuong, Hung P | 07/08/2011 | 2,718.30 |
| Khuong, Hung P | 07/22/2011 | 2,986.05 |
| Khuong, Hung P | 08/05/2011 | 2,748.90 |
| Khuong, Hung P | 08/19/2011 | 2,043.20 |
| Khuong, Hung P | 09/02/2011 | 2,748.90 |
| Khuong, Hung P | 09/02/2011 | 1,579.20 |
| **Khuong, Hung P Total** | | **20,559.50** |
| Kim, Irwin | 06/10/2011 | 4,240.39 |
| Kim, Irwin | 06/24/2011 | 4,240.39 |
| Kim, Irwin | 07/08/2011 | 4,240.39 |
| Kim, Irwin | 07/22/2011 | 4,240.39 |
| Kim, Irwin | 08/05/2011 | 4,240.39 |
| Kim, Irwin | 08/19/2011 | 4,240.39 |
| Kim, Irwin | 09/02/2011 | 4,240.39 |
| Kim, Irwin | 09/02/2011 | 2,526.03 |
| **Kim, Irwin Total** | | **32,208.76** |
| Kingsley, Jeffrey R | 06/10/2011 | 5,783.85 |
| Kingsley, Jeffrey R | 06/24/2011 | 5,783.85 |
| Kingsley, Jeffrey R | 07/08/2011 | 5,783.85 |
| Kingsley, Jeffrey R | 07/22/2011 | 5,783.85 |
| Kingsley, Jeffrey R | 08/05/2011 | 5,783.85 |
| Kingsley, Jeffrey R | 08/19/2011 | 5,783.85 |
| Kingsley, Jeffrey R | 09/02/2011 | 5,783.85 |
| **Kingsley, Jeffrey R Total** | | **40,486.95** |
| Kiran, Ravi J | 06/24/2011 | 5,192.31 |
| Kiran, Ravi J | 07/08/2011 | 5,192.31 |
| Kiran, Ravi J | 07/22/2011 | 5,192.31 |
| Kiran, Ravi J | 07/22/2011 | 14,000.00 |
| Kiran, Ravi J | 08/05/2011 | 5,192.31 |
| Kiran, Ravi J | 08/19/2011 | 5,192.31 |
| Kiran, Ravi J | 09/02/2011 | 5,192.31 |
| Kiran, Ravi J | 09/02/2011 | 3,066.51 |
| **Kiran, Ravi J Total** | | **48,220.37** |
| Kirkendall, Chadwick J | 07/08/2011 | 1,317.50 |
| Kirkendall, Chadwick J | 07/22/2011 | 2,257.50 |
| Kirkendall, Chadwick J | 08/05/2011 | 2,142.50 |
| Kirkendall, Chadwick J | 08/19/2011 | 1,877.50 |
| Kirkendall, Chadwick J | 09/02/2011 | 1,892.50 |
| Kirkendall, Chadwick J | 09/02/2011 | 648.64 |
| **Kirkendall, Chadwick J Total** | | **10,136.14** |
| Knievel, Mike | 06/10/2011 | 5,288.47 |
| Knievel, Mike | 06/24/2011 | 5,288.47 |

Attachment 3b to Statement of Financial Affairs  In re Solyndra LLC
Payments made to creditors within 90 days of the Petition Date  Case No. 11-12799
(Wage Payments)

| Name | Pay Date | Amount |
|------|----------|--------|
| Knievel, Mike | 07/08/2011 | 12,500.02 |
| Knievel, Mike | 07/08/2011 | 5,288.47 |
| Knievel, Mike | 07/22/2011 | 750.00 |
| Knievel, Mike | 07/22/2011 | 5,288.47 |
| Knievel, Mike | 08/05/2011 | 5,288.47 |
| Knievel, Mike | 08/19/2011 | 5,288.47 |
| Knievel, Mike | 09/02/2011 | 5,288.47 |
| **Knievel, Mike Total** | | **50,269.31** |
| Knight, James T | 06/10/2011 | 2,365.13 |
| Knight, James T | 06/24/2011 | 2,365.13 |
| Knight, James T | 07/08/2011 | 2,324.58 |
| Knight, James T | 07/22/2011 | 2,354.99 |
| Knight, James T | 08/05/2011 | 2,273.90 |
| Knight, James T | 08/19/2011 | 2,243.49 |
| Knight, James T | 09/02/2011 | 2,346.20 |
| Knight, James T | 09/02/2011 | 1,393.18 |
| **Knight, James T Total** | | **17,666.60** |
| Ko, Kenny | 06/10/2011 | 3,923.08 |
| Ko, Kenny | 06/24/2011 | 4,080.01 |
| Ko, Kenny | 07/08/2011 | 10,000.00 |
| Ko, Kenny | 07/08/2011 | 4,080.01 |
| Ko, Kenny | 07/22/2011 | 4,080.01 |
| Ko, Kenny | 08/05/2011 | 4,080.01 |
| Ko, Kenny | 08/19/2011 | 4,080.01 |
| Ko, Kenny | 09/02/2011 | 4,080.01 |
| Ko, Kenny | 09/02/2011 | 2,832.64 |
| **Ko, Kenny Total** | | **41,235.78** |
| Kohlstadt, Peter M | 06/10/2011 | 4,038.47 |
| Kohlstadt, Peter M | 06/24/2011 | 4,038.47 |
| Kohlstadt, Peter M | 07/08/2011 | 4,038.47 |
| Kohlstadt, Peter M | 07/22/2011 | 4,038.47 |
| Kohlstadt, Peter M | 08/05/2011 | 4,038.47 |
| Kohlstadt, Peter M | 08/19/2011 | 4,038.47 |
| Kohlstadt, Peter M | 09/02/2011 | 4,038.47 |
| Kohlstadt, Peter M | 09/02/2011 | 2,904.13 |
| **Kohlstadt, Peter M Total** | | **31,173.42** |
| Kolli, Venkatarao | 06/10/2011 | 4,423.08 |
| Kolli, Venkatarao | 06/24/2011 | 4,423.08 |
| Kolli, Venkatarao | 07/08/2011 | 4,423.08 |
| Kolli, Venkatarao | 07/22/2011 | 4,423.08 |
| Kolli, Venkatarao | 08/05/2011 | 4,423.08 |
| Kolli, Venkatarao | 08/19/2011 | 4,423.08 |
| Kolli, Venkatarao | 09/02/2011 | 4,423.08 |
| Kolli, Venkatarao | 09/02/2011 | 2,634.85 |
| **Kolli, Venkatarao Total** | | **33,596.41** |
| Komrowski, Andrew | 06/10/2011 | 5,000.00 |
| Komrowski, Andrew | 06/24/2011 | 5,000.00 |
| Komrowski, Andrew | 07/08/2011 | 13,000.00 |
| Komrowski, Andrew | 07/08/2011 | 5,000.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Komrowski, Andrew | 07/22/2011 | 6,500.00 |
| Komrowski, Andrew | 07/22/2011 | 5,000.00 |
| Komrowski, Andrew | 08/05/2011 | 5,000.00 |
| Komrowski, Andrew | 08/19/2011 | 5,000.00 |
| Komrowski, Andrew | 09/02/2011 | 5,000.00 |
| Komrowski, Andrew | 09/02/2011 | 2,978.53 |
| **Komrowski, Andrew Total** | | **57,478.53** |
| Krishnamurthi, Vidhya | 06/10/2011 | 4,753.85 |
| Krishnamurthi, Vidhya | 06/24/2011 | 4,991.55 |
| Krishnamurthi, Vidhya | 07/08/2011 | 4,991.55 |
| Krishnamurthi, Vidhya | 07/22/2011 | 4,991.55 |
| Krishnamurthi, Vidhya | 08/05/2011 | 4,991.55 |
| Krishnamurthi, Vidhya | 08/19/2011 | 4,991.55 |
| Krishnamurthi, Vidhya | 09/02/2011 | 4,991.55 |
| **Krishnamurthi, Vidhya Total** | | **34,703.15** |
| Kuhn, Steven D | 06/10/2011 | 2,985.00 |
| Kuhn, Steven D | 06/24/2011 | 4,027.50 |
| Kuhn, Steven D | 07/08/2011 | 2,647.50 |
| Kuhn, Steven D | 07/22/2011 | 2,625.00 |
| Kuhn, Steven D | 08/05/2011 | 1,515.00 |
| Kuhn, Steven D | 08/19/2011 | 2,782.50 |
| Kuhn, Steven D | 09/02/2011 | 3,097.50 |
| Kuhn, Steven D | 09/02/2011 | 636.81 |
| **Kuhn, Steven D Total** | | **20,316.81** |
| Kulkarni, Shashank R | 06/10/2011 | 4,230.77 |
| Kulkarni, Shashank R | 06/24/2011 | 4,230.77 |
| Kulkarni, Shashank R | 07/08/2011 | 4,230.77 |
| Kulkarni, Shashank R | 07/22/2011 | 4,230.77 |
| Kulkarni, Shashank R | 08/05/2011 | 4,230.77 |
| Kulkarni, Shashank R | 08/19/2011 | 4,230.77 |
| Kulkarni, Shashank R | 09/02/2011 | 4,230.77 |
| Kulkarni, Shashank R | 09/02/2011 | 3,042.42 |
| **Kulkarni, Shashank R Total** | | **32,657.81** |
| Kwan, Kenneth | 06/10/2011 | 4,119.20 |
| Kwan, Kenneth | 06/24/2011 | 4,119.20 |
| Kwan, Kenneth | 07/08/2011 | 4,119.20 |
| Kwan, Kenneth | 07/22/2011 | 4,119.20 |
| Kwan, Kenneth | 08/05/2011 | 4,119.20 |
| Kwan, Kenneth | 08/19/2011 | 4,119.20 |
| Kwan, Kenneth | 09/02/2011 | 4,119.20 |
| Kwan, Kenneth | 09/02/2011 | 2,962.18 |
| **Kwan, Kenneth Total** | | **31,796.58** |
| Kwan, Wing S | 06/10/2011 | 5,576.77 |
| Kwan, Wing S | 06/24/2011 | 5,928.11 |
| Kwan, Wing S | 07/08/2011 | 13,800.02 |
| Kwan, Wing S | 07/08/2011 | 5,928.11 |
| Kwan, Wing S | 07/22/2011 | 5,928.11 |
| Kwan, Wing S | 08/05/2011 | 5,928.11 |
| Kwan, Wing S | 08/19/2011 | 5,928.11 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Kwan, Wing S | 09/02/2011 | 5,928.11 |
| Kwan, Wing S | 09/02/2011 | 4,263.00 |
| **Kwan, Wing S Total** | | **59,208.45** |
| Kwong, Stephanie | 06/10/2011 | 3,049.65 |
| Kwong, Stephanie | 06/24/2011 | 2,783.58 |
| Kwong, Stephanie | 07/08/2011 | 2,838.16 |
| Kwong, Stephanie | 07/22/2011 | 2,875.68 |
| Kwong, Stephanie | 08/05/2011 | 2,742.64 |
| Kwong, Stephanie | 08/19/2011 | 2,711.94 |
| Kwong, Stephanie | 09/02/2011 | 2,810.88 |
| Kwong, Stephanie | 09/02/2011 | 860.78 |
| **Kwong, Stephanie Total** | | **20,673.31** |
| Kyosev, Anton N | 06/10/2011 | 4,753.85 |
| Kyosev, Anton N | 06/24/2011 | 4,753.85 |
| Kyosev, Anton N | 07/08/2011 | 4,753.85 |
| Kyosev, Anton N | 07/22/2011 | 4,753.85 |
| Kyosev, Anton N | 08/05/2011 | 4,753.85 |
| Kyosev, Anton N | 08/19/2011 | 4,753.85 |
| Kyosev, Anton N | 09/02/2011 | 4,753.85 |
| Kyosev, Anton N | 09/02/2011 | 3,186.19 |
| **Kyosev, Anton N Total** | | **36,463.14** |
| Labampa, Paulino | 06/10/2011 | 2,748.38 |
| Labampa, Paulino | 06/24/2011 | 2,774.63 |
| Labampa, Paulino | 07/08/2011 | 3,241.88 |
| Labampa, Paulino | 07/22/2011 | 2,194.50 |
| Labampa, Paulino | 08/05/2011 | 1,987.13 |
| Labampa, Paulino | 08/19/2011 | 2,034.38 |
| Labampa, Paulino | 09/02/2011 | 1,824.38 |
| Labampa, Paulino | 09/02/2011 | 496.79 |
| **Labampa, Paulino Total** | | **17,302.07** |
| Lai, Miller | 06/10/2011 | 3,546.93 |
| Lai, Miller | 06/24/2011 | 3,866.16 |
| Lai, Miller | 07/08/2011 | 3,866.16 |
| Lai, Miller | 07/22/2011 | 750.00 |
| Lai, Miller | 07/22/2011 | 3,866.16 |
| Lai, Miller | 08/05/2011 | 3,866.16 |
| Lai, Miller | 08/19/2011 | 3,866.16 |
| Lai, Miller | 09/02/2011 | 3,866.16 |
| **Lai, Miller Total** | | **27,493.89** |
| Langford, Rob | 06/10/2011 | 5,250.00 |
| Langford, Rob | 06/24/2011 | 5,250.00 |
| Langford, Rob | 07/08/2011 | 5,250.00 |
| Langford, Rob | 07/22/2011 | 5,250.00 |
| Langford, Rob | 08/05/2011 | 5,250.00 |
| Langford, Rob | 08/19/2011 | 5,250.00 |
| Langford, Rob | 09/02/2011 | 5,250.00 |
| Langford, Rob | 09/02/2011 | 3,644.94 |
| **Langford, Rob Total** | | **40,394.94** |
| Lantano, Christopher A | 07/08/2011 | 655.88 |

| Name | Pay Date | Amount |
|---|---|---|
| Lantano, Christopher A | 07/22/2011 | 1,865.07 |
| Lantano, Christopher A | 08/05/2011 | 2,037.75 |
| Lantano, Christopher A | 08/19/2011 | 1,978.50 |
| Lantano, Christopher A | 09/02/2011 | 1,710.38 |
| Lantano, Christopher A | 09/02/2011 | 730.61 |
| **Lantano, Christopher A Total** | | **8,978.19** |
| LaRont, Terry | 06/10/2011 | 4,615.39 |
| LaRont, Terry | 06/24/2011 | 4,615.39 |
| LaRont, Terry | 07/08/2011 | 4,615.39 |
| LaRont, Terry | 07/08/2011 | 800.00 |
| LaRont, Terry | 07/22/2011 | 4,615.39 |
| LaRont, Terry | 08/05/2011 | 4,615.39 |
| LaRont, Terry | 08/19/2011 | 4,615.39 |
| LaRont, Terry | 09/02/2011 | 4,615.39 |
| **LaRont, Terry Total** | | **33,107.73** |
| Larson, Kevin | 06/10/2011 | 3,276.00 |
| Larson, Kevin | 06/24/2011 | 3,276.00 |
| Larson, Kevin | 07/08/2011 | 3,276.00 |
| Larson, Kevin | 07/22/2011 | 3,276.00 |
| Larson, Kevin | 08/05/2011 | 3,276.00 |
| Larson, Kevin | 08/19/2011 | 3,276.00 |
| Larson, Kevin | 09/02/2011 | 3,276.00 |
| Larson, Kevin | 09/02/2011 | 1,951.53 |
| **Larson, Kevin Total** | | **24,883.53** |
| Last, John | 06/10/2011 | 5,686.16 |
| Last, John | 06/24/2011 | 5,686.16 |
| Last, John | 07/08/2011 | 5,686.16 |
| Last, John | 07/08/2011 | 29,568.03 |
| Last, John | 07/22/2011 | 5,686.16 |
| Last, John | 08/05/2011 | 5,686.16 |
| Last, John | 08/19/2011 | 5,686.16 |
| Last, John | 09/02/2011 | 5,686.16 |
| Last, John | 09/02/2011 | 4,089.01 |
| **Last, John Total** | | **73,460.16** |
| Lau, Michael | 06/10/2011 | 3,298.75 |
| Lau, Michael | 06/24/2011 | 2,994.25 |
| Lau, Michael | 07/08/2011 | 3,255.25 |
| Lau, Michael | 07/22/2011 | 3,298.75 |
| Lau, Michael | 08/05/2011 | 3,146.50 |
| Lau, Michael | 08/19/2011 | 3,037.75 |
| Lau, Michael | 09/02/2011 | 2,802.13 |
| Lau, Michael | 09/02/2011 | 1,820.97 |
| **Lau, Michael Total** | | **23,654.35** |
| Lau, Tao K | 08/19/2011 | 2,040.00 |
| Lau, Tao K | 09/02/2011 | 2,040.00 |
| Lau, Tao K | 09/02/2011 | 1,314.32 |
| **Lau, Tao K Total** | | **5,394.32** |
| Lau, Wesley | 06/10/2011 | 4,159.62 |
| Lau, Wesley | 06/24/2011 | 4,159.62 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|---|---|---|
| Lau, Wesley | 07/08/2011 | 4,159.62 |
| Lau, Wesley | 07/22/2011 | 4,159.62 |
| Lau, Wesley | 08/05/2011 | 4,159.62 |
| Lau, Wesley | 08/19/2011 | 4,159.62 |
| Lau, Wesley | 09/02/2011 | 4,159.62 |
| Lau, Wesley | 09/02/2011 | 2,887.92 |
| **Lau, Wesley Total** | | **32,005.26** |
| Lawler, Patrick J | 06/10/2011 | 3,746.53 |
| Lawler, Patrick J | 06/24/2011 | 3,291.75 |
| Lawler, Patrick J | 07/08/2011 | 3,430.35 |
| Lawler, Patrick J | 07/22/2011 | 4,153.67 |
| Lawler, Patrick J | 08/05/2011 | 3,763.86 |
| Lawler, Patrick J | 08/19/2011 | 3,763.86 |
| Lawler, Patrick J | 09/02/2011 | 3,711.88 |
| Lawler, Patrick J | 09/02/2011 | 1,876.53 |
| **Lawler, Patrick J Total** | | **27,738.43** |
| Lawrence, Patrick | 06/10/2011 | 4,159.62 |
| Lawrence, Patrick | 06/24/2011 | 4,159.62 |
| Lawrence, Patrick | 07/08/2011 | 4,159.62 |
| Lawrence, Patrick | 07/22/2011 | 4,159.62 |
| Lawrence, Patrick | 08/05/2011 | 4,159.62 |
| Lawrence, Patrick | 08/19/2011 | 4,159.62 |
| Lawrence, Patrick | 09/02/2011 | 4,159.62 |
| **Lawrence, Patrick Total** | | **29,117.34** |
| Le, Long | 06/10/2011 | 3,547.31 |
| Le, Long | 06/24/2011 | 3,978.27 |
| Le, Long | 07/08/2011 | 3,978.27 |
| Le, Long | 07/22/2011 | 3,978.27 |
| Le, Long | 08/05/2011 | 3,978.27 |
| Le, Long | 08/19/2011 | 3,978.27 |
| Le, Long | 09/02/2011 | 3,978.27 |
| Le, Long | 09/02/2011 | 2,185.71 |
| **Le, Long Total** | | **29,602.64** |
| Le, Nghia T | 06/10/2011 | 2,633.52 |
| Le, Nghia T | 06/24/2011 | 2,148.70 |
| Le, Nghia T | 07/08/2011 | 2,365.00 |
| Le, Nghia T | 07/08/2011 | 400.00 |
| Le, Nghia T | 07/22/2011 | 2,421.22 |
| Le, Nghia T | 08/05/2011 | 2,369.58 |
| Le, Nghia T | 08/19/2011 | 2,251.97 |
| Le, Nghia T | 09/02/2011 | 2,366.73 |
| Le, Nghia T | 09/02/2011 | 1,449.68 |
| **Le, Nghia T Total** | | **18,406.40** |
| Le, Phillip | 06/10/2011 | 5,000.00 |
| Le, Phillip | 06/10/2011 | 4,230.77 |
| Le, Phillip | 06/24/2011 | 4,230.77 |
| Le, Phillip | 07/08/2011 | 4,230.77 |
| Le, Phillip | 07/22/2011 | 4,230.77 |
| Le, Phillip | 08/05/2011 | 4,230.77 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Le, Phillip | 08/19/2011 | 4,230.77 |
| Le, Phillip | 09/02/2011 | 4,230.77 |
| Le, Phillip | 09/02/2011 | 2,520.29 |
| **Le, Phillip Total** | | **37,135.68** |
| Le, Thao | 06/10/2011 | 2,461.54 |
| Le, Thao | 06/24/2011 | 2,247.70 |
| Le, Thao | 07/08/2011 | 2,209.09 |
| Le, Thao | 07/22/2011 | 2,169.29 |
| Le, Thao | 08/05/2011 | 2,149.69 |
| Le, Thao | 08/19/2011 | 2,188.89 |
| Le, Thao | 09/02/2011 | 2,054.65 |
| Le, Thao | 09/02/2011 | 771.89 |
| **Le, Thao Total** | | **16,252.74** |
| Le, Trinh | 06/10/2011 | 3,310.16 |
| Le, Trinh | 06/24/2011 | 3,458.99 |
| Le, Trinh | 07/08/2011 | 1,750.00 |
| Le, Trinh | 07/22/2011 | 3,515.63 |
| Le, Trinh | 08/05/2011 | 3,330.07 |
| Le, Trinh | 08/19/2011 | 3,441.79 |
| Le, Trinh | 09/02/2011 | 2,649.22 |
| Le, Trinh | 09/02/2011 | 985.68 |
| **Le, Trinh Total** | | **22,441.54** |
| Le, Tuan C | 06/10/2011 | 3,363.94 |
| Le, Tuan C | 06/24/2011 | 2,723.19 |
| Le, Tuan C | 07/08/2011 | 2,178.56 |
| Le, Tuan C | 07/22/2011 | 2,985.90 |
| Le, Tuan C | 08/05/2011 | 2,678.34 |
| Le, Tuan C | 08/19/2011 | 2,671.93 |
| Le, Tuan C | 09/02/2011 | 2,377.18 |
| Le, Tuan C | 09/02/2011 | 1,388.03 |
| **Le, Tuan C Total** | | **20,367.07** |
| Leal-Verdugo, Carlos U | 06/10/2011 | 2,692.31 |
| Leal-Verdugo, Carlos U | 06/24/2011 | 2,826.93 |
| Leal-Verdugo, Carlos U | 07/08/2011 | 2,826.93 |
| Leal-Verdugo, Carlos U | 07/22/2011 | 2,826.93 |
| Leal-Verdugo, Carlos U | 08/05/2011 | 2,826.93 |
| Leal-Verdugo, Carlos U | 08/19/2011 | 2,826.93 |
| Leal-Verdugo, Carlos U | 09/02/2011 | 2,826.93 |
| Leal-Verdugo, Carlos U | 09/02/2011 | 1,684.02 |
| **Leal-Verdugo, Carlos U Total** | | **21,337.91** |
| Lee, Hao | 06/10/2011 | 5,384.62 |
| Lee, Hao | 06/24/2011 | 5,384.62 |
| Lee, Hao | 07/08/2011 | 12,600.02 |
| Lee, Hao | 07/08/2011 | 5,384.62 |
| Lee, Hao | 07/22/2011 | 5,384.62 |
| Lee, Hao | 08/05/2011 | 5,384.62 |
| Lee, Hao | 08/19/2011 | 5,384.62 |
| Lee, Hao | 09/02/2011 | 5,384.62 |
| Lee, Hao | 09/02/2011 | 3,738.41 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| **Lee, Hao Total** | | **54,030.77** |
| Lee, Jeffrey | 06/10/2011 | 3,846.16 |
| Lee, Jeffrey | 06/24/2011 | 2,764.43 |
| Lee, Jeffrey | 07/08/2011 | 3,846.16 |
| Lee, Jeffrey | 07/22/2011 | 750.00 |
| Lee, Jeffrey | 07/22/2011 | 3,846.16 |
| Lee, Jeffrey | 08/05/2011 | 3,846.16 |
| Lee, Jeffrey | 08/19/2011 | 3,846.16 |
| Lee, Jeffrey | 08/26/2011 | 9,450.00 |
| Lee, Jeffrey | 09/02/2011 | 2,547.71 |
| Lee, Jeffrey | 09/02/2011 | 2,858.30 |
| **Lee, Jeffrey Total** | | **37,601.24** |
| Lee, Mei-Sheng | 06/10/2011 | 2,236.35 |
| Lee, Mei-Sheng | 06/24/2011 | 2,450.55 |
| Lee, Mei-Sheng | 07/08/2011 | 2,213.40 |
| Lee, Mei-Sheng | 07/22/2011 | 2,182.80 |
| Lee, Mei-Sheng | 08/05/2011 | 2,136.90 |
| Lee, Mei-Sheng | 08/19/2011 | 2,060.40 |
| Lee, Mei-Sheng | 09/02/2011 | 1,764.60 |
| Lee, Mei-Sheng | 09/02/2011 | 1,035.17 |
| **Lee, Mei-Sheng Total** | | **16,080.17** |
| Lee, Michael M | 06/10/2011 | 2,866.50 |
| Lee, Michael M | 06/24/2011 | 2,647.78 |
| Lee, Michael M | 07/08/2011 | 2,806.38 |
| Lee, Michael M | 07/22/2011 | 2,790.13 |
| Lee, Michael M | 08/05/2011 | 2,724.15 |
| Lee, Michael M | 08/19/2011 | 2,455.70 |
| Lee, Michael M | 09/02/2011 | 2,809.95 |
| Lee, Michael M | 09/02/2011 | 537.34 |
| **Lee, Michael M Total** | | **19,637.93** |
| Lee, Patrick C | 06/10/2011 | 4,357.70 |
| Lee, Patrick C | 06/24/2011 | 4,357.70 |
| Lee, Patrick C | 07/08/2011 | 4,357.70 |
| Lee, Patrick C | 07/22/2011 | 4,357.70 |
| Lee, Patrick C | 08/05/2011 | 4,357.70 |
| Lee, Patrick C | 08/19/2011 | 4,357.70 |
| Lee, Patrick C | 09/02/2011 | 4,357.70 |
| Lee, Patrick C | 09/02/2011 | 2,595.91 |
| **Lee, Patrick C Total** | | **33,099.81** |
| Lee, Sang M | 06/10/2011 | 4,040.77 |
| Lee, Sang M | 06/24/2011 | 4,202.40 |
| Lee, Sang M | 07/08/2011 | 4,202.40 |
| Lee, Sang M | 07/08/2011 | 10,200.01 |
| Lee, Sang M | 07/22/2011 | 4,202.40 |
| Lee, Sang M | 08/05/2011 | 4,202.40 |
| Lee, Sang M | 08/19/2011 | 4,202.40 |
| Lee, Sang M | 09/02/2011 | 4,202.40 |
| Lee, Sang M | 09/02/2011 | 2,917.62 |
| **Lee, Sang M Total** | | **42,372.80** |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Lee, Shu-Jen | 06/10/2011 | 4,484.62 |
| Lee, Shu-Jen | 06/24/2011 | 4,484.62 |
| Lee, Shu-Jen | 07/08/2011 | 4,484.62 |
| Lee, Shu-Jen | 07/22/2011 | 4,484.62 |
| Lee, Shu-Jen | 08/05/2011 | 4,484.62 |
| Lee, Shu-Jen | 08/19/2011 | 4,484.62 |
| Lee, Shu-Jen | 09/02/2011 | 4,484.62 |
| Lee, Shu-Jen | 09/02/2011 | 2,671.52 |
| **Lee, Shu-Jen Total** | | **34,063.86** |
| Lee, Tammy | 06/10/2011 | 3,882.31 |
| Lee, Tammy | 06/24/2011 | 3,882.31 |
| Lee, Tammy | 07/08/2011 | 3,882.31 |
| Lee, Tammy | 07/22/2011 | 3,882.31 |
| Lee, Tammy | 08/05/2011 | 3,882.31 |
| Lee, Tammy | 08/19/2011 | 3,882.31 |
| Lee, Tammy | 09/02/2011 | 3,882.31 |
| Lee, Tammy | 09/02/2011 | 2,312.71 |
| **Lee, Tammy Total** | | **29,488.88** |
| Lee, Wayman | 06/10/2011 | 5,000.00 |
| Lee, Wayman | 06/24/2011 | 5,000.00 |
| Lee, Wayman | 07/08/2011 | 12,500.02 |
| Lee, Wayman | 07/08/2011 | 5,000.00 |
| Lee, Wayman | 07/22/2011 | 5,000.00 |
| Lee, Wayman | 08/05/2011 | 5,000.00 |
| Lee, Wayman | 08/19/2011 | 5,000.00 |
| Lee, Wayman | 09/02/2011 | 5,000.00 |
| Lee, Wayman | 09/02/2011 | 3,471.37 |
| **Lee, Wayman Total** | | **50,971.39** |
| Leen, Thomas J | 06/10/2011 | 4,315.39 |
| Leen, Thomas J | 06/24/2011 | 4,315.39 |
| Leen, Thomas J | 07/08/2011 | 4,315.39 |
| Leen, Thomas J | 07/22/2011 | 4,315.39 |
| Leen, Thomas J | 08/05/2011 | 4,315.39 |
| Leen, Thomas J | 08/19/2011 | 4,315.39 |
| Leen, Thomas J | 09/02/2011 | 4,315.39 |
| Leen, Thomas J | 09/02/2011 | 1,782.58 |
| **Leen, Thomas J Total** | | **31,990.31** |
| LeHouillier, Jacques J | 07/08/2011 | 1,192.50 |
| LeHouillier, Jacques J | 07/22/2011 | 3,296.25 |
| LeHouillier, Jacques J | 08/05/2011 | 2,962.50 |
| LeHouillier, Jacques J | 08/19/2011 | 3,007.50 |
| LeHouillier, Jacques J | 09/02/2011 | 2,831.25 |
| LeHouillier, Jacques J | 09/02/2011 | 1,565.46 |
| **LeHouillier, Jacques J Total** | | **14,855.46** |
| Leonardo, Robin | 06/10/2011 | 2,074.22 |
| Leonardo, Robin | 06/24/2011 | 1,913.34 |
| Leonardo, Robin | 07/08/2011 | 2,192.19 |
| Leonardo, Robin | 07/22/2011 | 2,069.93 |
| Leonardo, Robin | 08/05/2011 | 1,945.52 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Leonardo, Robin | 08/19/2011 | 1,756.76 |
| Leonardo, Robin | 09/02/2011 | 1,591.59 |
| Leonardo, Robin | 09/02/2011 | 823.78 |
| **Leonardo, Robin Total** | | **14,367.33** |
| Leung, Chris P | 06/10/2011 | 2,538.47 |
| Leung, Chris P | 06/24/2011 | 2,538.47 |
| Leung, Chris P | 07/08/2011 | 2,538.47 |
| Leung, Chris P | 07/22/2011 | 2,538.47 |
| Leung, Chris P | 08/05/2011 | 2,538.47 |
| Leung, Chris P | 08/19/2011 | 2,538.47 |
| Leung, Chris P | 09/02/2011 | 2,538.47 |
| **Leung, Chris P Total** | | **17,769.29** |
| Leung, Ho-Chiu | 06/10/2011 | 4,038.47 |
| Leung, Ho-Chiu | 06/24/2011 | 4,038.47 |
| Leung, Ho-Chiu | 07/08/2011 | 4,038.47 |
| Leung, Ho-Chiu | 07/22/2011 | 4,038.47 |
| Leung, Ho-Chiu | 08/05/2011 | 4,038.47 |
| Leung, Ho-Chiu | 08/19/2011 | 4,038.47 |
| Leung, Ho-Chiu | 09/02/2011 | 4,038.47 |
| Leung, Ho-Chiu | 09/02/2011 | 2,405.74 |
| **Leung, Ho-Chiu Total** | | **30,675.03** |
| Leung, Yi Ling | 06/10/2011 | 2,733.47 |
| Leung, Yi Ling | 06/24/2011 | 2,733.47 |
| Leung, Yi Ling | 07/08/2011 | 2,884.62 |
| Leung, Yi Ling | 07/22/2011 | 2,884.62 |
| Leung, Yi Ling | 08/05/2011 | 2,884.62 |
| Leung, Yi Ling | 08/19/2011 | 2,884.62 |
| Leung, Yi Ling | 09/02/2011 | 2,884.62 |
| Leung, Yi Ling | 09/02/2011 | 1,718.39 |
| **Leung, Yi Ling Total** | | **21,608.43** |
| Lewis, Gregory S | 06/10/2011 | 5,269.00 |
| Lewis, Gregory S | 06/24/2011 | 5,269.00 |
| Lewis, Gregory S | 07/08/2011 | 13,000.00 |
| Lewis, Gregory S | 07/08/2011 | 5,269.00 |
| Lewis, Gregory S | 07/22/2011 | 5,269.00 |
| Lewis, Gregory S | 08/05/2011 | 5,269.00 |
| Lewis, Gregory S | 08/19/2011 | 5,269.00 |
| Lewis, Gregory S | 09/02/2011 | 5,269.00 |
| Lewis, Gregory S | 09/02/2011 | 3,789.03 |
| **Lewis, Gregory S Total** | | **53,672.03** |
| Lewis, Jill R | 06/10/2011 | 2,423.08 |
| Lewis, Jill R | 06/24/2011 | 2,423.08 |
| Lewis, Jill R | 07/08/2011 | 2,423.08 |
| Lewis, Jill R | 07/22/2011 | 2,423.08 |
| Lewis, Jill R | 08/05/2011 | 2,423.08 |
| Lewis, Jill R | 08/19/2011 | 2,301.93 |
| Lewis, Jill R | 09/02/2011 | 2,423.08 |
| **Lewis, Jill R Total** | | **16,840.41** |
| Lieu, Steven | 06/10/2011 | 3,312.50 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Lieu, Steven | 06/24/2011 | 3,050.78 |
| Lieu, Steven | 07/08/2011 | 3,078.12 |
| Lieu, Steven | 07/22/2011 | 3,316.40 |
| Lieu, Steven | 08/05/2011 | 3,093.76 |
| Lieu, Steven | 08/19/2011 | 3,093.76 |
| Lieu, Steven | 09/02/2011 | 3,066.40 |
| Lieu, Steven | 09/02/2011 | 739.26 |
| **Lieu, Steven Total** | | **22,750.98** |
| Lim, Kian B | 09/02/2011 | 1,269.23 |
| **Lim, Kian B Total** | | **1,269.23** |
| Lin, Annie | 07/08/2011 | 4,230.77 |
| Lin, Annie | 07/22/2011 | 4,230.77 |
| Lin, Annie | 08/05/2011 | 4,230.77 |
| Lin, Annie | 08/19/2011 | 4,230.77 |
| Lin, Annie | 09/02/2011 | 4,230.77 |
| Lin, Annie | 09/02/2011 | 2,303.49 |
| **Lin, Annie Total** | | **23,457.34** |
| Lin, Chih-Wei | 06/10/2011 | 4,038.47 |
| Lin, Chih-Wei | 06/24/2011 | 4,038.47 |
| Lin, Chih-Wei | 07/08/2011 | 4,038.47 |
| Lin, Chih-Wei | 07/22/2011 | 4,038.47 |
| Lin, Chih-Wei | 08/05/2011 | 4,038.47 |
| Lin, Chih-Wei | 08/19/2011 | 4,038.47 |
| Lin, Chih-Wei | 09/02/2011 | 4,038.47 |
| Lin, Chih-Wei | 09/02/2011 | 2,803.80 |
| **Lin, Chih-Wei Total** | | **31,073.09** |
| Littleton, Austin D | 06/10/2011 | 2,132.86 |
| Littleton, Austin D | 06/24/2011 | 2,260.97 |
| Littleton, Austin D | 07/08/2011 | 1,716.12 |
| Littleton, Austin D | 07/22/2011 | 2,045.91 |
| Littleton, Austin D | 08/05/2011 | 2,099.68 |
| Littleton, Austin D | 08/19/2011 | 2,108.16 |
| Littleton, Austin D | 09/02/2011 | 1,947.39 |
| Littleton, Austin D | 09/02/2011 | 411.95 |
| **Littleton, Austin D Total** | | **14,723.04** |
| Liu, Guanfeng | 06/10/2011 | 4,674.62 |
| Liu, Guanfeng | 06/24/2011 | 4,674.62 |
| Liu, Guanfeng | 07/08/2011 | 3,815.08 |
| **Liu, Guanfeng Total** | | **13,164.32** |
| Liu, Johnny W | 06/10/2011 | 3,173.08 |
| Liu, Johnny W | 06/24/2011 | 3,331.74 |
| Liu, Johnny W | 07/08/2011 | 3,331.74 |
| Liu, Johnny W | 07/22/2011 | 3,331.74 |
| Liu, Johnny W | 08/05/2011 | 3,331.74 |
| Liu, Johnny W | 08/19/2011 | 3,331.74 |
| Liu, Johnny W | 09/02/2011 | 3,331.74 |
| Liu, Johnny W | 09/02/2011 | 2,313.14 |
| **Liu, Johnny W Total** | | **25,476.66** |
| Loftis, Robert G | 06/10/2011 | 4,230.77 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Loftis, Robert G | 06/24/2011 | 4,230.77 |
| Loftis, Robert G | 07/08/2011 | 4,230.77 |
| Loftis, Robert G | 07/22/2011 | 4,230.77 |
| Loftis, Robert G | 07/22/2011 | 750.00 |
| Loftis, Robert G | 08/05/2011 | 4,230.77 |
| Loftis, Robert G | 08/19/2011 | 4,230.77 |
| Loftis, Robert G | 09/02/2011 | 4,230.77 |
| Loftis, Robert G | 09/02/2011 | 2,520.29 |
| **Loftis, Robert G Total** | | **32,885.68** |
| Logsdon, Scott A | 06/10/2011 | 4,753.85 |
| Logsdon, Scott A | 06/24/2011 | 4,753.85 |
| Logsdon, Scott A | 07/08/2011 | 4,753.85 |
| Logsdon, Scott A | 07/22/2011 | 4,753.85 |
| Logsdon, Scott A | 08/05/2011 | 4,753.85 |
| Logsdon, Scott A | 08/19/2011 | 4,753.85 |
| Logsdon, Scott A | 09/02/2011 | 4,753.85 |
| Logsdon, Scott A | 09/02/2011 | 2,802.22 |
| **Logsdon, Scott A Total** | | **36,079.17** |
| Lomboy, Victor | 06/10/2011 | 1,760.85 |
| Lomboy, Victor | 06/24/2011 | 1,408.05 |
| Lomboy, Victor | 07/08/2011 | 1,877.40 |
| Lomboy, Victor | 07/22/2011 | 1,510.43 |
| Lomboy, Victor | 08/05/2011 | 1,782.90 |
| Lomboy, Victor | 08/19/2011 | 1,545.08 |
| Lomboy, Victor | 09/02/2011 | 1,815.98 |
| Lomboy, Victor | 09/02/2011 | 691.82 |
| **Lomboy, Victor Total** | | **12,392.51** |
| Lopez, Mario E | 06/10/2011 | 4,569.24 |
| Lopez, Mario E | 06/24/2011 | 4,569.24 |
| Lopez, Mario E | 07/08/2011 | 4,569.24 |
| Lopez, Mario E | 07/22/2011 | 4,569.24 |
| Lopez, Mario E | 08/05/2011 | 4,569.24 |
| Lopez, Mario E | 08/19/2011 | 4,569.24 |
| Lopez, Mario E | 09/02/2011 | 4,569.24 |
| Lopez, Mario E | 09/02/2011 | 2,163.86 |
| **Lopez, Mario E Total** | | **34,148.54** |
| Lopez, Steve | 06/10/2011 | 443.69 |
| Lopez, Steve | 06/24/2011 | 3,993.24 |
| Lopez, Steve | 07/08/2011 | 4,436.93 |
| Lopez, Steve | 07/22/2011 | 4,436.93 |
| Lopez, Steve | 08/05/2011 | 3,993.24 |
| Lopez, Steve | 08/19/2011 | 4,436.93 |
| Lopez, Steve | 09/02/2011 | 4,436.93 |
| Lopez, Steve | 09/02/2011 | 2,351.41 |
| **Lopez, Steve Total** | | **28,529.30** |
| Louie, Dell L | 06/10/2011 | 3,846.16 |
| Louie, Dell L | 06/24/2011 | 4,038.47 |
| Louie, Dell L | 07/08/2011 | 4,038.47 |
| Louie, Dell L | 07/22/2011 | 4,038.47 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Louie, Dell L | 08/05/2011 | 4,038.47 |
| Louie, Dell L | 08/19/2011 | 4,038.47 |
| Louie, Dell L | 09/02/2011 | 4,038.47 |
| Louie, Dell L | 09/02/2011 | 2,405.74 |
| **Louie, Dell L Total** | | **30,482.72** |
| Lu, Ni | 06/10/2011 | 4,615.39 |
| Lu, Ni | 06/24/2011 | 4,615.39 |
| Lu, Ni | 07/08/2011 | 4,615.39 |
| Lu, Ni | 07/22/2011 | 4,615.39 |
| Lu, Ni | 08/05/2011 | 4,615.39 |
| Lu, Ni | 08/19/2011 | 4,615.39 |
| Lu, Ni | 09/02/2011 | 4,615.39 |
| Lu, Ni | 09/02/2011 | 2,749.42 |
| **Lu, Ni Total** | | **35,057.15** |
| Lucas, Grace | 06/10/2011 | 3,316.26 |
| Lucas, Grace | 06/24/2011 | 3,195.10 |
| Lucas, Grace | 07/08/2011 | 2,872.00 |
| Lucas, Grace | 07/22/2011 | 3,114.33 |
| Lucas, Grace | 08/05/2011 | 3,105.35 |
| Lucas, Grace | 08/19/2011 | 2,885.46 |
| Lucas, Grace | 09/02/2011 | 2,872.00 |
| Lucas, Grace | 09/02/2011 | 1,877.29 |
| **Lucas, Grace Total** | | **23,237.79** |
| Luckow, Adolfo F | 06/10/2011 | 5,192.31 |
| Luckow, Adolfo F | 06/24/2011 | 5,192.31 |
| Luckow, Adolfo F | 07/08/2011 | 5,192.31 |
| Luckow, Adolfo F | 07/22/2011 | 5,192.31 |
| Luckow, Adolfo F | 08/05/2011 | 5,192.31 |
| Luckow, Adolfo F | 08/19/2011 | 5,192.31 |
| Luckow, Adolfo F | 09/02/2011 | 7,587.26 |
| **Luckow, Adolfo F Total** | | **38,741.12** |
| Lumb, Rita | 06/10/2011 | 1,640.52 |
| Lumb, Rita | 06/24/2011 | 1,658.57 |
| Lumb, Rita | 07/08/2011 | 1,680.31 |
| Lumb, Rita | 07/22/2011 | 1,873.77 |
| Lumb, Rita | 08/05/2011 | 1,658.57 |
| Lumb, Rita | 08/19/2011 | 1,699.87 |
| Lumb, Rita | 09/02/2011 | 1,658.57 |
| Lumb, Rita | 09/02/2011 | 976.56 |
| **Lumb, Rita Total** | | **12,846.74** |
| Luu, Loanne | 07/22/2011 | 2,756.00 |
| Luu, Loanne | 08/05/2011 | 3,513.90 |
| Luu, Loanne | 08/19/2011 | 2,411.50 |
| Luu, Loanne | 09/02/2011 | 26,000.00 |
| Luu, Loanne | 09/02/2011 | 3,858.40 |
| Luu, Loanne | 09/02/2011 | 3,826.84 |
| **Luu, Loanne Total** | | **42,366.64** |
| Ly, Nghi Q | 06/10/2011 | 4,843.58 |
| Ly, Nghi Q | 06/24/2011 | 4,314.41 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Ly, Nghi Q | 07/08/2011 | 4,627.28 |
| Ly, Nghi Q | 07/22/2011 | 4,859.03 |
| Ly, Nghi Q | 08/05/2011 | 4,186.95 |
| Ly, Nghi Q | 08/19/2011 | 4,302.83 |
| Ly, Nghi Q | 09/02/2011 | 4,264.20 |
| Ly, Nghi Q | 09/02/2011 | 1,673.43 |
| **Ly, Nghi Q Total** | | **33,071.71** |
| Ly, Tuan | 06/10/2011 | 2,743.13 |
| Ly, Tuan | 06/24/2011 | 2,575.13 |
| Ly, Tuan | 07/08/2011 | 2,344.13 |
| Ly, Tuan | 07/22/2011 | 2,787.75 |
| Ly, Tuan | 08/05/2011 | 1,934.63 |
| Ly, Tuan | 08/19/2011 | 3,297.00 |
| Ly, Tuan | 09/02/2011 | 2,317.88 |
| Ly, Tuan | 09/02/2011 | 662.38 |
| **Ly, Tuan Total** | | **18,662.03** |
| Lyandres, Inna | 06/10/2011 | 5,546.16 |
| Lyandres, Inna | 06/24/2011 | 5,546.16 |
| Lyandres, Inna | 07/08/2011 | 5,546.16 |
| Lyandres, Inna | 07/22/2011 | 5,546.16 |
| Lyandres, Inna | 08/05/2011 | 5,546.16 |
| Lyandres, Inna | 08/19/2011 | 5,546.16 |
| Lyandres, Inna | 09/02/2011 | 5,546.16 |
| Lyandres, Inna | 09/02/2011 | 3,988.34 |
| **Lyandres, Inna Total** | | **42,811.46** |
| Lyden, Edward M | 06/10/2011 | 3,846.16 |
| Lyden, Edward M | 06/24/2011 | 3,846.16 |
| Lyden, Edward M | 07/08/2011 | 3,846.16 |
| Lyden, Edward M | 07/22/2011 | 3,846.16 |
| Lyden, Edward M | 08/05/2011 | 3,846.16 |
| Lyden, Edward M | 08/19/2011 | 3,846.16 |
| Lyden, Edward M | 09/02/2011 | 3,846.16 |
| Lyden, Edward M | 09/02/2011 | 14,100.02 |
| Lyden, Edward M | 09/02/2011 | 9,400.01 |
| Lyden, Edward M | 09/02/2011 | 2,670.29 |
| **Lyden, Edward M Total** | | **53,093.44** |
| Lynch, William K | 06/10/2011 | 4,357.70 |
| Lynch, William K | 06/24/2011 | 4,357.70 |
| Lynch, William K | 07/08/2011 | 4,357.70 |
| Lynch, William K | 07/22/2011 | 4,357.70 |
| Lynch, William K | 08/05/2011 | 4,357.70 |
| Lynch, William K | 08/19/2011 | 4,357.70 |
| Lynch, William K | 09/02/2011 | 4,357.70 |
| Lynch, William K | 09/02/2011 | 2,595.91 |
| **Lynch, William K Total** | | **33,099.81** |
| Lyu, Richard | 06/10/2011 | 3,961.54 |
| Lyu, Richard | 06/24/2011 | 3,961.54 |
| Lyu, Richard | 07/08/2011 | 3,961.54 |
| Lyu, Richard | 07/22/2011 | 3,961.54 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Lyu, Richard | 08/05/2011 | 3,961.54 |
| Lyu, Richard | 08/19/2011 | 3,961.54 |
| Lyu, Richard | 09/02/2011 | 3,961.54 |
| Lyu, Richard | 09/02/2011 | 2,655.15 |
| **Lyu, Richard Total** | | **30,385.93** |
| Macabinta, Leah | 06/10/2011 | 2,102.63 |
| Macabinta, Leah | 06/24/2011 | 1,995.00 |
| Macabinta, Leah | 07/08/2011 | 2,018.63 |
| Macabinta, Leah | 07/22/2011 | 2,163.00 |
| Macabinta, Leah | 08/05/2011 | 2,002.88 |
| Macabinta, Leah | 08/19/2011 | 2,123.63 |
| Macabinta, Leah | 09/02/2011 | 2,081.63 |
| Macabinta, Leah | 09/02/2011 | 662.38 |
| **Macabinta, Leah Total** | | **15,149.78** |
| Macasi, Robert | 06/10/2011 | 2,880.77 |
| Macasi, Robert | 06/24/2011 | 3,024.81 |
| Macasi, Robert | 07/08/2011 | 3,024.81 |
| Macasi, Robert | 07/22/2011 | 3,024.81 |
| Macasi, Robert | 08/05/2011 | 3,024.81 |
| Macasi, Robert | 08/19/2011 | 3,024.81 |
| Macasi, Robert | 09/02/2011 | 3,024.81 |
| Macasi, Robert | 09/02/2011 | 1,801.89 |
| **Macasi, Robert Total** | | **22,831.52** |
| MacDonald, Niles | 06/10/2011 | 5,096.16 |
| MacDonald, Niles | 06/24/2011 | 5,096.16 |
| MacDonald, Niles | 07/08/2011 | 5,096.16 |
| MacDonald, Niles | 07/08/2011 | 12,500.02 |
| MacDonald, Niles | 07/22/2011 | 5,096.16 |
| MacDonald, Niles | 08/05/2011 | 5,096.16 |
| MacDonald, Niles | 08/19/2011 | 5,096.16 |
| MacDonald, Niles | 09/02/2011 | 5,096.16 |
| MacDonald, Niles | 09/02/2011 | 3,538.13 |
| **MacDonald, Niles Total** | | **51,711.27** |
| Madanat, Samir | 06/10/2011 | 4,454.64 |
| Madanat, Samir | 06/24/2011 | 3,589.38 |
| Madanat, Samir | 07/08/2011 | 3,340.98 |
| Madanat, Samir | 07/08/2011 | 800.00 |
| Madanat, Samir | 07/22/2011 | 3,299.58 |
| Madanat, Samir | 08/05/2011 | 3,225.06 |
| Madanat, Samir | 08/19/2011 | 3,237.48 |
| Madanat, Samir | 09/02/2011 | 3,469.32 |
| Madanat, Samir | 09/02/2011 | 2,028.39 |
| **Madanat, Samir Total** | | **27,444.83** |
| Madhukar, Sucharita | 06/10/2011 | 3,923.08 |
| Madhukar, Sucharita | 06/24/2011 | 3,923.08 |
| Madhukar, Sucharita | 07/08/2011 | 3,923.08 |
| Madhukar, Sucharita | 07/22/2011 | 3,923.08 |
| Madhukar, Sucharita | 08/05/2011 | 3,923.08 |
| Madhukar, Sucharita | 08/19/2011 | 3,923.08 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Madhukar, Sucharita | 09/02/2011 | 3,923.08 |
| Madhukar, Sucharita | 09/02/2011 | 2,336.99 |
| **Madhukar, Sucharita Total** | | **29,798.55** |
| Mafusalov, Anatoliy | 06/10/2011 | 3,580.81 |
| Mafusalov, Anatoliy | 06/24/2011 | 3,648.21 |
| Mafusalov, Anatoliy | 07/08/2011 | 3,453.85 |
| Mafusalov, Anatoliy | 07/22/2011 | 3,576.42 |
| Mafusalov, Anatoliy | 08/05/2011 | 3,340.03 |
| Mafusalov, Anatoliy | 08/19/2011 | 3,208.71 |
| Mafusalov, Anatoliy | 09/02/2011 | 3,410.08 |
| Mafusalov, Anatoliy | 09/02/2011 | 1,174.20 |
| **Mafusalov, Anatoliy Total** | | **25,392.31** |
| Magnan, Richard R | 06/24/2011 | 4,615.39 |
| Magnan, Richard R | 07/08/2011 | 4,615.39 |
| Magnan, Richard R | 07/22/2011 | 4,615.39 |
| Magnan, Richard R | 08/05/2011 | 4,615.39 |
| Magnan, Richard R | 08/19/2011 | 4,615.39 |
| Magnan, Richard R | 09/02/2011 | 4,615.39 |
| Magnan, Richard R | 09/02/2011 | 1,802.71 |
| **Magnan, Richard R Total** | | **29,495.05** |
| Magno, Marvin | 06/10/2011 | 4,572.16 |
| Magno, Marvin | 06/24/2011 | 4,395.28 |
| Magno, Marvin | 07/08/2011 | 4,035.88 |
| Magno, Marvin | 07/22/2011 | 5,051.19 |
| Magno, Marvin | 08/05/2011 | 5,967.24 |
| Magno, Marvin | 08/19/2011 | 4,594.70 |
| Magno, Marvin | 09/02/2011 | 4,191.31 |
| Magno, Marvin | 09/02/2011 | 1,247.48 |
| **Magno, Marvin Total** | | **34,055.24** |
| Mahankali, Ravi S | 06/10/2011 | 4,278.47 |
| Mahankali, Ravi S | 06/24/2011 | 4,278.47 |
| Mahankali, Ravi S | 07/08/2011 | 4,278.47 |
| Mahankali, Ravi S | 07/22/2011 | 4,278.47 |
| Mahankali, Ravi S | 08/05/2011 | 4,278.47 |
| Mahankali, Ravi S | 08/19/2011 | 4,278.47 |
| Mahankali, Ravi S | 09/02/2011 | 4,278.47 |
| Mahankali, Ravi S | 09/02/2011 | 2,548.71 |
| **Mahankali, Ravi S Total** | | **32,498.00** |
| Maharaj, Angila D | 06/10/2011 | 2,297.51 |
| Maharaj, Angila D | 06/24/2011 | 1,750.70 |
| Maharaj, Angila D | 07/08/2011 | 1,989.64 |
| Maharaj, Angila D | 07/22/2011 | 1,925.31 |
| Maharaj, Angila D | 08/05/2011 | 1,743.80 |
| Maharaj, Angila D | 08/19/2011 | 1,707.04 |
| Maharaj, Angila D | 09/02/2011 | 1,746.10 |
| Maharaj, Angila D | 09/02/2011 | 1,016.08 |
| **Maharaj, Angila D Total** | | **14,176.18** |
| Mahendran, Kabilan | 06/10/2011 | 2,692.31 |
| Mahendran, Kabilan | 06/24/2011 | 2,692.31 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Mahendran, Kabilan | 07/08/2011 | 2,692.31 |
| Mahendran, Kabilan | 07/22/2011 | 2,692.31 |
| Mahendran, Kabilan | 08/05/2011 | 2,692.31 |
| Mahendran, Kabilan | 08/19/2011 | 2,692.31 |
| Mahendran, Kabilan | 09/02/2011 | 2,692.31 |
| Mahendran, Kabilan | 09/02/2011 | 1,603.82 |
| **Mahendran, Kabilan Total** | | **20,449.99** |
| Mahmud, Shahzad | 06/10/2011 | 7,115.39 |
| Mahmud, Shahzad | 06/24/2011 | 7,500.00 |
| Mahmud, Shahzad | 07/08/2011 | 7,500.00 |
| Mahmud, Shahzad | 07/08/2011 | 37,000.00 |
| Mahmud, Shahzad | 07/22/2011 | 7,500.00 |
| Mahmud, Shahzad | 08/05/2011 | 7,500.00 |
| Mahmud, Shahzad | 08/19/2011 | 7,500.00 |
| Mahmud, Shahzad | 09/02/2011 | 7,500.00 |
| **Mahmud, Shahzad Total** | | **89,115.39** |
| Maidenberg, Daniel | 06/10/2011 | 5,100.00 |
| Maidenberg, Daniel | 06/24/2011 | 11,056.16 |
| **Maidenberg, Daniel Total** | | **16,156.16** |
| Mairena, Andrew | 06/10/2011 | 4,413.47 |
| Mairena, Andrew | 06/24/2011 | 4,413.47 |
| Mairena, Andrew | 07/08/2011 | 4,413.47 |
| Mairena, Andrew | 07/22/2011 | 4,413.47 |
| Mairena, Andrew | 08/05/2011 | 4,413.47 |
| Mairena, Andrew | 08/19/2011 | 4,413.47 |
| Mairena, Andrew | 09/02/2011 | 4,413.47 |
| Mairena, Andrew | 09/02/2011 | 2,484.12 |
| **Mairena, Andrew Total** | | **33,378.41** |
| Maleski, Janet M | 06/10/2011 | 3,872.04 |
| Maleski, Janet M | 06/24/2011 | 3,872.04 |
| Maleski, Janet M | 07/08/2011 | 3,872.04 |
| Maleski, Janet M | 07/22/2011 | 3,872.04 |
| Maleski, Janet M | 08/05/2011 | 3,872.04 |
| Maleski, Janet M | 08/19/2011 | 3,872.04 |
| Maleski, Janet M | 09/02/2011 | 3,872.04 |
| Maleski, Janet M | 09/02/2011 | 2,259.77 |
| **Maleski, Janet M Total** | | **29,364.05** |
| Manalaysay, Fritz I | 06/10/2011 | 3,367.31 |
| Manalaysay, Fritz I | 06/24/2011 | 3,367.31 |
| Manalaysay, Fritz I | 07/08/2011 | 3,367.31 |
| Manalaysay, Fritz I | 07/22/2011 | 3,367.31 |
| Manalaysay, Fritz I | 08/05/2011 | 3,367.31 |
| Manalaysay, Fritz I | 08/19/2011 | 3,367.31 |
| Manalaysay, Fritz I | 09/02/2011 | 3,367.31 |
| Manalaysay, Fritz I | 09/02/2011 | 2,005.92 |
| **Manalaysay, Fritz I Total** | | **25,577.09** |
| Mangat, Sukhminder | 06/10/2011 | 3,696.88 |
| Mangat, Sukhminder | 06/24/2011 | 3,145.63 |
| Mangat, Sukhminder | 07/08/2011 | 4,025.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| **Mangat, Sukhminder Total** | | **10,867.51** |
| Manley, Dustin | 06/10/2011 | 1,639.98 |
| Manley, Dustin | 06/24/2011 | 1,743.53 |
| Manley, Dustin | 07/08/2011 | 1,890.24 |
| Manley, Dustin | 07/22/2011 | 1,681.87 |
| Manley, Dustin | 08/05/2011 | 1,966.79 |
| Manley, Dustin | 08/19/2011 | 1,675.49 |
| Manley, Dustin | 09/02/2011 | 1,803.06 |
| Manley, Dustin | 09/02/2011 | 402.40 |
| **Manley, Dustin Total** | | **12,803.36** |
| Manning Jr, Rodney | 06/10/2011 | 4,038.47 |
| Manning Jr, Rodney | 06/24/2011 | 4,038.47 |
| Manning Jr, Rodney | 07/08/2011 | 4,038.47 |
| Manning Jr, Rodney | 07/22/2011 | 4,038.47 |
| Manning Jr, Rodney | 08/05/2011 | 4,038.47 |
| Manning Jr, Rodney | 08/19/2011 | 4,038.47 |
| Manning Jr, Rodney | 09/02/2011 | 4,038.47 |
| Manning Jr, Rodney | 09/02/2011 | 2,706.72 |
| **Manning Jr, Rodney Total** | | **30,976.01** |
| Manzon, Raul D | 06/10/2011 | 2,294.78 |
| Manzon, Raul D | 06/24/2011 | 2,396.16 |
| Manzon, Raul D | 07/08/2011 | 1,983.33 |
| Manzon, Raul D | 07/22/2011 | 2,044.35 |
| Manzon, Raul D | 08/05/2011 | 2,064.84 |
| Manzon, Raul D | 08/19/2011 | 1,795.89 |
| Manzon, Raul D | 09/02/2011 | 1,606.89 |
| Manzon, Raul D | 09/02/2011 | 791.15 |
| **Manzon, Raul D Total** | | **14,977.39** |
| Mariani, Michael T | 07/22/2011 | 495.00 |
| Mariani, Michael T | 08/05/2011 | 1,042.50 |
| Mariani, Michael T | 08/19/2011 | 1,012.50 |
| Mariani, Michael T | 09/02/2011 | 735.00 |
| Mariani, Michael T | 09/02/2011 | 300.00 |
| **Mariani, Michael T Total** | | **3,585.00** |
| Marin, Kaitlin V | 07/08/2011 | 590.63 |
| Marin, Kaitlin V | 07/22/2011 | 1,100.63 |
| Marin, Kaitlin V | 08/05/2011 | 1,171.88 |
| Marin, Kaitlin V | 08/19/2011 | 1,209.38 |
| Marin, Kaitlin V | 08/26/2011 | 581.25 |
| **Marin, Kaitlin V Total** | | **4,653.77** |
| Markman, Jeffrey A | 07/08/2011 | 1,760.00 |
| Markman, Jeffrey A | 07/22/2011 | 1,760.00 |
| Markman, Jeffrey A | 08/05/2011 | 1,760.00 |
| Markman, Jeffrey A | 08/19/2011 | 1,760.00 |
| Markman, Jeffrey A | 08/26/2011 | 1,760.00 |
| **Markman, Jeffrey A Total** | | **8,800.00** |
| Marsella, Robert | 06/10/2011 | 5,038.47 |
| Marsella, Robert | 06/24/2011 | 5,038.47 |
| Marsella, Robert | 07/08/2011 | 5,038.47 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Marsella, Robert | 07/22/2011 | 5,038.47 |
| Marsella, Robert | 08/05/2011 | 5,038.47 |
| Marsella, Robert | 08/19/2011 | 5,038.47 |
| Marsella, Robert | 09/02/2011 | 5,038.47 |
| Marsella, Robert | 09/02/2011 | 3,376.95 |
| **Marsella, Robert Total** | | **38,646.24** |
| Martin Del Campo, Sara | 06/10/2011 | 2,436.53 |
| Martin Del Campo, Sara | 06/24/2011 | 1,938.30 |
| Martin Del Campo, Sara | 07/08/2011 | 2,105.51 |
| Martin Del Campo, Sara | 07/22/2011 | 2,242.02 |
| Martin Del Campo, Sara | 08/05/2011 | 2,153.29 |
| Martin Del Campo, Sara | 08/19/2011 | 2,156.70 |
| Martin Del Campo, Sara | 09/02/2011 | 1,989.49 |
| Martin Del Campo, Sara | 09/02/2011 | 970.30 |
| **Martin Del Campo, Sara Total** | | **15,992.14** |
| Martin Jr, David A | 06/10/2011 | 3,419.50 |
| Martin Jr, David A | 06/24/2011 | 2,744.00 |
| Martin Jr, David A | 07/08/2011 | 2,880.50 |
| Martin Jr, David A | 07/08/2011 | 400.00 |
| Martin Jr, David A | 07/22/2011 | 2,985.50 |
| Martin Jr, David A | 08/05/2011 | 2,761.50 |
| Martin Jr, David A | 08/19/2011 | 2,782.50 |
| Martin Jr, David A | 09/02/2011 | 2,873.50 |
| Martin Jr, David A | 09/02/2011 | 1,516.38 |
| **Martin Jr, David A Total** | | **22,363.38** |
| Martin, Earl G | 06/10/2011 | 3,222.45 |
| Martin, Earl G | 06/24/2011 | 2,877.19 |
| Martin, Earl G | 07/08/2011 | 2,877.19 |
| Martin, Earl G | 07/22/2011 | 3,222.45 |
| Martin, Earl G | 08/05/2011 | 2,899.47 |
| Martin, Earl G | 08/19/2011 | 2,760.75 |
| Martin, Earl G | 09/02/2011 | 2,843.78 |
| Martin, Earl G | 09/02/2011 | 1,384.94 |
| **Martin, Earl G Total** | | **22,088.22** |
| Martin, Jonathan | 06/10/2011 | 3,360.00 |
| Martin, Jonathan | 06/24/2011 | 3,360.00 |
| Martin, Jonathan | 07/08/2011 | 3,360.00 |
| Martin, Jonathan | 07/22/2011 | 3,360.00 |
| Martin, Jonathan | 08/05/2011 | 3,360.00 |
| Martin, Jonathan | 08/19/2011 | 3,360.00 |
| Martin, Jonathan | 09/02/2011 | 3,360.00 |
| Martin, Jonathan | 09/02/2011 | 2,332.76 |
| **Martin, Jonathan Total** | | **25,852.76** |
| Martinez, Allan S | 06/10/2011 | 3,078.74 |
| Martinez, Allan S | 06/24/2011 | 2,879.80 |
| Martinez, Allan S | 07/08/2011 | 3,053.05 |
| Martinez, Allan S | 07/22/2011 | 3,307.15 |
| Martinez, Allan S | 08/05/2011 | 2,902.90 |
| Martinez, Allan S | 08/19/2011 | 2,830.80 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Martinez, Allan S | 09/02/2011 | 3,311.00 |
| Martinez, Allan S | 09/02/2011 | 1,478.58 |
| **Martinez, Allan S Total** | | **22,842.02** |
| Martinez, Jorge | 06/10/2011 | 2,093.00 |
| Martinez, Jorge | 06/24/2011 | 2,240.00 |
| Martinez, Jorge | 07/08/2011 | 2,313.50 |
| Martinez, Jorge | 07/22/2011 | 2,292.50 |
| Martinez, Jorge | 08/05/2011 | 2,292.50 |
| Martinez, Jorge | 08/19/2011 | 2,324.00 |
| Martinez, Jorge | 09/02/2011 | 682.50 |
| Martinez, Jorge | 09/02/2011 | 1,464.17 |
| **Martinez, Jorge Total** | | **15,702.17** |
| Martinez, Moises | 06/10/2011 | 2,562.84 |
| Martinez, Moises | 06/24/2011 | 2,292.82 |
| Martinez, Moises | 07/08/2011 | 2,527.21 |
| Martinez, Moises | 07/22/2011 | 2,947.91 |
| Martinez, Moises | 08/05/2011 | 2,310.85 |
| Martinez, Moises | 08/19/2011 | 2,361.93 |
| Martinez, Moises | 09/02/2011 | 2,292.82 |
| Martinez, Moises | 09/02/2011 | 1,509.52 |
| **Martinez, Moises Total** | | **18,805.90** |
| Mascolo, Gianluigi | 06/10/2011 | 4,555.77 |
| Mascolo, Gianluigi | 06/24/2011 | 4,555.77 |
| Mascolo, Gianluigi | 07/08/2011 | 4,555.77 |
| Mascolo, Gianluigi | 07/22/2011 | 4,555.77 |
| Mascolo, Gianluigi | 08/05/2011 | 4,555.77 |
| Mascolo, Gianluigi | 08/19/2011 | 4,555.77 |
| Mascolo, Gianluigi | 09/02/2011 | 4,555.77 |
| Mascolo, Gianluigi | 09/02/2011 | 3,053.43 |
| **Mascolo, Gianluigi Total** | | **34,943.82** |
| Mathew, John G | 06/10/2011 | 5,381.50 |
| Mathew, John G | 06/24/2011 | 5,596.76 |
| Mathew, John G | 07/08/2011 | 13,200.00 |
| Mathew, John G | 07/08/2011 | 5,596.76 |
| Mathew, John G | 07/22/2011 | 5,596.76 |
| Mathew, John G | 08/05/2011 | 5,596.76 |
| Mathew, John G | 08/19/2011 | 5,596.76 |
| Mathew, John G | 09/02/2011 | 5,596.76 |
| Mathew, John G | 09/02/2011 | 4,159.28 |
| **Mathew, John G Total** | | **56,321.34** |
| Matthews, Edwin L | 06/10/2011 | 3,846.16 |
| Matthews, Edwin L | 06/24/2011 | 3,846.16 |
| Matthews, Edwin L | 07/08/2011 | 3,846.16 |
| Matthews, Edwin L | 07/22/2011 | 3,846.16 |
| Matthews, Edwin L | 08/05/2011 | 3,846.16 |
| Matthews, Edwin L | 08/19/2011 | 3,846.16 |
| Matthews, Edwin L | 09/02/2011 | 3,846.16 |
| Matthews, Edwin L | 09/02/2011 | 2,291.18 |
| **Matthews, Edwin L Total** | | **29,214.30** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Mayle, Anne C | 06/10/2011 | 2,307.70 |
| Mayle, Anne C | 06/24/2011 | 2,307.70 |
| Mayle, Anne C | 07/08/2011 | 2,307.70 |
| Mayle, Anne C | 07/22/2011 | 2,307.70 |
| Mayle, Anne C | 08/05/2011 | 2,307.70 |
| Mayle, Anne C | 08/19/2011 | 2,307.70 |
| Mayle, Anne C | 09/02/2011 | 2,307.70 |
| Mayle, Anne C | 09/02/2011 | 1,374.71 |
| **Mayle, Anne C Total** | | **17,528.61** |
| McCary, Dennis | 06/10/2011 | 4,511.54 |
| McCary, Dennis | 06/24/2011 | 4,511.54 |
| McCary, Dennis | 07/08/2011 | 4,511.54 |
| McCary, Dennis | 07/08/2011 | 400.00 |
| McCary, Dennis | 07/22/2011 | 4,511.54 |
| McCary, Dennis | 08/05/2011 | 4,511.54 |
| McCary, Dennis | 08/19/2011 | 4,511.54 |
| McCary, Dennis | 09/02/2011 | 4,511.54 |
| McCary, Dennis | 09/02/2011 | 3,132.24 |
| **McCary, Dennis Total** | | **35,113.02** |
| McCormick, Michael | 06/10/2011 | 4,595.39 |
| McCormick, Michael | 06/24/2011 | 4,595.39 |
| McCormick, Michael | 07/08/2011 | 4,595.39 |
| McCormick, Michael | 07/22/2011 | 4,595.39 |
| McCormick, Michael | 08/05/2011 | 4,595.39 |
| McCormick, Michael | 08/19/2011 | 4,595.39 |
| McCormick, Michael | 09/02/2011 | 4,595.39 |
| McCormick, Michael | 09/02/2011 | 2,737.50 |
| **McCormick, Michael Total** | | **34,905.23** |
| McCracken, Douglas | 06/10/2011 | 4,199.24 |
| McCracken, Douglas | 06/24/2011 | 4,199.24 |
| McCracken, Douglas | 07/08/2011 | 4,199.24 |
| McCracken, Douglas | 07/22/2011 | 4,199.24 |
| McCracken, Douglas | 08/05/2011 | 4,199.24 |
| McCracken, Douglas | 08/19/2011 | 4,199.24 |
| McCracken, Douglas | 09/02/2011 | 4,199.24 |
| McCracken, Douglas | 09/02/2011 | 2,814.47 |
| **McCracken, Douglas Total** | | **32,209.15** |
| McCuan, Annette R | 06/10/2011 | 2,240.00 |
| McCuan, Annette R | 06/24/2011 | 2,240.00 |
| McCuan, Annette R | 07/08/2011 | 2,723.00 |
| McCuan, Annette R | 07/22/2011 | 2,156.00 |
| McCuan, Annette R | 08/05/2011 | 2,240.00 |
| McCuan, Annette R | 08/19/2011 | 1,568.00 |
| McCuan, Annette R | 09/02/2011 | 2,198.00 |
| McCuan, Annette R | 09/02/2011 | 958.08 |
| **McCuan, Annette R Total** | | **16,323.08** |
| McDaniel, Aaron P | 07/08/2011 | 2,234.38 |
| McDaniel, Aaron P | 07/22/2011 | 2,315.63 |
| McDaniel, Aaron P | 08/05/2011 | 2,440.63 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| McDaniel, Aaron P | 08/19/2011 | 2,425.00 |
| McDaniel, Aaron P | 09/02/2011 | 2,321.88 |
| McDaniel, Aaron P | 09/02/2011 | 1,270.18 |
| **McDaniel, Aaron P Total** | | **13,007.70** |
| McDaniel, Randall W | 06/10/2011 | 5,000.33 |
| McDaniel, Randall W | 06/24/2011 | 5,449.54 |
| McDaniel, Randall W | 07/08/2011 | 4,537.50 |
| McDaniel, Randall W | 07/22/2011 | 5,485.84 |
| McDaniel, Randall W | 08/05/2011 | 5,721.79 |
| McDaniel, Randall W | 08/19/2011 | 4,555.65 |
| McDaniel, Randall W | 09/02/2011 | 3,461.54 |
| McDaniel, Randall W | 09/02/2011 | 2,062.07 |
| **McDaniel, Randall W Total** | | **36,274.26** |
| McFarland, Dave | 06/10/2011 | 4,673.24 |
| McFarland, Dave | 06/24/2011 | 7,236.73 |
| McFarland, Dave | 07/08/2011 | 6,903.09 |
| McFarland, Dave | 07/22/2011 | 5,485.20 |
| McFarland, Dave | 08/05/2011 | 4,930.79 |
| McFarland, Dave | 08/19/2011 | 6,535.12 |
| McFarland, Dave | 09/02/2011 | 6,785.35 |
| McFarland, Dave | 09/02/2011 | 1,713.52 |
| **McFarland, Dave Total** | | **44,263.04** |
| McGrady Jr, Steven J | 06/10/2011 | 3,511.69 |
| McGrady Jr, Steven J | 06/24/2011 | 4,169.44 |
| McGrady Jr, Steven J | 07/08/2011 | 3,237.19 |
| McGrady Jr, Steven J | 07/22/2011 | 4,040.63 |
| McGrady Jr, Steven J | 08/05/2011 | 3,341.81 |
| McGrady Jr, Steven J | 08/19/2011 | 3,381.00 |
| McGrady Jr, Steven J | 09/02/2011 | 3,715.16 |
| **McGrady Jr, Steven J Total** | | **25,396.92** |
| McKibbin, Zachary A | 06/10/2011 | 2,884.62 |
| McKibbin, Zachary A | 06/24/2011 | 2,884.62 |
| McKibbin, Zachary A | 07/08/2011 | 2,884.62 |
| McKibbin, Zachary A | 07/22/2011 | 2,884.62 |
| McKibbin, Zachary A | 08/05/2011 | 2,884.62 |
| McKibbin, Zachary A | 08/19/2011 | 2,884.62 |
| McKibbin, Zachary A | 09/02/2011 | 2,884.62 |
| McKibbin, Zachary A | 09/02/2011 | 1,718.39 |
| **McKibbin, Zachary A Total** | | **21,910.73** |
| McKinnon, Damon M | 06/10/2011 | 3,258.88 |
| McKinnon, Damon M | 06/24/2011 | 2,948.88 |
| McKinnon, Damon M | 07/08/2011 | 3,014.75 |
| McKinnon, Damon M | 07/22/2011 | 3,305.38 |
| McKinnon, Damon M | 08/05/2011 | 2,929.50 |
| McKinnon, Damon M | 08/19/2011 | 3,111.63 |
| McKinnon, Damon M | 09/02/2011 | 3,049.63 |
| McKinnon, Damon M | 09/02/2011 | 733.35 |
| **McKinnon, Damon M Total** | | **22,352.00** |
| McKune, John | 06/10/2011 | 5,769.24 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|-------:|
| McKune, John | 06/24/2011 | 5,769.24 |
| McKune, John | 07/08/2011 | 30,000.00 |
| McKune, John | 07/08/2011 | 5,769.24 |
| McKune, John | 07/22/2011 | 5,769.24 |
| McKune, John | 08/05/2011 | 5,769.24 |
| McKune, John | 08/19/2011 | 5,769.24 |
| McKune, John | 09/02/2011 | 5,769.24 |
| **McKune, John Total** | | **70,384.68** |
| McReynolds, Deborah A | 06/10/2011 | 5,492.31 |
| McReynolds, Deborah A | 06/24/2011 | 5,492.31 |
| McReynolds, Deborah A | 07/08/2011 | 5,492.31 |
| McReynolds, Deborah A | 07/22/2011 | 5,492.31 |
| McReynolds, Deborah A | 08/05/2011 | 5,492.31 |
| McReynolds, Deborah A | 08/19/2011 | 5,492.31 |
| McReynolds, Deborah A | 09/02/2011 | 5,492.31 |
| McReynolds, Deborah A | 09/02/2011 | 3,949.61 |
| **McReynolds, Deborah A Total** | | **42,395.78** |
| McShera, Carmel | 06/10/2011 | 4,230.77 |
| McShera, Carmel | 06/24/2011 | 4,442.31 |
| McShera, Carmel | 07/08/2011 | 4,442.31 |
| McShera, Carmel | 07/22/2011 | 4,442.31 |
| McShera, Carmel | 08/05/2011 | 4,442.31 |
| McShera, Carmel | 08/19/2011 | 2,221.15 |
| McShera, Carmel | 09/02/2011 | 4,442.31 |
| McShera, Carmel | 09/02/2011 | 2,313.73 |
| **McShera, Carmel Total** | | **30,977.20** |
| Meady III, James E | 06/10/2011 | 3,287.88 |
| Meady III, James E | 06/24/2011 | 2,918.13 |
| Meady III, James E | 07/08/2011 | 2,860.13 |
| Meady III, James E | 07/22/2011 | 3,192.31 |
| Meady III, James E | 08/05/2011 | 3,192.31 |
| Meady III, James E | 08/19/2011 | 3,192.31 |
| Meady III, James E | 09/02/2011 | 3,192.31 |
| **Meady III, James E Total** | | **21,835.38** |
| Medina, Tic S | 06/10/2011 | 4,159.62 |
| Medina, Tic S | 06/24/2011 | 4,159.62 |
| Medina, Tic S | 07/08/2011 | 4,159.62 |
| Medina, Tic S | 07/22/2011 | 4,159.62 |
| Medina, Tic S | 08/05/2011 | 4,159.62 |
| Medina, Tic S | 08/19/2011 | 4,159.62 |
| Medina, Tic S | 09/02/2011 | 4,159.62 |
| Medina, Tic S | 09/02/2011 | 2,991.26 |
| **Medina, Tic S Total** | | **32,108.60** |
| Mehrer Jr, Edward A | 06/10/2011 | 3,885.00 |
| Mehrer Jr, Edward A | 06/24/2011 | 3,618.13 |
| Mehrer Jr, Edward A | 07/08/2011 | 3,788.75 |
| Mehrer Jr, Edward A | 07/22/2011 | 3,447.50 |
| Mehrer Jr, Edward A | 08/05/2011 | 3,390.63 |
| Mehrer Jr, Edward A | 08/19/2011 | 3,465.00 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|------|----------|--------|
| Mehrer Jr, Edward A | 09/02/2011 | 3,338.13 |
| Mehrer Jr, Edward A | 09/02/2011 | 827.98 |
| **Mehrer Jr, Edward A Total** | | **25,761.12** |
| Meier, Michelle M | 06/10/2011 | 4,615.39 |
| Meier, Michelle M | 06/24/2011 | 4,615.39 |
| Meier, Michelle M | 07/08/2011 | 4,615.39 |
| Meier, Michelle M | 07/22/2011 | 4,615.39 |
| Meier, Michelle M | 07/22/2011 | 750.00 |
| Meier, Michelle M | 08/05/2011 | 4,615.39 |
| Meier, Michelle M | 08/19/2011 | 4,615.39 |
| Meier, Michelle M | 09/02/2011 | 4,615.39 |
| Meier, Michelle M | 09/02/2011 | 2,749.40 |
| **Meier, Michelle M Total** | | **35,807.13** |
| Mendoza, Ronnie I | 06/10/2011 | 3,245.94 |
| Mendoza, Ronnie I | 06/24/2011 | 2,968.81 |
| Mendoza, Ronnie I | 07/08/2011 | 3,370.21 |
| Mendoza, Ronnie I | 07/22/2011 | 2,883.44 |
| Mendoza, Ronnie I | 08/05/2011 | 3,381.57 |
| Mendoza, Ronnie I | 08/19/2011 | 2,408.37 |
| Mendoza, Ronnie I | 08/26/2011 | 433.76 |
| Mendoza, Ronnie I | 09/02/2011 | 3,347.49 |
| Mendoza, Ronnie I | 09/02/2011 | 651.50 |
| **Mendoza, Ronnie I Total** | | **22,691.09** |
| Menjivar, Daniel | 06/10/2011 | 1,927.61 |
| Menjivar, Daniel | 06/24/2011 | 1,892.70 |
| Menjivar, Daniel | 07/08/2011 | 400.00 |
| Menjivar, Daniel | 07/08/2011 | 1,996.08 |
| Menjivar, Daniel | 07/22/2011 | 2,128.98 |
| Menjivar, Daniel | 08/05/2011 | 1,954.91 |
| Menjivar, Daniel | 08/19/2011 | 2,067.45 |
| Menjivar, Daniel | 09/02/2011 | 2,008.84 |
| Menjivar, Daniel | 09/02/2011 | 960.01 |
| **Menjivar, Daniel Total** | | **15,336.58** |
| Mentz, Jeremy | 06/10/2011 | 3,486.16 |
| Mentz, Jeremy | 06/24/2011 | 3,486.16 |
| Mentz, Jeremy | 07/08/2011 | 3,486.16 |
| Mentz, Jeremy | 07/22/2011 | 3,486.16 |
| Mentz, Jeremy | 08/05/2011 | 3,486.16 |
| Mentz, Jeremy | 08/19/2011 | 3,486.16 |
| Mentz, Jeremy | 09/02/2011 | 3,486.16 |
| Mentz, Jeremy | 09/02/2011 | 2,076.73 |
| **Mentz, Jeremy Total** | | **26,479.85** |
| Mercado, Cecilio R | 06/10/2011 | 3,586.93 |
| Mercado, Cecilio R | 06/24/2011 | 3,304.13 |
| Mercado, Cecilio R | 07/08/2011 | 3,265.63 |
| Mercado, Cecilio R | 07/22/2011 | 3,556.13 |
| Mercado, Cecilio R | 08/05/2011 | 3,084.33 |
| Mercado, Cecilio R | 08/19/2011 | 3,396.53 |
| Mercado, Cecilio R | 09/02/2011 | 3,277.18 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Mercado, Cecilio R | 09/02/2011 | 1,513.23 |
| **Mercado, Cecilio R Total** | | **24,984.09** |
| Merritt, Neil | 06/10/2011 | 4,320.00 |
| Merritt, Neil | 06/24/2011 | 4,320.00 |
| Merritt, Neil | 07/08/2011 | 4,320.00 |
| Merritt, Neil | 07/22/2011 | 4,320.00 |
| Merritt, Neil | 08/05/2011 | 4,320.00 |
| Merritt, Neil | 08/19/2011 | 4,320.00 |
| Merritt, Neil | 09/02/2011 | 4,320.00 |
| Merritt, Neil | 09/02/2011 | 2,999.26 |
| **Merritt, Neil Total** | | **33,239.26** |
| Messina, Jason A | 06/10/2011 | 2,523.15 |
| Messina, Jason A | 06/24/2011 | 2,731.05 |
| Messina, Jason A | 07/08/2011 | 2,376.69 |
| Messina, Jason A | 07/22/2011 | 2,371.96 |
| Messina, Jason A | 08/05/2011 | 2,178.23 |
| Messina, Jason A | 08/19/2011 | 2,395.58 |
| Messina, Jason A | 09/02/2011 | 2,253.83 |
| Messina, Jason A | 09/02/2011 | 690.45 |
| **Messina, Jason A Total** | | **17,520.94** |
| Metz, Thomas E | 06/10/2011 | 4,951.93 |
| Metz, Thomas E | 06/24/2011 | 4,951.93 |
| Metz, Thomas E | 07/08/2011 | 4,951.93 |
| Metz, Thomas E | 07/22/2011 | 4,951.93 |
| Metz, Thomas E | 08/05/2011 | 4,951.93 |
| Metz, Thomas E | 08/19/2011 | 4,951.93 |
| Metz, Thomas E | 09/02/2011 | 4,951.93 |
| Metz, Thomas E | 09/02/2011 | 3,318.95 |
| **Metz, Thomas E Total** | | **37,982.46** |
| Miller, Andrew J | 06/10/2011 | 3,076.93 |
| Miller, Andrew J | 06/24/2011 | 3,076.93 |
| Miller, Andrew J | 07/08/2011 | 3,076.93 |
| Miller, Andrew J | 07/22/2011 | 3,076.93 |
| Miller, Andrew J | 08/05/2011 | 3,076.93 |
| Miller, Andrew J | 08/19/2011 | 3,076.93 |
| Miller, Andrew J | 09/02/2011 | 3,076.93 |
| Miller, Andrew J | 09/02/2011 | 1,832.94 |
| **Miller, Andrew J Total** | | **23,371.45** |
| Miller, David | 06/10/2011 | 6,923.08 |
| Miller, David | 06/24/2011 | 6,923.08 |
| Miller, David | 07/08/2011 | 6,923.08 |
| Miller, David | 07/08/2011 | 31,000.00 |
| Miller, David | 07/22/2011 | 6,923.08 |
| Miller, David | 07/22/2011 | 750.00 |
| Miller, David | 08/05/2011 | 6,923.08 |
| Miller, David | 08/19/2011 | 6,923.08 |
| Miller, David | 09/02/2011 | 6,923.08 |
| **Miller, David Total** | | **80,211.56** |
| Miller, Eric | 06/10/2011 | 2,688.98 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Miller, Eric | 06/24/2011 | 2,451.83 |
| Miller, Eric | 07/08/2011 | 2,451.83 |
| Miller, Eric | 07/22/2011 | 2,363.85 |
| Miller, Eric | 08/05/2011 | 2,463.30 |
| Miller, Eric | 08/19/2011 | 2,497.73 |
| Miller, Eric | 09/02/2011 | 2,436.53 |
| Miller, Eric | 09/02/2011 | 1,638.00 |
| **Miller, Eric Total** | | **18,992.05** |
| Mills, Robert | 06/10/2011 | 4,906.16 |
| Mills, Robert | 06/24/2011 | 5,053.35 |
| Mills, Robert | 07/08/2011 | 5,053.35 |
| Mills, Robert | 07/08/2011 | 12,000.00 |
| Mills, Robert | 07/22/2011 | 5,053.35 |
| Mills, Robert | 08/05/2011 | 5,053.35 |
| Mills, Robert | 08/19/2011 | 5,053.35 |
| Mills, Robert | 09/02/2011 | 5,053.35 |
| **Mills, Robert Total** | | **47,226.26** |
| Mirakhur, Ravinder K | 06/10/2011 | 4,753.85 |
| Mirakhur, Ravinder K | 06/24/2011 | 4,753.85 |
| Mirakhur, Ravinder K | 07/08/2011 | 4,753.85 |
| Mirakhur, Ravinder K | 07/22/2011 | 4,753.85 |
| Mirakhur, Ravinder K | 08/05/2011 | 4,753.85 |
| Mirakhur, Ravinder K | 08/19/2011 | 4,753.85 |
| Mirakhur, Ravinder K | 09/02/2011 | 4,753.85 |
| Mirakhur, Ravinder K | 09/02/2011 | 3,186.19 |
| **Mirakhur, Ravinder K Total** | | **36,463.14** |
| Mishra, Soumitra | 06/10/2011 | 4,423.08 |
| Mishra, Soumitra | 06/24/2011 | 4,423.08 |
| Mishra, Soumitra | 07/08/2011 | 4,423.08 |
| Mishra, Soumitra | 07/22/2011 | 4,423.08 |
| Mishra, Soumitra | 07/22/2011 | 750.00 |
| Mishra, Soumitra | 08/05/2011 | 4,423.08 |
| Mishra, Soumitra | 08/19/2011 | 4,423.08 |
| Mishra, Soumitra | 09/02/2011 | 4,423.08 |
| Mishra, Soumitra | 09/02/2011 | 2,337.99 |
| **Mishra, Soumitra Total** | | **34,049.55** |
| Mitchell, Dennis | 06/10/2011 | 4,042.50 |
| Mitchell, Dennis | 06/24/2011 | 3,514.50 |
| Mitchell, Dennis | 07/08/2011 | 3,349.50 |
| Mitchell, Dennis | 07/22/2011 | 4,005.38 |
| Mitchell, Dennis | 08/05/2011 | 3,093.75 |
| Mitchell, Dennis | 08/19/2011 | 3,003.00 |
| Mitchell, Dennis | 09/02/2011 | 3,333.00 |
| Mitchell, Dennis | 09/02/2011 | 1,537.04 |
| **Mitchell, Dennis Total** | | **25,878.67** |
| Miyashiro, Alan | 06/10/2011 | 4,791.62 |
| Miyashiro, Alan | 06/24/2011 | 4,791.62 |
| Miyashiro, Alan | 07/08/2011 | 4,791.62 |
| Miyashiro, Alan | 07/08/2011 | 11,865.02 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Miyashiro, Alan | 07/22/2011 | 4,791.62 |
| Miyashiro, Alan | 08/05/2011 | 4,791.62 |
| Miyashiro, Alan | 08/19/2011 | 4,791.62 |
| Miyashiro, Alan | 09/02/2011 | 4,791.62 |
| Miyashiro, Alan | 09/02/2011 | 3,445.74 |
| **Miyashiro, Alan Total** | | **48,852.10** |
| Moin, Damoon Y | 06/10/2011 | 2,692.31 |
| Moin, Damoon Y | 06/24/2011 | 2,692.31 |
| Moin, Damoon Y | 07/08/2011 | 2,692.31 |
| Moin, Damoon Y | 07/22/2011 | 2,692.31 |
| Moin, Damoon Y | 08/05/2011 | 2,692.31 |
| Moin, Damoon Y | 08/19/2011 | 2,500.00 |
| Moin, Damoon Y | 08/19/2011 | 2,692.31 |
| Moin, Damoon Y | 09/02/2011 | 2,692.31 |
| Moin, Damoon Y | 09/02/2011 | 1,603.82 |
| **Moin, Damoon Y Total** | | **22,949.99** |
| Montes, Joseph R | 06/10/2011 | 5,000.00 |
| Montes, Joseph R | 06/24/2011 | 5,000.00 |
| Montes, Joseph R | 07/08/2011 | 5,000.00 |
| Montes, Joseph R | 07/22/2011 | 750.00 |
| Montes, Joseph R | 07/22/2011 | 4,500.00 |
| Montes, Joseph R | 08/05/2011 | 5,000.00 |
| Montes, Joseph R | 08/19/2011 | 5,000.00 |
| Montes, Joseph R | 09/02/2011 | 5,000.00 |
| Montes, Joseph R | 09/02/2011 | 2,908.58 |
| **Montes, Joseph R Total** | | **38,158.58** |
| Moore, Robert L | 06/10/2011 | 2,381.45 |
| Moore, Robert L | 06/24/2011 | 4,249.58 |
| Moore, Robert L | 07/08/2011 | 3,523.08 |
| Moore, Robert L | 07/22/2011 | 3,197.70 |
| Moore, Robert L | 08/05/2011 | 3,006.96 |
| Moore, Robert L | 08/19/2011 | 2,617.07 |
| Moore, Robert L | 09/02/2011 | 2,159.85 |
| Moore, Robert L | 09/02/2011 | 1,243.32 |
| **Moore, Robert L Total** | | **22,379.01** |
| Morales, Mark A | 06/10/2011 | 2,706.27 |
| Morales, Mark A | 06/24/2011 | 2,005.08 |
| Morales, Mark A | 07/08/2011 | 2,089.10 |
| Morales, Mark A | 07/22/2011 | 2,010.87 |
| Morales, Mark A | 08/05/2011 | 2,236.87 |
| Morales, Mark A | 08/19/2011 | 2,228.18 |
| Morales, Mark A | 09/02/2011 | 2,315.10 |
| Morales, Mark A | 09/02/2011 | 1,229.51 |
| **Morales, Mark A Total** | | **16,820.98** |
| Morana, Christine | 06/10/2011 | 2,941.77 |
| Morana, Christine | 06/24/2011 | 2,519.40 |
| Morana, Christine | 07/08/2011 | 2,593.50 |
| Morana, Christine | 07/22/2011 | 2,511.99 |
| Morana, Christine | 07/22/2011 | 750.00 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Morana, Christine | 08/05/2011 | 2,526.81 |
| Morana, Christine | 08/19/2011 | 2,482.35 |
| Morana, Christine | 09/02/2011 | 3,171.48 |
| Morana, Christine | 09/02/2011 | 1,527.70 |
| **Morana, Christine Total** | | **21,025.00** |
| Moreno, Juan J | 06/10/2011 | 3,690.71 |
| Moreno, Juan J | 06/24/2011 | 3,289.59 |
| Moreno, Juan J | 07/08/2011 | 4,023.13 |
| Moreno, Juan J | 07/22/2011 | 3,771.33 |
| Moreno, Juan J | 08/05/2011 | 3,233.31 |
| Moreno, Juan J | 08/19/2011 | 2,777.51 |
| Moreno, Juan J | 09/02/2011 | 3,402.15 |
| Moreno, Juan J | 09/02/2011 | 2,194.53 |
| **Moreno, Juan J Total** | | **26,382.26** |
| Moreno, Myron C | 06/10/2011 | 6,538.47 |
| Moreno, Myron C | 06/24/2011 | 6,538.47 |
| Moreno, Myron C | 07/08/2011 | 34,000.00 |
| Moreno, Myron C | 07/08/2011 | 6,538.47 |
| Moreno, Myron C | 07/22/2011 | 6,538.47 |
| Moreno, Myron C | 08/05/2011 | 6,538.47 |
| Moreno, Myron C | 08/19/2011 | 6,538.47 |
| Moreno, Myron C | 09/02/2011 | 6,538.47 |
| Moreno, Myron C | 09/02/2011 | 4,539.49 |
| **Moreno, Myron C Total** | | **84,308.78** |
| Morris, John | 06/10/2011 | 4,121.29 |
| Morris, John | 06/24/2011 | 3,713.41 |
| Morris, John | 07/08/2011 | 3,687.92 |
| Morris, John | 07/22/2011 | 4,925.16 |
| Morris, John | 08/05/2011 | 5,489.39 |
| Morris, John | 08/19/2011 | 4,087.31 |
| Morris, John | 09/02/2011 | 3,840.87 |
| Morris, John | 09/02/2011 | 1,989.84 |
| **Morris, John Total** | | **31,855.19** |
| Morrison, Lawrence | 06/10/2011 | 3,180.60 |
| Morrison, Lawrence | 06/24/2011 | 3,422.79 |
| Morrison, Lawrence | 07/08/2011 | 3,282.13 |
| Morrison, Lawrence | 07/22/2011 | 3,559.19 |
| Morrison, Lawrence | 08/05/2011 | 3,086.05 |
| Morrison, Lawrence | 08/19/2011 | 3,290.65 |
| Morrison, Lawrence | 09/02/2011 | 3,154.25 |
| Morrison, Lawrence | 09/02/2011 | 733.35 |
| **Morrison, Lawrence Total** | | **23,709.01** |
| Morton, Ellen E | 06/10/2011 | 4,807.70 |
| Morton, Ellen E | 06/24/2011 | 4,807.70 |
| Morton, Ellen E | 07/08/2011 | 4,807.70 |
| Morton, Ellen E | 07/22/2011 | 4,807.70 |
| Morton, Ellen E | 07/22/2011 | 750.00 |
| Morton, Ellen E | 08/05/2011 | 4,807.70 |
| Morton, Ellen E | 08/19/2011 | 4,807.70 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|------|----------|--------|
| Morton, Ellen E | 09/02/2011 | 4,807.70 |
| Morton, Ellen E | 09/02/2011 | 2,172.29 |
| **Morton, Ellen E Total** | | **36,576.19** |
| Mosely, Roderick C | 06/10/2011 | 5,707.70 |
| Mosely, Roderick C | 06/24/2011 | 5,707.70 |
| Mosely, Roderick C | 07/08/2011 | 5,707.70 |
| Mosely, Roderick C | 07/08/2011 | 28,000.02 |
| Mosely, Roderick C | 07/22/2011 | 5,707.70 |
| Mosely, Roderick C | 08/05/2011 | 5,707.70 |
| Mosely, Roderick C | 08/19/2011 | 5,707.70 |
| Mosely, Roderick C | 09/02/2011 | 5,707.70 |
| Mosely, Roderick C | 09/02/2011 | 3,962.71 |
| **Mosely, Roderick C Total** | | **71,916.63** |
| Mosley, Jimmie A | 06/10/2011 | 2,585.06 |
| Mosley, Jimmie A | 06/24/2011 | 2,747.63 |
| Mosley, Jimmie A | 07/08/2011 | 3,133.31 |
| Mosley, Jimmie A | 07/22/2011 | 2,805.01 |
| Mosley, Jimmie A | 08/05/2011 | 2,432.06 |
| Mosley, Jimmie A | 08/19/2011 | 2,578.69 |
| Mosley, Jimmie A | 09/02/2011 | 2,432.07 |
| Mosley, Jimmie A | 09/02/2011 | 1,422.44 |
| **Mosley, Jimmie A Total** | | **20,136.27** |
| Mount, Joseph R | 06/10/2011 | 3,400.00 |
| Mount, Joseph R | 06/24/2011 | 3,570.00 |
| Mount, Joseph R | 07/08/2011 | 3,570.00 |
| Mount, Joseph R | 07/22/2011 | 3,570.00 |
| Mount, Joseph R | 08/05/2011 | 3,570.00 |
| Mount, Joseph R | 08/19/2011 | 3,570.00 |
| Mount, Joseph R | 09/02/2011 | 3,570.00 |
| Mount, Joseph R | 09/02/2011 | 2,126.67 |
| **Mount, Joseph R Total** | | **26,946.67** |
| Moyer, David | 06/10/2011 | 3,961.54 |
| Moyer, David | 06/24/2011 | 4,238.85 |
| Moyer, David | 07/08/2011 | 4,238.85 |
| Moyer, David | 07/22/2011 | 4,238.85 |
| Moyer, David | 08/05/2011 | 4,238.85 |
| Moyer, David | 08/19/2011 | 4,238.85 |
| Moyer, David | 09/02/2011 | 4,238.85 |
| Moyer, David | 09/02/2011 | 2,525.11 |
| **Moyer, David Total** | | **31,919.75** |
| Mubarak, Mohamed M | 06/10/2011 | 4,188.47 |
| Mubarak, Mohamed M | 06/24/2011 | 4,188.47 |
| Mubarak, Mohamed M | 07/08/2011 | 4,188.47 |
| Mubarak, Mohamed M | 07/08/2011 | 9,000.00 |
| Mubarak, Mohamed M | 07/22/2011 | 4,188.47 |
| Mubarak, Mohamed M | 08/05/2011 | 4,188.47 |
| Mubarak, Mohamed M | 08/19/2011 | 4,188.47 |
| Mubarak, Mohamed M | 09/02/2011 | 4,188.47 |
| Mubarak, Mohamed M | 09/02/2011 | 0.00 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|---|---|---|
| **Mubarak, Mohamed M Total** | | **38,319.29** |
| Mun, Marshall | 06/10/2011 | 3,726.93 |
| Mun, Marshall | 06/24/2011 | 3,913.28 |
| Mun, Marshall | 07/08/2011 | 3,913.28 |
| Mun, Marshall | 07/22/2011 | 3,913.28 |
| Mun, Marshall | 08/05/2011 | 3,913.28 |
| Mun, Marshall | 08/19/2011 | 3,913.28 |
| Mun, Marshall | 09/02/2011 | 3,913.28 |
| Mun, Marshall | 09/02/2011 | 2,331.16 |
| **Mun, Marshall Total** | | **29,537.77** |
| Muneno, Adonia | 06/10/2011 | 1,538.47 |
| Muneno, Adonia | 06/24/2011 | 3,076.93 |
| Muneno, Adonia | 07/08/2011 | 3,076.93 |
| Muneno, Adonia | 07/22/2011 | 3,076.93 |
| Muneno, Adonia | 08/05/2011 | 3,076.93 |
| Muneno, Adonia | 08/19/2011 | 3,076.93 |
| Muneno, Adonia | 09/02/2011 | 3,076.93 |
| Muneno, Adonia | 09/02/2011 | 1,651.43 |
| **Muneno, Adonia Total** | | **21,651.48** |
| Munoz, German M | 06/10/2011 | 2,701.74 |
| Munoz, German M | 06/24/2011 | 2,828.28 |
| Munoz, German M | 07/08/2011 | 2,449.29 |
| Munoz, German M | 07/22/2011 | 3,092.52 |
| Munoz, German M | 08/05/2011 | 2,787.48 |
| Munoz, German M | 08/19/2011 | 2,920.72 |
| Munoz, German M | 09/02/2011 | 2,815.52 |
| Munoz, German M | 09/02/2011 | 1,458.22 |
| **Munoz, German M Total** | | **21,053.77** |
| Murillo, Benjamin | 06/10/2011 | 4,636.71 |
| Murillo, Benjamin | 06/24/2011 | 3,735.13 |
| Murillo, Benjamin | 07/08/2011 | 400.00 |
| Murillo, Benjamin | 07/08/2011 | 3,967.97 |
| Murillo, Benjamin | 07/22/2011 | 4,235.46 |
| Murillo, Benjamin | 08/05/2011 | 3,735.13 |
| Murillo, Benjamin | 08/19/2011 | 3,631.10 |
| Murillo, Benjamin | 09/02/2011 | 3,720.27 |
| Murillo, Benjamin | 09/02/2011 | 2,458.73 |
| **Murillo, Benjamin Total** | | **30,520.50** |
| Musolf, David | 06/10/2011 | 5,576.93 |
| Musolf, David | 06/24/2011 | 5,576.93 |
| Musolf, David | 07/08/2011 | 5,576.93 |
| Musolf, David | 07/22/2011 | 5,576.93 |
| Musolf, David | 08/05/2011 | 5,576.93 |
| Musolf, David | 08/19/2011 | 5,576.93 |
| Musolf, David | 09/02/2011 | 5,576.93 |
| **Musolf, David Total** | | **39,038.51** |
| Myers, David E | 06/10/2011 | 3,605.00 |
| Myers, David E | 06/24/2011 | 2,563.75 |
| Myers, David E | 07/08/2011 | 3,351.25 |

| Name | Pay Date | Amount |
|---|---|---|
| Myers, David E | 07/22/2011 | 3,758.13 |
| Myers, David E | 08/05/2011 | 3,316.25 |
| Myers, David E | 08/19/2011 | 3,718.75 |
| Myers, David E | 09/02/2011 | 3,320.63 |
| Myers, David E | 09/02/2011 | 673.30 |
| **Myers, David E Total** | | **24,307.06** |
| Nacnac, Randolph A | 06/10/2011 | 2,478.75 |
| Nacnac, Randolph A | 06/24/2011 | 3,061.65 |
| **Nacnac, Randolph A Total** | | **5,540.40** |
| Nagpal, Sunil | 06/10/2011 | 4,555.77 |
| Nagpal, Sunil | 06/24/2011 | 4,555.77 |
| Nagpal, Sunil | 07/08/2011 | 4,555.77 |
| Nagpal, Sunil | 07/22/2011 | 4,555.77 |
| Nagpal, Sunil | 08/05/2011 | 4,555.77 |
| Nagpal, Sunil | 08/19/2011 | 4,555.77 |
| Nagpal, Sunil | 09/02/2011 | 4,555.77 |
| Nagpal, Sunil | 09/02/2011 | 3,162.95 |
| **Nagpal, Sunil Total** | | **35,053.34** |
| Naing, Thein | 06/10/2011 | 2,444.94 |
| Naing, Thein | 06/24/2011 | 2,239.92 |
| Naing, Thein | 07/08/2011 | 2,285.82 |
| Naing, Thein | 07/22/2011 | 2,503.08 |
| Naing, Thein | 08/05/2011 | 2,295.00 |
| Naing, Thein | 08/19/2011 | 2,383.74 |
| Naing, Thein | 09/02/2011 | 2,701.98 |
| Naing, Thein | 09/02/2011 | 813.20 |
| **Naing, Thein Total** | | **17,667.68** |
| Nakata, Kumiko | 06/10/2011 | 3,109.62 |
| Nakata, Kumiko | 06/24/2011 | 3,202.91 |
| Nakata, Kumiko | 07/08/2011 | 3,202.91 |
| Nakata, Kumiko | 07/22/2011 | 3,202.91 |
| Nakata, Kumiko | 08/05/2011 | 3,202.91 |
| Nakata, Kumiko | 08/19/2011 | 3,202.91 |
| Nakata, Kumiko | 08/26/2011 | 8,055.32 |
| **Nakata, Kumiko Total** | | **27,179.49** |
| Narre, Surjit S | 06/10/2011 | 3,882.31 |
| Narre, Surjit S | 06/24/2011 | 3,882.31 |
| Narre, Surjit S | 07/08/2011 | 3,882.31 |
| Narre, Surjit S | 07/22/2011 | 3,882.31 |
| Narre, Surjit S | 08/05/2011 | 3,882.31 |
| Narre, Surjit S | 08/19/2011 | 3,882.31 |
| Narre, Surjit S | 09/02/2011 | 3,882.31 |
| Narre, Surjit S | 09/02/2011 | 2,312.71 |
| **Narre, Surjit S Total** | | **29,488.88** |
| Nash, Erik B | 06/10/2011 | 3,812.43 |
| Nash, Erik B | 06/24/2011 | 3,465.81 |
| Nash, Erik B | 07/08/2011 | 3,374.15 |
| Nash, Erik B | 07/22/2011 | 2,955.11 |
| Nash, Erik B | 08/05/2011 | 3,361.05 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Nash, Erik B | 08/19/2011 | 500.00 |
| Nash, Erik B | 08/19/2011 | 3,269.39 |
| Nash, Erik B | 09/02/2011 | 3,400.34 |
| **Nash, Erik B Total** | | **24,138.28** |
| Neal, Terrance A | 06/10/2011 | 4,846.16 |
| Neal, Terrance A | 06/24/2011 | 4,846.16 |
| Neal, Terrance A | 07/08/2011 | 4,846.16 |
| Neal, Terrance A | 07/22/2011 | 4,846.16 |
| Neal, Terrance A | 08/05/2011 | 4,846.16 |
| Neal, Terrance A | 08/19/2011 | 4,846.16 |
| Neal, Terrance A | 09/02/2011 | 4,846.16 |
| **Neal, Terrance A Total** | | **33,923.12** |
| Nebres, Gina | 06/10/2011 | 2,379.83 |
| Nebres, Gina | 06/24/2011 | 2,344.65 |
| Nebres, Gina | 07/08/2011 | 2,344.65 |
| Nebres, Gina | 07/22/2011 | 2,385.60 |
| Nebres, Gina | 08/05/2011 | 2,021.25 |
| Nebres, Gina | 08/19/2011 | 1,832.25 |
| Nebres, Gina | 09/02/2011 | 2,125.20 |
| Nebres, Gina | 09/02/2011 | 934.74 |
| **Nebres, Gina Total** | | **16,368.17** |
| Nelson, Joseph L | 08/19/2011 | 2,716.00 |
| Nelson, Joseph L | 09/02/2011 | 2,824.00 |
| Nelson, Joseph L | 09/02/2011 | 995.58 |
| **Nelson, Joseph L Total** | | **6,535.58** |
| Nelson, Spencer M | 06/10/2011 | 1,346.16 |
| Nelson, Spencer M | 06/24/2011 | 2,692.31 |
| Nelson, Spencer M | 07/08/2011 | 1,000.00 |
| Nelson, Spencer M | 07/08/2011 | 2,692.31 |
| Nelson, Spencer M | 07/22/2011 | 2,692.31 |
| Nelson, Spencer M | 08/05/2011 | 2,692.31 |
| Nelson, Spencer M | 08/19/2011 | 2,692.31 |
| Nelson, Spencer M | 09/02/2011 | 2,692.31 |
| Nelson, Spencer M | 09/02/2011 | 1,603.82 |
| **Nelson, Spencer M Total** | | **20,103.84** |
| Ngaotheppitak, Patara | 06/10/2011 | 3,230.77 |
| Ngaotheppitak, Patara | 06/24/2011 | 3,392.31 |
| Ngaotheppitak, Patara | 07/08/2011 | 3,392.31 |
| Ngaotheppitak, Patara | 07/22/2011 | 750.00 |
| Ngaotheppitak, Patara | 07/22/2011 | 3,392.31 |
| Ngaotheppitak, Patara | 08/05/2011 | 3,392.31 |
| Ngaotheppitak, Patara | 08/19/2011 | 3,392.31 |
| Ngaotheppitak, Patara | 09/02/2011 | 3,392.31 |
| Ngaotheppitak, Patara | 09/02/2011 | 1,686.70 |
| **Ngaotheppitak, Patara Total** | | **26,021.33** |
| Nghiem, Hank | 06/10/2011 | 3,461.54 |
| Nghiem, Hank | 06/24/2011 | 3,461.54 |
| Nghiem, Hank | 07/08/2011 | 3,461.54 |
| Nghiem, Hank | 07/22/2011 | 3,461.54 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Nghiem, Hank | 08/05/2011 | 3,461.54 |
| Nghiem, Hank | 08/19/2011 | 3,461.54 |
| Nghiem, Hank | 09/02/2011 | 3,461.54 |
| Nghiem, Hank | 09/02/2011 | 2,403.25 |
| **Nghiem, Hank Total** | | **26,634.03** |
| Ngo, Kieuthi | 06/10/2011 | 2,139.28 |
| Ngo, Kieuthi | 06/24/2011 | 2,087.80 |
| Ngo, Kieuthi | 07/08/2011 | 2,242.24 |
| Ngo, Kieuthi | 07/22/2011 | 2,276.56 |
| Ngo, Kieuthi | 08/05/2011 | 2,019.16 |
| Ngo, Kieuthi | 08/19/2011 | 2,207.92 |
| Ngo, Kieuthi | 09/02/2011 | 2,087.80 |
| Ngo, Kieuthi | 09/02/2011 | 1,156.40 |
| **Ngo, Kieuthi Total** | | **16,217.16** |
| Ngo, Phi H | 06/10/2011 | 3,592.05 |
| Ngo, Phi H | 06/24/2011 | 3,205.90 |
| Ngo, Phi H | 07/08/2011 | 3,371.06 |
| Ngo, Phi H | 07/22/2011 | 3,370.29 |
| Ngo, Phi H | 08/05/2011 | 3,277.89 |
| Ngo, Phi H | 08/19/2011 | 3,290.60 |
| Ngo, Phi H | 09/02/2011 | 2,864.79 |
| Ngo, Phi H | 09/02/2011 | 627.00 |
| **Ngo, Phi H Total** | | **23,599.58** |
| Ngo, Vinh | 06/10/2011 | 2,754.25 |
| Ngo, Vinh | 06/24/2011 | 2,737.00 |
| Ngo, Vinh | 07/08/2011 | 2,814.63 |
| Ngo, Vinh | 07/22/2011 | 2,599.00 |
| Ngo, Vinh | 08/05/2011 | 2,857.75 |
| Ngo, Vinh | 08/19/2011 | 2,814.63 |
| Ngo, Vinh | 09/02/2011 | 2,400.63 |
| Ngo, Vinh | 09/02/2011 | 1,438.17 |
| **Ngo, Vinh Total** | | **20,416.06** |
| Nguyen, Anh | 06/10/2011 | 3,814.67 |
| Nguyen, Anh | 06/24/2011 | 4,176.08 |
| Nguyen, Anh | 07/08/2011 | 3,832.86 |
| Nguyen, Anh | 07/22/2011 | 3,910.46 |
| Nguyen, Anh | 08/05/2011 | 4,145.60 |
| Nguyen, Anh | 08/19/2011 | 3,963.51 |
| Nguyen, Anh | 09/02/2011 | 3,222.03 |
| Nguyen, Anh | 09/02/2011 | 2,041.61 |
| **Nguyen, Anh Total** | | **29,106.82** |
| Nguyen, Ann | 06/10/2011 | 3,461.54 |
| Nguyen, Ann | 06/24/2011 | 3,461.54 |
| Nguyen, Ann | 07/08/2011 | 3,461.54 |
| Nguyen, Ann | 07/22/2011 | 3,461.54 |
| Nguyen, Ann | 08/05/2011 | 3,461.54 |
| Nguyen, Ann | 08/19/2011 | 3,461.54 |
| Nguyen, Ann | 09/02/2011 | 3,461.54 |
| **Nguyen, Ann Total** | | **24,230.78** |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Nguyen, Cuong K | 06/10/2011 | 6,188.96 |
| **Nguyen, Cuong K Total** | | **6,188.96** |
| Nguyen, Dai P | 06/10/2011 | 4,212.25 |
| Nguyen, Dai P | 06/24/2011 | 4,119.50 |
| Nguyen, Dai P | 07/08/2011 | 3,451.00 |
| Nguyen, Dai P | 07/22/2011 | 4,292.75 |
| Nguyen, Dai P | 08/05/2011 | 3,731.00 |
| Nguyen, Dai P | 08/19/2011 | 3,927.00 |
| Nguyen, Dai P | 09/02/2011 | 3,811.50 |
| Nguyen, Dai P | 09/02/2011 | 1,891.55 |
| **Nguyen, Dai P Total** | | **29,436.55** |
| Nguyen, Danny H | 06/10/2011 | 3,928.74 |
| Nguyen, Danny H | 06/24/2011 | 3,392.93 |
| Nguyen, Danny H | 07/08/2011 | 3,290.11 |
| Nguyen, Danny H | 07/22/2011 | 4,372.14 |
| Nguyen, Danny H | 08/05/2011 | 3,187.30 |
| Nguyen, Danny H | 08/19/2011 | 3,998.49 |
| Nguyen, Danny H | 09/02/2011 | 3,276.50 |
| Nguyen, Danny H | 09/02/2011 | 1,945.32 |
| **Nguyen, Danny H Total** | | **27,391.53** |
| Nguyen, Dau V | 06/10/2011 | 3,634.62 |
| Nguyen, Dau V | 06/24/2011 | 3,634.62 |
| Nguyen, Dau V | 07/08/2011 | 3,634.62 |
| Nguyen, Dau V | 07/22/2011 | 3,634.62 |
| Nguyen, Dau V | 07/22/2011 | 500.00 |
| Nguyen, Dau V | 08/05/2011 | 3,634.62 |
| Nguyen, Dau V | 08/19/2011 | 3,634.62 |
| Nguyen, Dau V | 09/02/2011 | 3,634.62 |
| Nguyen, Dau V | 09/02/2011 | 2,523.43 |
| **Nguyen, Dau V Total** | | **28,465.77** |
| Nguyen, David | 06/10/2011 | 2,587.50 |
| Nguyen, David | 06/24/2011 | 2,587.50 |
| Nguyen, David | 07/08/2011 | 2,587.50 |
| Nguyen, David | 07/22/2011 | 2,587.50 |
| Nguyen, David | 08/05/2011 | 2,587.50 |
| Nguyen, David | 08/19/2011 | 2,587.50 |
| Nguyen, David | 09/02/2011 | 2,587.50 |
| Nguyen, David | 09/02/2011 | 1,734.23 |
| **Nguyen, David Total** | | **19,846.73** |
| Nguyen, David D | 07/08/2011 | 2,822.19 |
| Nguyen, David D | 07/22/2011 | 2,950.00 |
| Nguyen, David D | 08/05/2011 | 2,684.69 |
| Nguyen, David D | 08/19/2011 | 2,777.50 |
| Nguyen, David D | 09/02/2011 | 2,684.69 |
| Nguyen, David D | 09/02/2011 | 488.93 |
| **Nguyen, David D Total** | | **14,408.00** |
| Nguyen, Duc | 06/10/2011 | 4,098.68 |
| Nguyen, Duc | 06/24/2011 | 3,810.68 |
| Nguyen, Duc | 07/08/2011 | 3,792.68 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Nguyen, Duc | 07/22/2011 | 4,170.68 |
| Nguyen, Duc | 08/05/2011 | 3,900.68 |
| Nguyen, Duc | 08/19/2011 | 3,972.68 |
| Nguyen, Duc | 09/02/2011 | 3,792.68 |
| Nguyen, Duc | 09/02/2011 | 1,135.51 |
| **Nguyen, Duc Total** | | **28,674.27** |
| Nguyen, Hiep Q | 06/10/2011 | 3,330.30 |
| Nguyen, Hiep Q | 06/24/2011 | 3,103.35 |
| Nguyen, Hiep Q | 07/08/2011 | 1,746.75 |
| Nguyen, Hiep Q | 07/22/2011 | 2,856.00 |
| Nguyen, Hiep Q | 08/05/2011 | 2,692.80 |
| Nguyen, Hiep Q | 08/19/2011 | 3,111.00 |
| Nguyen, Hiep Q | 09/02/2011 | 2,993.70 |
| Nguyen, Hiep Q | 09/02/2011 | 1,104.79 |
| **Nguyen, Hiep Q Total** | | **20,938.69** |
| Nguyen, Hong M | 06/10/2011 | 2,130.38 |
| Nguyen, Hong M | 06/24/2011 | 2,163.16 |
| Nguyen, Hong M | 07/08/2011 | 2,141.30 |
| Nguyen, Hong M | 07/22/2011 | 2,479.97 |
| Nguyen, Hong M | 08/05/2011 | 1,977.43 |
| Nguyen, Hong M | 08/19/2011 | 2,201.39 |
| Nguyen, Hong M | 09/02/2011 | 2,141.30 |
| Nguyen, Hong M | 09/02/2011 | 1,216.09 |
| **Nguyen, Hong M Total** | | **16,451.02** |
| Nguyen, Huy | 06/10/2011 | 3,282.13 |
| Nguyen, Huy | 06/24/2011 | 3,014.75 |
| Nguyen, Huy | 07/08/2011 | 3,049.63 |
| Nguyen, Huy | 07/22/2011 | 3,165.88 |
| Nguyen, Huy | 08/05/2011 | 3,258.88 |
| Nguyen, Huy | 08/19/2011 | 2,968.25 |
| Nguyen, Huy | 09/02/2011 | 2,747.38 |
| Nguyen, Huy | 09/02/2011 | 1,830.30 |
| **Nguyen, Huy Total** | | **23,317.20** |
| Nguyen, James P | 08/05/2011 | 1,053.00 |
| Nguyen, James P | 08/19/2011 | 2,629.25 |
| Nguyen, James P | 09/02/2011 | 2,418.00 |
| Nguyen, James P | 09/02/2011 | 1,077.10 |
| **Nguyen, James P Total** | | **7,177.35** |
| Nguyen, Kim N | 06/10/2011 | 2,032.35 |
| Nguyen, Kim N | 06/24/2011 | 2,140.22 |
| Nguyen, Kim N | 07/08/2011 | 2,617.07 |
| Nguyen, Kim N | 07/22/2011 | 2,352.38 |
| Nguyen, Kim N | 08/05/2011 | 1,142.40 |
| Nguyen, Kim N | 08/19/2011 | 1,222.98 |
| Nguyen, Kim N | 09/02/2011 | 2,140.22 |
| Nguyen, Kim N | 09/02/2011 | 1,215.71 |
| **Nguyen, Kim N Total** | | **14,863.33** |
| Nguyen, Long Q | 06/10/2011 | 4,423.08 |
| Nguyen, Long Q | 06/24/2011 | 4,423.08 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Nguyen, Long Q | 07/08/2011 | 4,423.08 |
| Nguyen, Long Q | 07/08/2011 | 11,500.01 |
| Nguyen, Long Q | 07/22/2011 | 4,423.08 |
| Nguyen, Long Q | 08/05/2011 | 4,423.08 |
| Nguyen, Long Q | 08/19/2011 | 4,423.08 |
| Nguyen, Long Q | 09/02/2011 | 4,423.08 |
| **Nguyen, Long Q Total** | | **42,461.57** |
| Nguyen, Luan T | 06/10/2011 | 1,812.03 |
| Nguyen, Luan T | 06/24/2011 | 1,828.86 |
| Nguyen, Luan T | 07/08/2011 | 1,795.20 |
| Nguyen, Luan T | 07/22/2011 | 1,988.75 |
| Nguyen, Luan T | 08/05/2011 | 1,862.52 |
| Nguyen, Luan T | 08/19/2011 | 1,795.20 |
| Nguyen, Luan T | 09/02/2011 | 1,795.20 |
| Nguyen, Luan T | 09/02/2011 | 1,156.60 |
| **Nguyen, Luan T Total** | | **14,034.36** |
| Nguyen, Michael | 06/10/2011 | 1,892.00 |
| Nguyen, Michael | 06/24/2011 | 1,809.50 |
| Nguyen, Michael | 07/08/2011 | 1,760.00 |
| Nguyen, Michael | 07/22/2011 | 1,974.50 |
| Nguyen, Michael | 08/05/2011 | 1,760.00 |
| Nguyen, Michael | 08/19/2011 | 1,793.00 |
| Nguyen, Michael | 09/02/2011 | 1,760.00 |
| Nguyen, Michael | 09/02/2011 | 960.44 |
| **Nguyen, Michael Total** | | **13,709.44** |
| Nguyen, Peter D | 06/10/2011 | 4,357.70 |
| Nguyen, Peter D | 06/10/2011 | 500.00 |
| Nguyen, Peter D | 06/24/2011 | 4,357.70 |
| Nguyen, Peter D | 07/08/2011 | 4,357.70 |
| Nguyen, Peter D | 07/22/2011 | 4,357.70 |
| Nguyen, Peter D | 08/05/2011 | 4,357.70 |
| Nguyen, Peter D | 08/19/2011 | 4,357.70 |
| Nguyen, Peter D | 09/02/2011 | 4,357.70 |
| Nguyen, Peter D | 09/02/2011 | 2,920.67 |
| **Nguyen, Peter D Total** | | **33,924.57** |
| Nguyen, Son K | 06/10/2011 | 2,252.80 |
| Nguyen, Son K | 06/24/2011 | 2,064.00 |
| Nguyen, Son K | 07/08/2011 | 2,053.25 |
| Nguyen, Son K | 07/22/2011 | 1,892.00 |
| Nguyen, Son K | 08/05/2011 | 2,107.00 |
| Nguyen, Son K | 08/19/2011 | 2,101.64 |
| Nguyen, Son K | 09/02/2011 | 2,107.00 |
| Nguyen, Son K | 09/02/2011 | 1,366.15 |
| **Nguyen, Son K Total** | | **15,943.84** |
| Nguyen, Tam T | 06/10/2011 | 3,481.40 |
| Nguyen, Tam T | 06/24/2011 | 4,725.64 |
| Nguyen, Tam T | 07/08/2011 | 4,173.56 |
| Nguyen, Tam T | 07/22/2011 | 3,230.08 |
| Nguyen, Tam T | 08/05/2011 | 2,764.52 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Nguyen, Tam T | 08/19/2011 | 3,279.52 |
| Nguyen, Tam T | 09/02/2011 | 3,209.48 |
| Nguyen, Tam T | 09/02/2011 | 1,698.82 |
| **Nguyen, Tam T Total** | | **26,563.02** |
| Nguyen, Tan T | 06/10/2011 | 4,149.36 |
| Nguyen, Tan T | 06/24/2011 | 4,112.64 |
| Nguyen, Tan T | 07/08/2011 | 3,525.12 |
| Nguyen, Tan T | 07/22/2011 | 4,167.72 |
| Nguyen, Tan T | 08/05/2011 | 3,621.51 |
| Nguyen, Tan T | 08/19/2011 | 3,694.95 |
| Nguyen, Tan T | 09/02/2011 | 3,841.83 |
| Nguyen, Tan T | 09/02/2011 | 868.67 |
| **Nguyen, Tan T Total** | | **27,981.80** |
| Nguyen, Thai M | 06/10/2011 | 4,038.47 |
| Nguyen, Thai M | 06/24/2011 | 4,038.47 |
| Nguyen, Thai M | 07/08/2011 | 4,038.47 |
| Nguyen, Thai M | 07/08/2011 | 20,000.03 |
| Nguyen, Thai M | 07/22/2011 | 4,038.47 |
| Nguyen, Thai M | 08/05/2011 | 4,038.47 |
| Nguyen, Thai M | 08/19/2011 | 4,038.47 |
| Nguyen, Thai M | 09/02/2011 | 4,038.47 |
| **Nguyen, Thai M Total** | | **48,269.32** |
| Nguyen, Thanh M | 06/10/2011 | 2,523.00 |
| Nguyen, Thanh M | 06/24/2011 | 2,244.00 |
| Nguyen, Thanh M | 07/08/2011 | 2,271.00 |
| Nguyen, Thanh M | 07/22/2011 | 2,577.00 |
| Nguyen, Thanh M | 08/05/2011 | 2,226.00 |
| Nguyen, Thanh M | 08/19/2011 | 2,226.00 |
| Nguyen, Thanh M | 09/02/2011 | 2,226.00 |
| Nguyen, Thanh M | 09/02/2011 | 1,317.75 |
| **Nguyen, Thanh M Total** | | **17,610.75** |
| Nguyen, Thien T | 06/10/2011 | 1,887.50 |
| Nguyen, Thien T | 06/24/2011 | 2,170.63 |
| Nguyen, Thien T | 07/08/2011 | 1,865.88 |
| Nguyen, Thien T | 07/22/2011 | 2,343.13 |
| Nguyen, Thien T | 08/05/2011 | 2,176.38 |
| Nguyen, Thien T | 08/19/2011 | 2,167.75 |
| Nguyen, Thien T | 09/02/2011 | 2,104.50 |
| Nguyen, Thien T | 09/02/2011 | 450.73 |
| **Nguyen, Thien T Total** | | **15,166.50** |
| Nguyen, Thu Van | 06/10/2011 | 2,189.94 |
| Nguyen, Thu Van | 06/24/2011 | 2,125.86 |
| Nguyen, Thu Van | 07/08/2011 | 2,032.52 |
| Nguyen, Thu Van | 07/22/2011 | 2,115.48 |
| Nguyen, Thu Van | 08/05/2011 | 2,032.52 |
| Nguyen, Thu Van | 08/19/2011 | 2,063.64 |
| Nguyen, Thu Van | 09/02/2011 | 2,032.52 |
| Nguyen, Thu Van | 09/02/2011 | 1,154.32 |
| **Nguyen, Thu Van Total** | | **15,746.80** |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Nguyen, Toan | 06/10/2011 | 2,211.93 |
| Nguyen, Toan | 06/24/2011 | 1,964.73 |
| Nguyen, Toan | 07/08/2011 | 1,982.75 |
| Nguyen, Toan | 07/22/2011 | 2,209.35 |
| Nguyen, Toan | 08/05/2011 | 2,206.78 |
| Nguyen, Toan | 08/19/2011 | 1,732.98 |
| Nguyen, Toan | 09/02/2011 | 1,848.85 |
| Nguyen, Toan | 09/02/2011 | 1,278.06 |
| **Nguyen, Toan Total** | | **15,435.43** |
| Nguyen, Trisha T | 06/10/2011 | 1,713.47 |
| Nguyen, Trisha T | 06/24/2011 | 1,640.21 |
| Nguyen, Trisha T | 07/08/2011 | 1,493.69 |
| Nguyen, Trisha T | 07/22/2011 | 1,493.69 |
| Nguyen, Trisha T | 08/05/2011 | 1,516.08 |
| Nguyen, Trisha T | 08/19/2011 | 1,168.09 |
| Nguyen, Trisha T | 09/02/2011 | 1,516.08 |
| Nguyen, Trisha T | 09/02/2011 | 252.61 |
| **Nguyen, Trisha T Total** | | **10,793.92** |
| Nguyen, Tuong Q | 06/10/2011 | 3,312.50 |
| Nguyen, Tuong Q | 06/24/2011 | 3,577.50 |
| Nguyen, Tuong Q | 07/08/2011 | 3,577.50 |
| Nguyen, Tuong Q | 07/22/2011 | 3,577.50 |
| Nguyen, Tuong Q | 08/05/2011 | 3,577.50 |
| Nguyen, Tuong Q | 08/19/2011 | 3,577.50 |
| Nguyen, Tuong Q | 09/02/2011 | 3,577.50 |
| Nguyen, Tuong Q | 09/02/2011 | 2,397.76 |
| **Nguyen, Tuong Q Total** | | **27,175.26** |
| Nguyen, Van N | 06/10/2011 | 2,492.60 |
| Nguyen, Van N | 06/24/2011 | 2,220.68 |
| Nguyen, Van N | 07/08/2011 | 2,246.18 |
| Nguyen, Van N | 07/22/2011 | 2,492.60 |
| Nguyen, Van N | 08/05/2011 | 2,212.19 |
| Nguyen, Van N | 08/19/2011 | 1,350.33 |
| Nguyen, Van N | 09/02/2011 | 1,811.77 |
| Nguyen, Van N | 09/02/2011 | 1,275.76 |
| **Nguyen, Van N Total** | | **16,102.11** |
| Nguyen, Vince | 06/10/2011 | 3,871.16 |
| Nguyen, Vince | 06/24/2011 | 3,376.97 |
| Nguyen, Vince | 07/08/2011 | 3,225.24 |
| Nguyen, Vince | 07/22/2011 | 3,823.47 |
| Nguyen, Vince | 08/05/2011 | 3,368.30 |
| Nguyen, Vince | 08/19/2011 | 3,407.31 |
| Nguyen, Vince | 09/02/2011 | 3,350.96 |
| Nguyen, Vince | 09/02/2011 | 2,225.31 |
| **Nguyen, Vince Total** | | **26,648.72** |
| Nichols Jr, Henry | 06/10/2011 | 3,736.69 |
| Nichols Jr, Henry | 06/24/2011 | 3,654.00 |
| Nichols Jr, Henry | 07/08/2011 | 3,307.50 |
| Nichols Jr, Henry | 07/22/2011 | 3,043.69 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Nichols Jr, Henry | 08/05/2011 | 3,004.31 |
| Nichols Jr, Henry | 08/19/2011 | 2,901.95 |
| Nichols Jr, Henry | 09/02/2011 | 3,531.94 |
| Nichols Jr, Henry | 09/02/2011 | 745.18 |
| **Nichols Jr, Henry Total** | | **23,925.26** |
| Nichols, Sylvester | 06/10/2011 | 3,486.16 |
| Nichols, Sylvester | 06/24/2011 | 3,486.16 |
| Nichols, Sylvester | 07/08/2011 | 3,486.16 |
| Nichols, Sylvester | 07/22/2011 | 3,486.16 |
| Nichols, Sylvester | 08/05/2011 | 3,486.16 |
| Nichols, Sylvester | 08/19/2011 | 3,486.16 |
| Nichols, Sylvester | 09/02/2011 | 3,486.16 |
| Nichols, Sylvester | 09/02/2011 | 2,506.96 |
| **Nichols, Sylvester Total** | | **26,910.08** |
| Northey, Donald | 06/10/2011 | 4,809.27 |
| Northey, Donald | 06/24/2011 | 4,809.27 |
| Northey, Donald | 07/08/2011 | 4,809.27 |
| Northey, Donald | 07/22/2011 | 4,809.27 |
| Northey, Donald | 08/05/2011 | 4,809.27 |
| Northey, Donald | 08/19/2011 | 4,809.27 |
| Northey, Donald | 09/02/2011 | 4,809.27 |
| Northey, Donald | 09/02/2011 | 3,458.42 |
| **Northey, Donald Total** | | **37,123.31** |
| Nowak, Patricia | 06/10/2011 | 2,706.50 |
| Nowak, Patricia | 06/24/2011 | 2,706.50 |
| Nowak, Patricia | 07/08/2011 | 2,706.50 |
| Nowak, Patricia | 07/22/2011 | 2,706.50 |
| Nowak, Patricia | 08/05/2011 | 2,706.50 |
| Nowak, Patricia | 08/19/2011 | 2,706.50 |
| Nowak, Patricia | 09/02/2011 | 2,706.50 |
| **Nowak, Patricia Total** | | **18,945.50** |
| Nunez, Miguel A | 06/10/2011 | 3,169.20 |
| Nunez, Miguel A | 06/24/2011 | 3,169.20 |
| Nunez, Miguel A | 07/08/2011 | 3,169.20 |
| Nunez, Miguel A | 07/22/2011 | 3,169.20 |
| Nunez, Miguel A | 08/05/2011 | 3,169.20 |
| Nunez, Miguel A | 08/19/2011 | 3,169.20 |
| Nunez, Miguel A | 09/02/2011 | 3,169.20 |
| Nunez, Miguel A | 09/02/2011 | 2,279.03 |
| **Nunez, Miguel A Total** | | **24,463.43** |
| Oberai, Akshay | 08/19/2011 | 1,417.50 |
| Oberai, Akshay | 09/02/2011 | 945.00 |
| **Oberai, Akshay Total** | | **2,362.50** |
| O'Brien, Patrick | 06/10/2011 | 9,230.77 |
| O'Brien, Patrick | 06/24/2011 | 9,230.77 |
| O'Brien, Patrick | 07/08/2011 | 9,230.77 |
| O'Brien, Patrick | 07/08/2011 | 48,000.00 |
| O'Brien, Patrick | 08/05/2011 | 38,554.62 |
| **O'Brien, Patrick Total** | | **114,246.93** |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| O'Brien, Paul | 06/10/2011 | 3,538.47 |
| O'Brien, Paul | 06/24/2011 | 3,538.47 |
| O'Brien, Paul | 07/08/2011 | 3,538.47 |
| O'Brien, Paul | 07/22/2011 | 3,538.47 |
| O'Brien, Paul | 08/19/2011 | 12,265.23 |
| **O'Brien, Paul Total** | | **26,419.11** |
| O'Connor, David L | 06/10/2011 | 3,923.04 |
| O'Connor, David L | 06/24/2011 | 3,923.04 |
| O'Connor, David L | 07/08/2011 | 3,923.04 |
| O'Connor, David L | 07/22/2011 | 3,923.04 |
| O'Connor, David L | 08/05/2011 | 3,923.04 |
| O'Connor, David L | 08/19/2011 | 3,923.04 |
| O'Connor, David L | 09/02/2011 | 3,923.04 |
| O'Connor, David L | 09/02/2011 | 2,723.66 |
| **O'Connor, David L Total** | | **30,184.94** |
| Olais, Daniel | 06/10/2011 | 1,557.92 |
| Olais, Daniel | 06/24/2011 | 1,390.48 |
| Olais, Daniel | 07/08/2011 | 1,703.70 |
| Olais, Daniel | 07/22/2011 | 1,607.97 |
| Olais, Daniel | 08/05/2011 | 1,395.76 |
| Olais, Daniel | 08/19/2011 | 1,328.05 |
| Olais, Daniel | 09/02/2011 | 1,491.49 |
| Olais, Daniel | 09/02/2011 | 218.65 |
| **Olais, Daniel Total** | | **10,694.02** |
| Oliva, Michelle L | 08/19/2011 | 3,653.85 |
| Oliva, Michelle L | 09/02/2011 | 3,653.85 |
| Oliva, Michelle L | 09/02/2011 | 1,483.79 |
| **Oliva, Michelle L Total** | | **8,791.49** |
| Omarzad, Estorei | 06/10/2011 | 3,071.27 |
| Omarzad, Estorei | 06/24/2011 | 3,071.27 |
| Omarzad, Estorei | 07/08/2011 | 3,071.27 |
| Omarzad, Estorei | 07/22/2011 | 3,071.27 |
| Omarzad, Estorei | 08/05/2011 | 3,071.27 |
| Omarzad, Estorei | 08/19/2011 | 3,071.27 |
| Omarzad, Estorei | 09/02/2011 | 3,071.27 |
| Omarzad, Estorei | 09/02/2011 | 2,208.60 |
| **Omarzad, Estorei Total** | | **23,707.49** |
| Onal, Caner | 06/10/2011 | 4,000.00 |
| Onal, Caner | 06/24/2011 | 4,000.00 |
| Onal, Caner | 07/08/2011 | 4,000.00 |
| Onal, Caner | 07/08/2011 | 7,000.00 |
| Onal, Caner | 07/22/2011 | 4,000.00 |
| Onal, Caner | 08/19/2011 | 2,000.00 |
| Onal, Caner | 09/02/2011 | 4,000.00 |
| Onal, Caner | 09/02/2011 | 1,990.35 |
| **Onal, Caner Total** | | **30,990.35** |
| Orolfo, Austin | 06/10/2011 | 1,586.81 |
| Orolfo, Austin | 06/24/2011 | 1,450.97 |
| Orolfo, Austin | 07/08/2011 | 1,687.22 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Orolfo, Austin | 07/22/2011 | 1,762.04 |
| Orolfo, Austin | 08/05/2011 | 1,675.41 |
| Orolfo, Austin | 08/19/2011 | 1,836.84 |
| Orolfo, Austin | 09/02/2011 | 1,553.34 |
| Orolfo, Austin | 09/02/2011 | 372.59 |
| **Orolfo, Austin Total** | | **11,925.22** |
| Orozco, Cesar | 06/10/2011 | 3,745.00 |
| Orozco, Cesar | 06/24/2011 | 3,364.38 |
| Orozco, Cesar | 07/08/2011 | 3,570.00 |
| Orozco, Cesar | 07/22/2011 | 3,745.00 |
| Orozco, Cesar | 08/05/2011 | 3,675.00 |
| Orozco, Cesar | 08/19/2011 | 3,486.88 |
| Orozco, Cesar | 09/02/2011 | 3,517.50 |
| Orozco, Cesar | 09/02/2011 | 827.98 |
| **Orozco, Cesar Total** | | **25,931.74** |
| Oshana, Oshana | 06/10/2011 | 3,327.47 |
| Oshana, Oshana | 06/24/2011 | 2,997.92 |
| Oshana, Oshana | 07/08/2011 | 2,997.92 |
| Oshana, Oshana | 07/22/2011 | 3,003.48 |
| Oshana, Oshana | 08/05/2011 | 2,997.92 |
| Oshana, Oshana | 08/19/2011 | 3,854.47 |
| Oshana, Oshana | 09/02/2011 | 2,380.54 |
| Oshana, Oshana | 09/02/2011 | 1,251.96 |
| **Oshana, Oshana Total** | | **22,811.68** |
| Oushana, Ovrahim | 08/19/2011 | 3,598.24 |
| Oushana, Ovrahim | 09/02/2011 | 4,061.07 |
| Oushana, Ovrahim | 09/02/2011 | 1,282.86 |
| **Oushana, Ovrahim Total** | | **8,942.17** |
| Owyeung, Willard H | 06/10/2011 | 3,760.00 |
| Owyeung, Willard H | 06/24/2011 | 3,760.00 |
| Owyeung, Willard H | 07/08/2011 | 3,760.00 |
| Owyeung, Willard H | 07/22/2011 | 750.00 |
| Owyeung, Willard H | 07/22/2011 | 3,760.00 |
| Owyeung, Willard H | 08/05/2011 | 3,760.00 |
| Owyeung, Willard H | 08/19/2011 | 3,760.00 |
| Owyeung, Willard H | 08/26/2011 | 9,450.00 |
| Owyeung, Willard H | 09/02/2011 | 3,760.00 |
| Owyeung, Willard H | 09/02/2011 | 2,239.85 |
| **Owyeung, Willard H Total** | | **38,759.85** |
| Pagala, Roehl R | 06/10/2011 | 2,957.88 |
| Pagala, Roehl R | 06/24/2011 | 3,312.79 |
| Pagala, Roehl R | 07/08/2011 | 3,264.18 |
| Pagala, Roehl R | 07/22/2011 | 3,418.63 |
| Pagala, Roehl R | 08/05/2011 | 3,328.86 |
| Pagala, Roehl R | 08/19/2011 | 3,183.43 |
| Pagala, Roehl R | 09/02/2011 | 3,102.68 |
| Pagala, Roehl R | 09/02/2011 | 1,051.48 |
| **Pagala, Roehl R Total** | | **23,619.93** |
| Palomares, Karlo | 06/10/2011 | 2,692.31 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Palomares, Karlo | 06/24/2011 | 2,880.78 |
| Palomares, Karlo | 07/08/2011 | 2,880.78 |
| Palomares, Karlo | 07/22/2011 | 2,880.78 |
| Palomares, Karlo | 08/05/2011 | 2,880.78 |
| Palomares, Karlo | 08/19/2011 | 2,880.78 |
| Palomares, Karlo | 08/19/2011 | 250.00 |
| Palomares, Karlo | 09/02/2011 | 2,880.78 |
| Palomares, Karlo | 09/02/2011 | 1,716.09 |
| **Palomares, Karlo Total** | | **21,943.08** |
| Pandong, Ursulo | 06/10/2011 | 2,988.00 |
| Pandong, Ursulo | 06/24/2011 | 3,234.00 |
| Pandong, Ursulo | 07/08/2011 | 3,353.63 |
| Pandong, Ursulo | 07/08/2011 | 400.00 |
| Pandong, Ursulo | 07/22/2011 | 3,352.50 |
| Pandong, Ursulo | 08/05/2011 | 3,399.00 |
| Pandong, Ursulo | 08/19/2011 | 3,436.13 |
| Pandong, Ursulo | 09/02/2011 | 3,382.50 |
| Pandong, Ursulo | 09/02/2011 | 709.69 |
| **Pandong, Ursulo Total** | | **24,255.45** |
| Pantaleon, Rodante | 06/10/2011 | 2,205.75 |
| Pantaleon, Rodante | 06/24/2011 | 2,467.13 |
| Pantaleon, Rodante | 07/08/2011 | 2,441.63 |
| Pantaleon, Rodante | 07/22/2011 | 3,257.63 |
| Pantaleon, Rodante | 08/05/2011 | 2,409.75 |
| Pantaleon, Rodante | 08/19/2011 | 2,559.57 |
| Pantaleon, Rodante | 09/02/2011 | 2,422.51 |
| Pantaleon, Rodante | 09/02/2011 | 1,591.63 |
| **Pantaleon, Rodante Total** | | **19,355.60** |
| Paran, Drew E | 06/10/2011 | 3,028.85 |
| Paran, Drew E | 06/24/2011 | 3,028.85 |
| Paran, Drew E | 07/08/2011 | 3,028.85 |
| Paran, Drew E | 07/22/2011 | 3,028.85 |
| Paran, Drew E | 08/05/2011 | 3,028.85 |
| Paran, Drew E | 08/19/2011 | 3,028.85 |
| Paran, Drew E | 09/02/2011 | 3,028.85 |
| Paran, Drew E | 09/02/2011 | 1,704.78 |
| **Paran, Drew E Total** | | **22,906.73** |
| Parish, Vincent | 06/10/2011 | 3,295.13 |
| Parish, Vincent | 06/24/2011 | 2,769.50 |
| Parish, Vincent | 07/08/2011 | 2,965.25 |
| Parish, Vincent | 07/22/2011 | 3,204.50 |
| Parish, Vincent | 08/05/2011 | 2,631.75 |
| Parish, Vincent | 08/19/2011 | 2,773.13 |
| Parish, Vincent | 09/02/2011 | 2,787.63 |
| Parish, Vincent | 09/02/2011 | 1,516.17 |
| **Parish, Vincent Total** | | **21,943.06** |
| Park, Sohyun | 06/10/2011 | 4,159.62 |
| Park, Sohyun | 06/24/2011 | 4,367.60 |
| Park, Sohyun | 07/08/2011 | 4,367.60 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Park, Sohyun | 07/08/2011 | 10,500.00 |
| Park, Sohyun | 07/22/2011 | 4,367.60 |
| Park, Sohyun | 08/05/2011 | 4,367.60 |
| Park, Sohyun | 08/19/2011 | 4,367.60 |
| Park, Sohyun | 09/02/2011 | 4,367.60 |
| Park, Sohyun | 09/02/2011 | 2,601.80 |
| **Park, Sohyun Total** | | **43,467.02** |
| Parker, Adam | 06/10/2011 | 3,638.66 |
| Parker, Adam | 06/24/2011 | 3,638.66 |
| Parker, Adam | 07/08/2011 | 500.00 |
| Parker, Adam | 07/08/2011 | 3,638.66 |
| Parker, Adam | 07/22/2011 | 3,638.66 |
| Parker, Adam | 08/05/2011 | 3,638.66 |
| Parker, Adam | 08/19/2011 | 3,638.66 |
| Parker, Adam | 09/02/2011 | 3,638.66 |
| Parker, Adam | 09/02/2011 | 2,526.23 |
| **Parker, Adam Total** | | **28,496.85** |
| Parker, Lewis J | 06/10/2011 | 1,976.83 |
| Parker, Lewis J | 06/24/2011 | 3,190.33 |
| Parker, Lewis J | 07/08/2011 | 3,221.53 |
| Parker, Lewis J | 07/22/2011 | 3,335.30 |
| Parker, Lewis J | 08/05/2011 | 3,132.71 |
| Parker, Lewis J | 08/19/2011 | 2,971.97 |
| Parker, Lewis J | 09/02/2011 | 3,044.27 |
| Parker, Lewis J | 09/02/2011 | 1,562.51 |
| **Parker, Lewis J Total** | | **22,435.45** |
| Parker, Mark | 06/10/2011 | 2,650.00 |
| Parker, Mark | 06/24/2011 | 2,862.00 |
| Parker, Mark | 07/08/2011 | 2,862.00 |
| Parker, Mark | 07/22/2011 | 2,862.00 |
| Parker, Mark | 08/05/2011 | 2,862.00 |
| Parker, Mark | 08/19/2011 | 2,862.00 |
| Parker, Mark | 09/02/2011 | 2,862.00 |
| Parker, Mark | 09/02/2011 | 1,704.91 |
| **Parker, Mark Total** | | **21,526.91** |
| Paroni, Eugene M | 06/10/2011 | 3,568.00 |
| Paroni, Eugene M | 06/24/2011 | 3,136.00 |
| Paroni, Eugene M | 07/08/2011 | 3,212.00 |
| Paroni, Eugene M | 07/22/2011 | 3,384.00 |
| Paroni, Eugene M | 08/05/2011 | 3,104.00 |
| Paroni, Eugene M | 08/19/2011 | 3,020.00 |
| Paroni, Eugene M | 09/02/2011 | 3,112.00 |
| Paroni, Eugene M | 09/02/2011 | 757.01 |
| **Paroni, Eugene M Total** | | **23,293.01** |
| Pascual, Ariel | 06/10/2011 | 4,516.05 |
| Pascual, Ariel | 06/24/2011 | 4,212.60 |
| Pascual, Ariel | 07/08/2011 | 4,533.90 |
| Pascual, Ariel | 07/22/2011 | 5,105.10 |
| Pascual, Ariel | 08/05/2011 | 4,462.50 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Pascual, Ariel | 08/19/2011 | 4,373.25 |
| Pascual, Ariel | 09/02/2011 | 4,783.80 |
| Pascual, Ariel | 09/02/2011 | 1,840.05 |
| **Pascual, Ariel Total** | | **33,827.25** |
| Pascual, Donovan | 06/10/2011 | 1,435.40 |
| Pascual, Donovan | 06/24/2011 | 1,378.38 |
| Pascual, Donovan | 07/08/2011 | 1,433.08 |
| Pascual, Donovan | 07/22/2011 | 1,430.09 |
| Pascual, Donovan | 08/05/2011 | 1,358.32 |
| Pascual, Donovan | 08/19/2011 | 1,196.72 |
| Pascual, Donovan | 09/02/2011 | 1,284.57 |
| Pascual, Donovan | 09/02/2011 | 489.38 |
| **Pascual, Donovan Total** | | **10,005.94** |
| Pascual, Edgardo | 06/10/2011 | 1,907.84 |
| Pascual, Edgardo | 06/24/2011 | 1,769.12 |
| Pascual, Edgardo | 07/08/2011 | 1,769.12 |
| Pascual, Edgardo | 07/22/2011 | 1,921.71 |
| Pascual, Edgardo | 08/05/2011 | 1,769.12 |
| Pascual, Edgardo | 08/19/2011 | 1,769.12 |
| Pascual, Edgardo | 09/02/2011 | 1,590.52 |
| Pascual, Edgardo | 09/02/2011 | 410.20 |
| **Pascual, Edgardo Total** | | **12,906.75** |
| Pascual, Lilibeth | 06/10/2011 | 2,463.60 |
| Pascual, Lilibeth | 06/24/2011 | 2,448.44 |
| Pascual, Lilibeth | 07/08/2011 | 2,741.56 |
| Pascual, Lilibeth | 07/22/2011 | 2,108.29 |
| Pascual, Lilibeth | 08/05/2011 | 1,720.07 |
| Pascual, Lilibeth | 08/19/2011 | 2,436.94 |
| Pascual, Lilibeth | 09/02/2011 | 2,078.51 |
| Pascual, Lilibeth | 09/02/2011 | 349.39 |
| **Pascual, Lilibeth Total** | | **16,346.80** |
| Pascual, Noli | 06/10/2011 | 2,387.00 |
| Pascual, Noli | 06/24/2011 | 2,608.76 |
| Pascual, Noli | 07/08/2011 | 3,314.19 |
| Pascual, Noli | 07/22/2011 | 2,928.20 |
| Pascual, Noli | 08/05/2011 | 2,608.76 |
| Pascual, Noli | 08/19/2011 | 2,608.76 |
| Pascual, Noli | 09/02/2011 | 2,608.76 |
| Pascual, Noli | 09/02/2011 | 1,245.84 |
| **Pascual, Noli Total** | | **20,310.27** |
| Pasetti, Joseph | 06/10/2011 | 8,269.24 |
| Pasetti, Joseph | 06/24/2011 | 14,749.22 |
| **Pasetti, Joseph Total** | | **23,018.46** |
| Pasion, Eugene M | 09/02/2011 | 2,090.00 |
| Pasion, Eugene M | 09/02/2011 | 91.14 |
| **Pasion, Eugene M Total** | | **2,181.14** |
| Patel, Dilip | 06/10/2011 | 3,229.20 |
| Patel, Dilip | 06/24/2011 | 2,929.68 |
| Patel, Dilip | 07/08/2011 | 2,964.00 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Patel, Dilip | 07/22/2011 | 2,954.64 |
| Patel, Dilip | 08/05/2011 | 2,333.76 |
| Patel, Dilip | 08/19/2011 | 2,021.76 |
| Patel, Dilip | 09/02/2011 | 2,324.40 |
| Patel, Dilip | 09/02/2011 | 1,557.93 |
| **Patel, Dilip Total** | | **20,315.37** |
| Patel, Dilip R | 06/10/2011 | 4,040.77 |
| Patel, Dilip R | 06/24/2011 | 4,040.77 |
| Patel, Dilip R | 07/08/2011 | 4,040.77 |
| Patel, Dilip R | 07/22/2011 | 4,040.77 |
| Patel, Dilip R | 08/05/2011 | 4,040.77 |
| Patel, Dilip R | 08/19/2011 | 4,040.77 |
| Patel, Dilip R | 09/02/2011 | 4,040.77 |
| Patel, Dilip R | 09/02/2011 | 2,805.40 |
| **Patel, Dilip R Total** | | **31,090.79** |
| Patel, Hitesh K | 06/10/2011 | 3,042.19 |
| Patel, Hitesh K | 06/24/2011 | 4,341.57 |
| Patel, Hitesh K | 07/08/2011 | 3,825.94 |
| Patel, Hitesh K | 07/22/2011 | 3,471.88 |
| Patel, Hitesh K | 08/05/2011 | 3,444.38 |
| Patel, Hitesh K | 08/19/2011 | 3,526.88 |
| Patel, Hitesh K | 09/02/2011 | 3,475.32 |
| Patel, Hitesh K | 09/02/2011 | 1,520.24 |
| **Patel, Hitesh K Total** | | **26,648.40** |
| Patel, Kalpana D | 06/10/2011 | 4,400.00 |
| Patel, Kalpana D | 06/24/2011 | 4,400.00 |
| Patel, Kalpana D | 07/08/2011 | 4,400.00 |
| Patel, Kalpana D | 07/08/2011 | 11,000.00 |
| Patel, Kalpana D | 07/22/2011 | 4,400.00 |
| Patel, Kalpana D | 08/05/2011 | 4,400.00 |
| Patel, Kalpana D | 08/19/2011 | 4,400.00 |
| Patel, Kalpana D | 09/02/2011 | 4,400.00 |
| Patel, Kalpana D | 09/02/2011 | 2,949.02 |
| **Patel, Kalpana D Total** | | **44,749.02** |
| Patel, Sailesh | 06/10/2011 | 2,056.97 |
| Patel, Sailesh | 06/24/2011 | 1,770.92 |
| Patel, Sailesh | 07/08/2011 | 1,793.68 |
| Patel, Sailesh | 07/22/2011 | 1,882.46 |
| Patel, Sailesh | 08/05/2011 | 1,775.49 |
| Patel, Sailesh | 08/19/2011 | 1,780.03 |
| Patel, Sailesh | 09/02/2011 | 1,777.76 |
| Patel, Sailesh | 09/02/2011 | 430.78 |
| **Patel, Sailesh Total** | | **13,268.09** |
| Patel, Sangita | 06/10/2011 | 4,555.77 |
| Patel, Sangita | 06/24/2011 | 4,555.77 |
| Patel, Sangita | 07/08/2011 | 4,555.77 |
| Patel, Sangita | 07/22/2011 | 4,555.77 |
| Patel, Sangita | 08/05/2011 | 4,555.77 |
| Patel, Sangita | 08/19/2011 | 4,555.77 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Patel, Sangita | 09/02/2011 | 4,555.77 |
| Patel, Sangita | 09/02/2011 | 2,713.89 |
| **Patel, Sangita Total** | | **34,604.28** |
| Patnaude, Suzanne N | 06/10/2011 | 5,384.62 |
| Patnaude, Suzanne N | 06/24/2011 | 5,384.62 |
| Patnaude, Suzanne N | 07/08/2011 | 5,384.62 |
| Patnaude, Suzanne N | 07/22/2011 | 5,384.62 |
| Patnaude, Suzanne N | 08/05/2011 | 5,384.62 |
| Patnaude, Suzanne N | 08/19/2011 | 5,384.62 |
| Patnaude, Suzanne N | 09/02/2011 | 5,384.62 |
| Patnaude, Suzanne N | 09/02/2011 | 3,207.65 |
| **Patnaude, Suzanne N Total** | | **40,899.99** |
| Peake, Jeffrey L | 06/10/2011 | 5,123.27 |
| Peake, Jeffrey L | 06/24/2011 | 5,418.66 |
| Peake, Jeffrey L | 07/08/2011 | 12,000.01 |
| Peake, Jeffrey L | 07/08/2011 | 5,418.66 |
| Peake, Jeffrey L | 07/22/2011 | 5,418.66 |
| Peake, Jeffrey L | 08/05/2011 | 5,418.66 |
| Peake, Jeffrey L | 08/19/2011 | 5,418.66 |
| Peake, Jeffrey L | 09/02/2011 | 5,418.66 |
| Peake, Jeffrey L | 09/02/2011 | 3,752.80 |
| **Peake, Jeffrey L Total** | | **53,388.04** |
| Pengo, Eriola | 06/24/2011 | 1,257.69 |
| Pengo, Eriola | 07/08/2011 | 4,192.31 |
| Pengo, Eriola | 07/22/2011 | 4,192.31 |
| Pengo, Eriola | 08/05/2011 | 4,192.31 |
| Pengo, Eriola | 08/19/2011 | 4,192.31 |
| Pengo, Eriola | 09/02/2011 | 4,192.31 |
| Pengo, Eriola | 09/02/2011 | 2,475.92 |
| **Pengo, Eriola Total** | | **24,695.16** |
| Penkam, Alex | 06/10/2011 | 3,975.80 |
| Penkam, Alex | 06/24/2011 | 3,333.08 |
| Penkam, Alex | 07/08/2011 | 3,316.60 |
| Penkam, Alex | 07/22/2011 | 3,032.32 |
| Penkam, Alex | 08/05/2011 | 2,785.12 |
| Penkam, Alex | 08/19/2011 | 1,759.24 |
| Penkam, Alex | 09/02/2011 | 3,728.60 |
| Penkam, Alex | 09/02/2011 | 1,711.18 |
| **Penkam, Alex Total** | | **23,641.94** |
| Perez, Madelynn | 06/10/2011 | 3,269.24 |
| Perez, Madelynn | 06/24/2011 | 3,269.24 |
| Perez, Madelynn | 07/08/2011 | 3,269.24 |
| Perez, Madelynn | 07/22/2011 | 3,269.24 |
| Perez, Madelynn | 08/05/2011 | 3,269.24 |
| Perez, Madelynn | 08/19/2011 | 3,269.24 |
| Perez, Madelynn | 09/02/2011 | 3,269.24 |
| **Perez, Madelynn Total** | | **22,884.68** |
| Perkins, Adam S | 07/08/2011 | 536.25 |
| Perkins, Adam S | 07/22/2011 | 1,155.00 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Perkins, Adam S | 08/05/2011 | 1,258.13 |
| Perkins, Adam S | 08/19/2011 | 1,183.13 |
| Perkins, Adam S | 09/02/2011 | 1,126.88 |
| Perkins, Adam S | 09/02/2011 | 292.50 |
| **Perkins, Adam S Total** | | **5,551.89** |
| Perkins, Roger C | 06/10/2011 | 5,400.00 |
| Perkins, Roger C | 06/24/2011 | 5,400.00 |
| Perkins, Roger C | 07/08/2011 | 5,400.00 |
| Perkins, Roger C | 07/22/2011 | 5,400.00 |
| Perkins, Roger C | 07/22/2011 | 750.00 |
| Perkins, Roger C | 08/05/2011 | 5,400.00 |
| Perkins, Roger C | 08/19/2011 | 5,400.00 |
| Perkins, Roger C | 08/26/2011 | 9,582.96 |
| Perkins, Roger C | 09/02/2011 | 5,400.00 |
| **Perkins, Roger C Total** | | **48,132.96** |
| Perkins, Scott R | 08/05/2011 | 2,949.38 |
| Perkins, Scott R | 08/19/2011 | 3,229.88 |
| Perkins, Scott R | 09/02/2011 | 3,267.00 |
| Perkins, Scott R | 09/02/2011 | 1,445.47 |
| **Perkins, Scott R Total** | | **10,891.73** |
| Perry, Robert L | 06/10/2011 | 3,565.92 |
| Perry, Robert L | 06/24/2011 | 3,035.52 |
| Perry, Robert L | 07/08/2011 | 3,459.84 |
| Perry, Robert L | 07/22/2011 | 3,508.80 |
| Perry, Robert L | 08/05/2011 | 3,227.28 |
| Perry, Robert L | 08/19/2011 | 3,202.80 |
| Perry, Robert L | 09/02/2011 | 3,174.24 |
| Perry, Robert L | 09/02/2011 | 772.15 |
| **Perry, Robert L Total** | | **23,946.55** |
| Peters, Christopher M | 06/10/2011 | 3,807.70 |
| Peters, Christopher M | 06/24/2011 | 3,807.70 |
| Peters, Christopher M | 07/08/2011 | 3,807.70 |
| Peters, Christopher M | 07/22/2011 | 3,807.70 |
| Peters, Christopher M | 08/05/2011 | 3,807.70 |
| Peters, Christopher M | 08/19/2011 | 3,807.70 |
| Peters, Christopher M | 09/02/2011 | 3,807.70 |
| Peters, Christopher M | 09/02/2011 | 2,643.59 |
| **Peters, Christopher M Total** | | **29,297.49** |
| Peters, David | 06/10/2011 | 5,451.93 |
| Peters, David | 06/24/2011 | 5,451.93 |
| Peters, David | 07/08/2011 | 5,451.93 |
| Peters, David | 07/08/2011 | 13,500.01 |
| Peters, David | 07/22/2011 | 5,451.93 |
| Peters, David | 08/05/2011 | 5,451.93 |
| Peters, David | 08/19/2011 | 5,451.93 |
| Peters, David | 09/02/2011 | 5,451.93 |
| Peters, David | 09/02/2011 | 3,785.13 |
| **Peters, David Total** | | **55,448.65** |
| Pham, Benjamin | 06/10/2011 | 2,062.95 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Pham, Benjamin | 06/24/2011 | 1,876.80 |
| Pham, Benjamin | 07/08/2011 | 1,907.40 |
| Pham, Benjamin | 07/22/2011 | 2,019.60 |
| Pham, Benjamin | 08/05/2011 | 1,874.25 |
| Pham, Benjamin | 08/19/2011 | 2,170.05 |
| Pham, Benjamin | 09/02/2011 | 2,241.45 |
| Pham, Benjamin | 09/02/2011 | 643.45 |
| **Pham, Benjamin Total** | | **14,795.95** |
| Pham, Chuong H | 06/10/2011 | 3,126.20 |
| Pham, Chuong H | 06/24/2011 | 2,914.45 |
| Pham, Chuong H | 07/08/2011 | 3,201.80 |
| Pham, Chuong H | 07/22/2011 | 3,376.45 |
| Pham, Chuong H | 08/05/2011 | 3,018.40 |
| Pham, Chuong H | 08/19/2011 | 3,024.00 |
| Pham, Chuong H | 09/02/2011 | 3,018.40 |
| Pham, Chuong H | 09/02/2011 | 1,513.23 |
| **Pham, Chuong H Total** | | **23,192.93** |
| Pham, Luyen T | 06/10/2011 | 2,676.03 |
| Pham, Luyen T | 06/24/2011 | 2,444.04 |
| Pham, Luyen T | 07/08/2011 | 2,199.84 |
| Pham, Luyen T | 07/22/2011 | 1,933.25 |
| Pham, Luyen T | 08/05/2011 | 1,750.10 |
| Pham, Luyen T | 08/19/2011 | 2,684.17 |
| Pham, Luyen T | 09/02/2011 | 1,723.65 |
| Pham, Luyen T | 09/02/2011 | 899.99 |
| **Pham, Luyen T Total** | | **16,311.07** |
| Pham, Tien B | 06/10/2011 | 2,968.00 |
| Pham, Tien B | 06/24/2011 | 2,744.00 |
| Pham, Tien B | 07/08/2011 | 2,800.00 |
| Pham, Tien B | 07/22/2011 | 2,968.00 |
| Pham, Tien B | 08/05/2011 | 2,597.00 |
| Pham, Tien B | 08/19/2011 | 2,814.00 |
| Pham, Tien B | 09/02/2011 | 2,702.00 |
| Pham, Tien B | 09/02/2011 | 662.38 |
| **Pham, Tien B Total** | | **20,255.38** |
| Phan, Tam T | 06/10/2011 | 2,639.97 |
| Phan, Tam T | 06/24/2011 | 2,877.56 |
| Phan, Tam T | 07/08/2011 | 2,877.56 |
| Phan, Tam T | 07/22/2011 | 2,877.56 |
| Phan, Tam T | 08/05/2011 | 2,877.56 |
| Phan, Tam T | 08/19/2011 | 2,877.56 |
| Phan, Tam T | 09/02/2011 | 2,877.56 |
| Phan, Tam T | 09/02/2011 | 2,069.30 |
| **Phan, Tam T Total** | | **21,974.63** |
| Phan, Vu M | 07/22/2011 | 2,783.13 |
| Phan, Vu M | 08/05/2011 | 2,643.44 |
| Phan, Vu M | 08/19/2011 | 2,894.38 |
| Phan, Vu M | 09/02/2011 | 2,695.00 |
| Phan, Vu M | 09/02/2011 | 396.68 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| **Phan, Vu M Total** | | **11,412.63** |
| Phillips, Michael P | 06/10/2011 | 6,730.77 |
| Phillips, Michael P | 06/24/2011 | 6,730.77 |
| Phillips, Michael P | 07/08/2011 | 32,800.04 |
| Phillips, Michael P | 07/08/2011 | 6,730.77 |
| Phillips, Michael P | 07/22/2011 | 6,730.77 |
| Phillips, Michael P | 07/22/2011 | 500.00 |
| Phillips, Michael P | 08/05/2011 | 6,730.77 |
| Phillips, Michael P | 08/19/2011 | 6,730.77 |
| Phillips, Michael P | 09/02/2011 | 6,730.77 |
| **Phillips, Michael P Total** | | **80,415.43** |
| Phommachit, Thane | 06/10/2011 | 2,294.78 |
| Phommachit, Thane | 06/24/2011 | 2,636.15 |
| Phommachit, Thane | 07/08/2011 | 2,115.63 |
| Phommachit, Thane | 07/22/2011 | 1,788.81 |
| Phommachit, Thane | 08/05/2011 | 2,086.88 |
| Phommachit, Thane | 08/19/2011 | 1,613.98 |
| Phommachit, Thane | 09/02/2011 | 1,606.89 |
| Phommachit, Thane | 09/02/2011 | 831.71 |
| **Phommachit, Thane Total** | | **14,974.83** |
| Pierce, John | 06/10/2011 | 4,240.39 |
| Pierce, John | 06/24/2011 | 4,240.39 |
| Pierce, John | 07/08/2011 | 4,240.39 |
| Pierce, John | 07/22/2011 | 4,240.39 |
| Pierce, John | 08/05/2011 | 4,240.39 |
| Pierce, John | 08/19/2011 | 4,240.39 |
| Pierce, John | 09/02/2011 | 4,240.39 |
| Pierce, John | 09/02/2011 | 2,943.99 |
| **Pierce, John Total** | | **32,626.72** |
| Pina, Elizabeth | 06/10/2011 | 1,777.25 |
| Pina, Elizabeth | 06/24/2011 | 1,559.17 |
| Pina, Elizabeth | 07/08/2011 | 1,815.40 |
| Pina, Elizabeth | 07/22/2011 | 1,878.84 |
| Pina, Elizabeth | 08/05/2011 | 1,712.17 |
| Pina, Elizabeth | 08/19/2011 | 1,665.05 |
| Pina, Elizabeth | 09/02/2011 | 1,492.87 |
| Pina, Elizabeth | 09/02/2011 | 861.80 |
| **Pina, Elizabeth Total** | | **12,762.55** |
| Pisharoty, Divya | 06/10/2011 | 3,660.47 |
| Pisharoty, Divya | 06/24/2011 | 3,660.47 |
| Pisharoty, Divya | 07/08/2011 | 3,660.47 |
| Pisharoty, Divya | 07/22/2011 | 3,660.47 |
| Pisharoty, Divya | 08/05/2011 | 3,660.47 |
| Pisharoty, Divya | 08/19/2011 | 3,660.47 |
| Pisharoty, Divya | 09/02/2011 | 3,660.47 |
| Pisharoty, Divya | 09/02/2011 | 2,541.37 |
| **Pisharoty, Divya Total** | | **28,164.66** |
| Plambeck, Albert | 06/10/2011 | 4,807.70 |
| Plambeck, Albert | 06/24/2011 | 4,807.70 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Plambeck, Albert | 07/08/2011 | 4,807.70 |
| Plambeck, Albert | 07/22/2011 | 4,807.70 |
| Plambeck, Albert | 08/05/2011 | 4,807.70 |
| Plambeck, Albert | 08/19/2011 | 4,807.70 |
| Plambeck, Albert | 09/02/2011 | 4,807.70 |
| Plambeck, Albert | 09/02/2011 | 2,863.97 |
| **Plambeck, Albert Total** | | **36,517.87** |
| Pogula Sridhar, Sriram | 06/10/2011 | 3,169.24 |
| Pogula Sridhar, Sriram | 06/24/2011 | 3,169.24 |
| Pogula Sridhar, Sriram | 07/08/2011 | 3,169.24 |
| Pogula Sridhar, Sriram | 07/22/2011 | 3,169.24 |
| Pogula Sridhar, Sriram | 08/05/2011 | 3,169.24 |
| Pogula Sridhar, Sriram | 08/19/2011 | 3,169.24 |
| Pogula Sridhar, Sriram | 09/02/2011 | 3,169.24 |
| Pogula Sridhar, Sriram | 09/02/2011 | 1,887.93 |
| **Pogula Sridhar, Sriram Total** | | **24,072.61** |
| Poliskie, Georgia M | 06/10/2011 | 4,807.70 |
| Poliskie, Georgia M | 06/24/2011 | 4,807.70 |
| Poliskie, Georgia M | 07/08/2011 | 4,807.70 |
| Poliskie, Georgia M | 07/22/2011 | 4,807.70 |
| Poliskie, Georgia M | 08/05/2011 | 4,807.70 |
| Poliskie, Georgia M | 08/19/2011 | 4,807.70 |
| Poliskie, Georgia M | 09/02/2011 | 4,807.70 |
| Poliskie, Georgia M | 09/02/2011 | 3,337.86 |
| **Poliskie, Georgia M Total** | | **36,991.76** |
| Polyanskaya, Marina | 06/10/2011 | 2,852.27 |
| Polyanskaya, Marina | 06/24/2011 | 3,080.46 |
| Polyanskaya, Marina | 07/08/2011 | 3,080.46 |
| Polyanskaya, Marina | 07/22/2011 | 3,080.46 |
| Polyanskaya, Marina | 08/05/2011 | 3,080.46 |
| Polyanskaya, Marina | 08/19/2011 | 3,080.46 |
| Polyanskaya, Marina | 09/02/2011 | 3,080.46 |
| Polyanskaya, Marina | 09/02/2011 | 2,289.27 |
| **Polyanskaya, Marina Total** | | **23,624.30** |
| Polyanskiy, Valentin | 06/10/2011 | 2,019.46 |
| Polyanskiy, Valentin | 06/24/2011 | 1,930.80 |
| Polyanskiy, Valentin | 07/08/2011 | 1,913.66 |
| Polyanskiy, Valentin | 07/22/2011 | 1,858.41 |
| Polyanskiy, Valentin | 08/05/2011 | 1,800.04 |
| Polyanskiy, Valentin | 08/19/2011 | 1,916.10 |
| Polyanskiy, Valentin | 09/02/2011 | 1,854.84 |
| Polyanskiy, Valentin | 09/02/2011 | 421.56 |
| **Polyanskiy, Valentin Total** | | **13,714.87** |
| Poma, Angel M | 06/10/2011 | 3,101.18 |
| Poma, Angel M | 06/24/2011 | 2,827.44 |
| Poma, Angel M | 07/08/2011 | 3,069.99 |
| Poma, Angel M | 07/22/2011 | 2,914.07 |
| Poma, Angel M | 08/05/2011 | 2,955.65 |
| Poma, Angel M | 08/19/2011 | 2,727.59 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Poma, Angel M | 09/02/2011 | 2,333.84 |
| Poma, Angel M | 09/02/2011 | 1,756.20 |
| **Poma, Angel M Total** | | **21,685.96** |
| Pomeroy Sr, Charles E | 06/10/2011 | 3,991.97 |
| Pomeroy Sr, Charles E | 06/24/2011 | 3,542.81 |
| Pomeroy Sr, Charles E | 07/08/2011 | 3,514.68 |
| Pomeroy Sr, Charles E | 07/22/2011 | 4,161.40 |
| Pomeroy Sr, Charles E | 08/05/2011 | 3,767.74 |
| Pomeroy Sr, Charles E | 08/19/2011 | 3,936.46 |
| Pomeroy Sr, Charles E | 09/02/2011 | 3,430.35 |
| **Pomeroy Sr, Charles E Total** | | **26,345.41** |
| Popovich, George M | 06/10/2011 | 3,846.16 |
| Popovich, George M | 06/24/2011 | 3,846.16 |
| Popovich, George M | 07/08/2011 | 10,000.02 |
| Popovich, George M | 07/08/2011 | 3,846.16 |
| Popovich, George M | 07/22/2011 | 3,846.16 |
| Popovich, George M | 08/05/2011 | 3,846.16 |
| Popovich, George M | 08/19/2011 | 3,846.16 |
| Popovich, George M | 09/02/2011 | 3,846.16 |
| Popovich, George M | 09/02/2011 | 2,765.84 |
| **Popovich, George M Total** | | **39,688.98** |
| Porcari, Kathleen | 06/10/2011 | 2,004.19 |
| Porcari, Kathleen | 06/24/2011 | 1,657.69 |
| Porcari, Kathleen | 07/08/2011 | 1,460.81 |
| Porcari, Kathleen | 07/22/2011 | 1,767.94 |
| Porcari, Kathleen | 08/05/2011 | 1,466.72 |
| Porcari, Kathleen | 08/19/2011 | 1,405.69 |
| Porcari, Kathleen | 09/02/2011 | 1,397.83 |
| Porcari, Kathleen | 09/02/2011 | 496.79 |
| **Porcari, Kathleen Total** | | **11,657.66** |
| Porter, Dan W | 07/08/2011 | 4,230.77 |
| Porter, Dan W | 07/22/2011 | 4,230.77 |
| Porter, Dan W | 08/05/2011 | 4,230.77 |
| Porter, Dan W | 08/19/2011 | 4,230.77 |
| Porter, Dan W | 09/02/2011 | 4,230.77 |
| Porter, Dan W | 09/02/2011 | 2,303.49 |
| **Porter, Dan W Total** | | **23,457.34** |
| Potok, Ronald | 06/10/2011 | 4,753.85 |
| Potok, Ronald | 06/24/2011 | 4,991.54 |
| Potok, Ronald | 07/08/2011 | 8,400.00 |
| Potok, Ronald | 07/08/2011 | 4,991.54 |
| Potok, Ronald | 07/22/2011 | 4,991.54 |
| Potok, Ronald | 08/05/2011 | 4,991.54 |
| Potok, Ronald | 08/19/2011 | 4,991.54 |
| Potok, Ronald | 09/02/2011 | 4,991.54 |
| Potok, Ronald | 09/02/2011 | 2,973.48 |
| **Potok, Ronald Total** | | **46,076.57** |
| Prabhakar, Vinay | 06/10/2011 | 4,807.70 |
| Prabhakar, Vinay | 06/24/2011 | 4,807.70 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Prabhakar, Vinay | 07/08/2011 | 4,807.70 |
| Prabhakar, Vinay | 07/22/2011 | 4,807.70 |
| Prabhakar, Vinay | 08/05/2011 | 4,807.70 |
| Prabhakar, Vinay | 08/19/2011 | 4,807.70 |
| Prabhakar, Vinay | 09/02/2011 | 4,807.70 |
| Prabhakar, Vinay | 09/02/2011 | 2,863.97 |
| **Prabhakar, Vinay Total** | | **36,517.87** |
| Premeau, John E | 06/10/2011 | 3,736.25 |
| Premeau, John E | 06/24/2011 | 3,148.25 |
| Premeau, John E | 07/08/2011 | 3,392.82 |
| Premeau, John E | 07/22/2011 | 3,951.94 |
| Premeau, John E | 08/05/2011 | 3,291.32 |
| Premeau, John E | 08/19/2011 | 3,671.94 |
| Premeau, John E | 09/02/2011 | 3,705.63 |
| Premeau, John E | 09/02/2011 | 827.98 |
| **Premeau, John E Total** | | **25,726.13** |
| Prouty, Stephen | 06/10/2011 | 4,923.08 |
| Prouty, Stephen | 06/24/2011 | 4,923.08 |
| Prouty, Stephen | 07/08/2011 | 12,800.00 |
| Prouty, Stephen | 07/08/2011 | 4,923.08 |
| Prouty, Stephen | 07/22/2011 | 6,400.00 |
| Prouty, Stephen | 07/22/2011 | 4,923.08 |
| Prouty, Stephen | 08/05/2011 | 4,923.08 |
| Prouty, Stephen | 08/19/2011 | 4,923.08 |
| Prouty, Stephen | 09/02/2011 | 4,923.08 |
| Prouty, Stephen | 09/02/2011 | 3,417.96 |
| **Prouty, Stephen Total** | | **57,079.52** |
| Purdy, Daniel | 06/10/2011 | 5,384.62 |
| Purdy, Daniel | 06/24/2011 | 5,384.62 |
| Purdy, Daniel | 07/08/2011 | 5,384.62 |
| Purdy, Daniel | 07/08/2011 | 28,000.02 |
| Purdy, Daniel | 07/22/2011 | 5,384.62 |
| Purdy, Daniel | 08/05/2011 | 5,384.62 |
| Purdy, Daniel | 08/19/2011 | 5,384.62 |
| Purdy, Daniel | 09/02/2011 | 5,384.62 |
| **Purdy, Daniel Total** | | **65,692.36** |
| Quaile, Samuel D | 06/10/2011 | 3,304.00 |
| Quaile, Samuel D | 07/08/2011 | 4,766.72 |
| **Quaile, Samuel D Total** | | **8,070.72** |
| Quintilla, Neri | 06/10/2011 | 3,314.10 |
| Quintilla, Neri | 06/24/2011 | 2,968.81 |
| Quintilla, Neri | 07/08/2011 | 2,968.81 |
| Quintilla, Neri | 07/22/2011 | 2,753.33 |
| Quintilla, Neri | 08/05/2011 | 2,983.97 |
| Quintilla, Neri | 08/19/2011 | 2,968.81 |
| Quintilla, Neri | 09/02/2011 | 2,968.81 |
| Quintilla, Neri | 09/02/2011 | 651.50 |
| **Quintilla, Neri Total** | | **21,578.14** |
| Qureshi, Azfar | 06/10/2011 | 5,769.24 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Qureshi, Azfar | 06/24/2011 | 5,769.24 |
| Qureshi, Azfar | 07/08/2011 | 5,769.24 |
| Qureshi, Azfar | 07/08/2011 | 30,000.00 |
| Qureshi, Azfar | 07/22/2011 | 5,769.24 |
| Qureshi, Azfar | 08/05/2011 | 5,769.24 |
| Qureshi, Azfar | 08/19/2011 | 5,769.24 |
| Qureshi, Azfar | 09/02/2011 | 5,769.24 |
| **Qureshi, Azfar Total** | | **70,384.68** |
| Qureshi, Qasim | 06/10/2011 | 2,021.19 |
| Qureshi, Qasim | 06/24/2011 | 2,079.33 |
| Qureshi, Qasim | 07/08/2011 | 2,007.34 |
| Qureshi, Qasim | 07/22/2011 | 1,979.66 |
| Qureshi, Qasim | 08/05/2011 | 2,046.11 |
| Qureshi, Qasim | 08/19/2011 | 1,954.74 |
| Qureshi, Qasim | 09/02/2011 | 1,888.29 |
| Qureshi, Qasim | 09/02/2011 | 1,119.50 |
| **Qureshi, Qasim Total** | | **15,096.16** |
| Rafanan, Dion | 06/10/2011 | 2,343.00 |
| Rafanan, Dion | 06/24/2011 | 2,112.00 |
| Rafanan, Dion | 07/08/2011 | 2,307.25 |
| Rafanan, Dion | 07/22/2011 | 3,036.00 |
| Rafanan, Dion | 08/05/2011 | 3,080.00 |
| Rafanan, Dion | 08/19/2011 | 3,091.00 |
| Rafanan, Dion | 09/02/2011 | 2,794.00 |
| Rafanan, Dion | 09/02/2011 | 608.44 |
| **Rafanan, Dion Total** | | **19,371.69** |
| Raikar, Santosh | 08/19/2011 | 25,000.00 |
| Raikar, Santosh | 08/19/2011 | 7,115.39 |
| Raikar, Santosh | 09/02/2011 | 7,115.39 |
| **Raikar, Santosh Total** | | **39,230.78** |
| Rajchel, Joseph F | 06/10/2011 | 4,423.08 |
| Rajchel, Joseph F | 06/24/2011 | 4,423.08 |
| Rajchel, Joseph F | 07/08/2011 | 4,807.70 |
| Rajchel, Joseph F | 07/22/2011 | 4,615.39 |
| Rajchel, Joseph F | 08/05/2011 | 4,615.39 |
| Rajchel, Joseph F | 08/19/2011 | 4,615.39 |
| Rajchel, Joseph F | 09/02/2011 | 4,615.39 |
| **Rajchel, Joseph F Total** | | **32,115.42** |
| Rakesh, Lakshmi V | 06/10/2011 | 3,066.20 |
| Rakesh, Lakshmi V | 06/24/2011 | 3,219.51 |
| Rakesh, Lakshmi V | 07/08/2011 | 3,219.51 |
| Rakesh, Lakshmi V | 07/22/2011 | 3,219.51 |
| Rakesh, Lakshmi V | 08/05/2011 | 3,219.51 |
| Rakesh, Lakshmi V | 08/19/2011 | 3,219.51 |
| Rakesh, Lakshmi V | 09/02/2011 | 3,219.51 |
| Rakesh, Lakshmi V | 09/02/2011 | 1,917.88 |
| **Rakesh, Lakshmi V Total** | | **24,301.14** |
| Ramirez, Brian | 06/10/2011 | 2,796.50 |
| Ramirez, Brian | 06/24/2011 | 2,933.00 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Ramirez, Brian | 07/08/2011 | 400.00 |
| Ramirez, Brian | 07/08/2011 | 3,010.00 |
| Ramirez, Brian | 07/22/2011 | 2,772.00 |
| Ramirez, Brian | 08/05/2011 | 2,964.50 |
| Ramirez, Brian | 08/19/2011 | 2,884.00 |
| Ramirez, Brian | 09/02/2011 | 2,702.00 |
| Ramirez, Brian | 09/02/2011 | 1,547.88 |
| **Ramirez, Brian Total** | | **22,009.88** |
| Ramirez, Leonardo F | 06/10/2011 | 3,085.50 |
| Ramirez, Leonardo F | 06/24/2011 | 2,748.90 |
| Ramirez, Leonardo F | 07/08/2011 | 2,790.99 |
| Ramirez, Leonardo F | 07/22/2011 | 2,986.05 |
| Ramirez, Leonardo F | 08/05/2011 | 2,748.90 |
| Ramirez, Leonardo F | 08/19/2011 | 2,819.04 |
| Ramirez, Leonardo F | 09/02/2011 | 2,560.20 |
| Ramirez, Leonardo F | 09/02/2011 | 1,579.20 |
| **Ramirez, Leonardo F Total** | | **21,318.78** |
| Ramirez, Marco A | 06/10/2011 | 3,549.60 |
| Ramirez, Marco A | 06/24/2011 | 3,576.54 |
| Ramirez, Marco A | 07/08/2011 | 2,860.44 |
| Ramirez, Marco A | 07/22/2011 | 3,583.80 |
| Ramirez, Marco A | 08/05/2011 | 2,864.07 |
| Ramirez, Marco A | 08/19/2011 | 2,923.80 |
| Ramirez, Marco A | 09/02/2011 | 2,878.59 |
| Ramirez, Marco A | 09/02/2011 | 1,452.17 |
| **Ramirez, Marco A Total** | | **23,689.01** |
| Ramos, Carlos | 06/10/2011 | 5,000.00 |
| Ramos, Carlos | 06/24/2011 | 5,250.00 |
| Ramos, Carlos | 07/08/2011 | 12,500.02 |
| Ramos, Carlos | 07/08/2011 | 5,250.00 |
| Ramos, Carlos | 07/22/2011 | 5,250.00 |
| Ramos, Carlos | 08/05/2011 | 5,250.00 |
| Ramos, Carlos | 08/19/2011 | 5,250.00 |
| Ramos, Carlos | 09/02/2011 | 5,250.00 |
| Ramos, Carlos | 09/02/2011 | 3,644.94 |
| **Ramos, Carlos Total** | | **52,644.96** |
| Rampoldi, Claudio | 06/10/2011 | 5,070.77 |
| Rampoldi, Claudio | 06/24/2011 | 5,070.77 |
| Rampoldi, Claudio | 07/08/2011 | 5,070.77 |
| Rampoldi, Claudio | 07/22/2011 | 5,070.77 |
| Rampoldi, Claudio | 08/05/2011 | 5,070.77 |
| Rampoldi, Claudio | 08/19/2011 | 5,070.77 |
| Rampoldi, Claudio | 09/02/2011 | 5,070.77 |
| Rampoldi, Claudio | 09/02/2011 | 3,020.69 |
| **Rampoldi, Claudio Total** | | **38,516.08** |
| Ranganathan, Senthil | 06/10/2011 | 6,730.77 |
| Ranganathan, Senthil | 06/24/2011 | 6,730.77 |
| Ranganathan, Senthil | 07/08/2011 | 30,000.05 |
| Ranganathan, Senthil | 07/08/2011 | 6,730.77 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Ranganathan, Senthil | 07/22/2011 | 6,730.77 |
| Ranganathan, Senthil | 08/05/2011 | 6,730.77 |
| Ranganathan, Senthil | 08/19/2011 | 6,730.77 |
| Ranganathan, Senthil | 09/02/2011 | 6,730.77 |
| Ranganathan, Senthil | 09/02/2011 | 4,840.21 |
| **Ranganathan, Senthil Total** | | **81,955.65** |
| Reddy, Anand | 06/10/2011 | 4,753.85 |
| Reddy, Anand | 06/24/2011 | 4,753.85 |
| Reddy, Anand | 07/08/2011 | 8,400.00 |
| Reddy, Anand | 07/08/2011 | 4,753.85 |
| Reddy, Anand | 07/22/2011 | 4,753.85 |
| Reddy, Anand | 08/05/2011 | 4,753.85 |
| Reddy, Anand | 08/19/2011 | 4,753.85 |
| Reddy, Anand | 09/02/2011 | 4,753.85 |
| Reddy, Anand | 09/02/2011 | 2,831.90 |
| **Reddy, Anand Total** | | **44,508.85** |
| Reed, Tefford | 06/10/2011 | 5,192.31 |
| Reed, Tefford | 06/24/2011 | 5,192.31 |
| Reed, Tefford | 07/08/2011 | 12,500.02 |
| Reed, Tefford | 07/08/2011 | 5,192.31 |
| Reed, Tefford | 07/22/2011 | 5,192.31 |
| Reed, Tefford | 07/22/2011 | 750.00 |
| Reed, Tefford | 08/05/2011 | 5,192.31 |
| Reed, Tefford | 08/19/2011 | 5,192.31 |
| Reed, Tefford | 09/02/2011 | 5,192.31 |
| **Reed, Tefford Total** | | **49,596.19** |
| Regeczy, Elizabeth | 06/10/2011 | 2,420.50 |
| Regeczy, Elizabeth | 07/08/2011 | 6,825.17 |
| **Regeczy, Elizabeth Total** | | **9,245.67** |
| Reidy, Sean G | 06/10/2011 | 5,300.00 |
| Reidy, Sean G | 06/24/2011 | 5,300.00 |
| Reidy, Sean G | 07/08/2011 | 26,000.00 |
| Reidy, Sean G | 07/08/2011 | 5,300.00 |
| Reidy, Sean G | 07/22/2011 | 5,300.00 |
| Reidy, Sean G | 08/05/2011 | 5,300.00 |
| Reidy, Sean G | 08/19/2011 | 5,300.00 |
| Reidy, Sean G | 09/02/2011 | 5,300.00 |
| Reidy, Sean G | 09/02/2011 | 3,811.32 |
| **Reidy, Sean G Total** | | **66,911.32** |
| Reiter, Jeffrey | 06/10/2011 | 4,555.77 |
| Reiter, Jeffrey | 06/24/2011 | 5,011.35 |
| Reiter, Jeffrey | 07/08/2011 | 5,011.35 |
| Reiter, Jeffrey | 07/22/2011 | 5,011.35 |
| Reiter, Jeffrey | 08/05/2011 | 5,011.35 |
| Reiter, Jeffrey | 08/19/2011 | 5,011.35 |
| Reiter, Jeffrey | 09/02/2011 | 5,011.35 |
| Reiter, Jeffrey | 09/02/2011 | 2,985.28 |
| **Reiter, Jeffrey Total** | | **37,609.15** |
| Remo, Wynn T | 06/10/2011 | 2,971.16 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|------|----------|--------|
| Remo, Wynn T | 06/24/2011 | 2,971.16 |
| Remo, Wynn T | 07/08/2011 | 2,971.16 |
| Remo, Wynn T | 07/08/2011 | 500.00 |
| Remo, Wynn T | 07/22/2011 | 2,971.16 |
| Remo, Wynn T | 08/05/2011 | 2,971.16 |
| Remo, Wynn T | 08/19/2011 | 500.00 |
| Remo, Wynn T | 08/19/2011 | 2,971.16 |
| Remo, Wynn T | 09/02/2011 | 2,971.16 |
| Remo, Wynn T | 09/02/2011 | 2,136.61 |
| **Remo, Wynn T Total** | | **23,934.73** |
| Retuta, Jaime | 06/10/2011 | 2,738.06 |
| Retuta, Jaime | 06/24/2011 | 2,460.75 |
| Retuta, Jaime | 07/08/2011 | 2,441.63 |
| Retuta, Jaime | 07/22/2011 | 2,623.31 |
| Retuta, Jaime | 08/05/2011 | 2,432.06 |
| Retuta, Jaime | 08/19/2011 | 2,588.26 |
| Retuta, Jaime | 08/19/2011 | 500.00 |
| Retuta, Jaime | 09/02/2011 | 2,400.19 |
| Retuta, Jaime | 09/02/2011 | 804.32 |
| **Retuta, Jaime Total** | | **18,988.58** |
| Revilla, Claudio | 06/10/2011 | 3,452.63 |
| Revilla, Claudio | 06/24/2011 | 3,192.75 |
| Revilla, Claudio | 07/08/2011 | 3,147.38 |
| Revilla, Claudio | 07/22/2011 | 3,555.75 |
| Revilla, Claudio | 08/05/2011 | 3,390.75 |
| Revilla, Claudio | 08/19/2011 | 3,234.00 |
| Revilla, Claudio | 09/02/2011 | 3,172.13 |
| Revilla, Claudio | 09/02/2011 | 1,633.69 |
| **Revilla, Claudio Total** | | **24,779.08** |
| Reyes Jr, Ponciano | 06/10/2011 | 2,018.80 |
| Reyes Jr, Ponciano | 06/24/2011 | 1,995.63 |
| Reyes Jr, Ponciano | 07/08/2011 | 1,184.50 |
| Reyes Jr, Ponciano | 07/22/2011 | 721.00 |
| Reyes Jr, Ponciano | 08/05/2011 | 2,072.88 |
| Reyes Jr, Ponciano | 08/19/2011 | 2,072.88 |
| Reyes Jr, Ponciano | 09/02/2011 | 2,103.78 |
| Reyes Jr, Ponciano | 09/02/2011 | 984.30 |
| **Reyes Jr, Ponciano Total** | | **13,153.77** |
| Reyes, Jerardo | 06/10/2011 | 2,409.75 |
| Reyes, Jerardo | 06/24/2011 | 2,175.66 |
| Reyes, Jerardo | 07/08/2011 | 2,646.14 |
| Reyes, Jerardo | 07/22/2011 | 2,304.18 |
| Reyes, Jerardo | 08/05/2011 | 2,120.58 |
| Reyes, Jerardo | 08/19/2011 | 2,157.30 |
| Reyes, Jerardo | 09/02/2011 | 2,196.32 |
| Reyes, Jerardo | 09/02/2011 | 1,145.98 |
| **Reyes, Jerardo Total** | | **17,155.91** |
| Reyes, Jesus | 06/10/2011 | 3,763.47 |
| Reyes, Jesus | 06/24/2011 | 3,763.47 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Reyes, Jesus | 07/08/2011 | 3,763.47 |
| Reyes, Jesus | 07/22/2011 | 3,763.47 |
| Reyes, Jesus | 08/05/2011 | 3,763.47 |
| Reyes, Jesus | 08/19/2011 | 3,763.47 |
| Reyes, Jesus | 09/02/2011 | 3,763.47 |
| Reyes, Jesus | 09/02/2011 | 2,796.85 |
| **Reyes, Jesus Total** | | **29,141.14** |
| Reyes, Miguel E | 06/10/2011 | 3,416.51 |
| Reyes, Miguel E | 06/24/2011 | 3,057.30 |
| Reyes, Miguel E | 07/08/2011 | 2,977.48 |
| Reyes, Miguel E | 07/08/2011 | 400.00 |
| Reyes, Miguel E | 07/22/2011 | 3,248.88 |
| Reyes, Miguel E | 08/05/2011 | 3,149.10 |
| Reyes, Miguel E | 08/19/2011 | 3,288.80 |
| Reyes, Miguel E | 09/02/2011 | 2,961.51 |
| Reyes, Miguel E | 09/02/2011 | 1,741.19 |
| **Reyes, Miguel E Total** | | **24,240.77** |
| Reynolds, Eric | 06/10/2011 | 4,884.74 |
| Reynolds, Eric | 06/24/2011 | 4,884.74 |
| Reynolds, Eric | 07/08/2011 | 11,700.00 |
| Reynolds, Eric | 07/08/2011 | 4,884.74 |
| Reynolds, Eric | 07/22/2011 | 4,884.74 |
| Reynolds, Eric | 08/05/2011 | 0.00 |
| Reynolds, Eric | 08/05/2011 | 4,884.74 |
| Reynolds, Eric | 08/19/2011 | 4,884.74 |
| Reynolds, Eric | 09/02/2011 | 4,884.74 |
| Reynolds, Eric | 09/02/2011 | 3,391.35 |
| **Reynolds, Eric Total** | | **49,284.53** |
| Richards, Bart A | 06/10/2011 | 3,715.25 |
| Richards, Bart A | 06/24/2011 | 4,093.25 |
| Richards, Bart A | 07/08/2011 | 3,131.45 |
| Richards, Bart A | 07/22/2011 | 3,819.20 |
| Richards, Bart A | 08/05/2011 | 3,141.60 |
| Richards, Bart A | 08/19/2011 | 3,830.75 |
| Richards, Bart A | 09/02/2011 | 2,815.05 |
| Richards, Bart A | 09/02/2011 | 1,517.08 |
| **Richards, Bart A Total** | | **26,063.63** |
| Richards, Jeffrey D | 06/10/2011 | 3,317.85 |
| Richards, Jeffrey D | 06/24/2011 | 3,791.70 |
| Richards, Jeffrey D | 07/08/2011 | 3,910.50 |
| Richards, Jeffrey D | 07/22/2011 | 4,598.55 |
| Richards, Jeffrey D | 08/05/2011 | 3,747.15 |
| Richards, Jeffrey D | 08/19/2011 | 3,960.00 |
| Richards, Jeffrey D | 09/02/2011 | 3,702.60 |
| Richards, Jeffrey D | 09/02/2011 | 1,915.88 |
| **Richards, Jeffrey D Total** | | **28,944.23** |
| Richmond, Steven C | 06/10/2011 | 3,022.50 |
| Richmond, Steven C | 06/24/2011 | 2,973.75 |
| Richmond, Steven C | 07/08/2011 | 2,955.00 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Richmond, Steven C | 07/22/2011 | 3,487.50 |
| Richmond, Steven C | 08/05/2011 | 2,838.75 |
| Richmond, Steven C | 08/19/2011 | 3,356.25 |
| Richmond, Steven C | 09/02/2011 | 2,883.75 |
| Richmond, Steven C | 09/02/2011 | 709.69 |
| **Richmond, Steven C Total** | | **22,227.19** |
| Rikhi, Kern | 06/10/2011 | 277.50 |
| Rikhi, Kern | 06/24/2011 | 583.13 |
| Rikhi, Kern | 07/08/2011 | 1,200.00 |
| Rikhi, Kern | 07/22/2011 | 1,444.50 |
| Rikhi, Kern | 08/05/2011 | 1,440.00 |
| Rikhi, Kern | 08/19/2011 | 1,507.50 |
| Rikhi, Kern | 09/02/2011 | 1,487.25 |
| Rikhi, Kern | 09/02/2011 | 393.75 |
| **Rikhi, Kern Total** | | **8,333.63** |
| Rikhi, Neeta | 06/10/2011 | 3,168.00 |
| Rikhi, Neeta | 06/24/2011 | 3,060.00 |
| Rikhi, Neeta | 07/08/2011 | 3,150.00 |
| Rikhi, Neeta | 07/22/2011 | 3,015.00 |
| Rikhi, Neeta | 08/05/2011 | 3,015.00 |
| Rikhi, Neeta | 08/19/2011 | 2,934.00 |
| Rikhi, Neeta | 09/02/2011 | 2,916.00 |
| Rikhi, Neeta | 09/02/2011 | 1,927.06 |
| **Rikhi, Neeta Total** | | **23,185.06** |
| Rios Martinez, Perla L | 06/10/2011 | 2,852.31 |
| Rios Martinez, Perla L | 06/24/2011 | 2,852.31 |
| Rios Martinez, Perla L | 07/08/2011 | 2,852.31 |
| Rios Martinez, Perla L | 07/22/2011 | 2,567.08 |
| Rios Martinez, Perla L | 09/02/2011 | 1,699.15 |
| **Rios Martinez, Perla L Total** | | **12,823.16** |
| Rios, Guadalupe | 06/10/2011 | 3,289.50 |
| Rios, Guadalupe | 06/24/2011 | 3,610.80 |
| Rios, Guadalupe | 07/08/2011 | 400.00 |
| Rios, Guadalupe | 07/08/2011 | 3,029.40 |
| Rios, Guadalupe | 07/22/2011 | 3,289.50 |
| Rios, Guadalupe | 08/05/2011 | 1,713.60 |
| Rios, Guadalupe | 08/19/2011 | 3,182.40 |
| Rios, Guadalupe | 09/02/2011 | 3,626.10 |
| Rios, Guadalupe | 09/02/2011 | 723.89 |
| **Rios, Guadalupe Total** | | **22,865.19** |
| Roberts, Donald C | 06/10/2011 | 4,644.24 |
| Roberts, Donald C | 06/24/2011 | 4,644.24 |
| Roberts, Donald C | 07/08/2011 | 4,644.24 |
| Roberts, Donald C | 07/22/2011 | 4,644.24 |
| Roberts, Donald C | 08/05/2011 | 4,644.24 |
| Roberts, Donald C | 08/19/2011 | 15,713.20 |
| **Roberts, Donald C Total** | | **38,934.40** |
| Rodriguez, Jim | 06/10/2011 | 4,230.77 |
| Rodriguez, Jim | 06/24/2011 | 4,230.77 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Rodriguez, Jim | 07/08/2011 | 4,230.77 |
| Rodriguez, Jim | 07/22/2011 | 4,230.77 |
| Rodriguez, Jim | 08/05/2011 | 4,230.77 |
| Rodriguez, Jim | 08/19/2011 | 4,230.77 |
| Rodriguez, Jim | 09/02/2011 | 4,230.77 |
| Rodriguez, Jim | 09/02/2011 | 2,937.31 |
| **Rodriguez, Jim Total** | | **32,552.70** |
| Rodriguez, Kenneth A | 06/10/2011 | 4,575.58 |
| Rodriguez, Kenneth A | 06/24/2011 | 4,575.58 |
| Rodriguez, Kenneth A | 07/08/2011 | 4,575.58 |
| Rodriguez, Kenneth A | 07/22/2011 | 4,575.58 |
| Rodriguez, Kenneth A | 08/05/2011 | 4,575.58 |
| Rodriguez, Kenneth A | 08/19/2011 | 4,575.58 |
| Rodriguez, Kenneth A | 09/02/2011 | 4,575.58 |
| Rodriguez, Kenneth A | 09/02/2011 | 3,176.70 |
| **Rodriguez, Kenneth A Total** | | **35,205.76** |
| Rodriguez, Vince | 06/10/2011 | 2,740.24 |
| Rodriguez, Vince | 06/24/2011 | 2,832.64 |
| Rodriguez, Vince | 07/08/2011 | 3,260.00 |
| Rodriguez, Vince | 07/22/2011 | 2,515.02 |
| Rodriguez, Vince | 08/05/2011 | 2,439.94 |
| Rodriguez, Vince | 08/19/2011 | 2,174.29 |
| Rodriguez, Vince | 09/02/2011 | 2,312.89 |
| Rodriguez, Vince | 09/02/2011 | 1,251.01 |
| **Rodriguez, Vince Total** | | **19,526.03** |
| Rojas, Jason M | 06/10/2011 | 3,270.89 |
| Rojas, Jason M | 06/24/2011 | 3,060.48 |
| Rojas, Jason M | 07/08/2011 | 3,265.08 |
| Rojas, Jason M | 07/22/2011 | 3,857.57 |
| Rojas, Jason M | 08/05/2011 | 3,418.53 |
| Rojas, Jason M | 08/19/2011 | 2,965.54 |
| Rojas, Jason M | 09/02/2011 | 4,398.13 |
| Rojas, Jason M | 09/02/2011 | 1,631.58 |
| **Rojas, Jason M Total** | | **25,867.80** |
| Roldan, Edward E | 06/10/2011 | 3,300.00 |
| Roldan, Edward E | 06/24/2011 | 2,865.00 |
| Roldan, Edward E | 07/08/2011 | 2,928.75 |
| Roldan, Edward E | 07/22/2011 | 3,240.00 |
| Roldan, Edward E | 08/05/2011 | 3,060.00 |
| Roldan, Edward E | 08/19/2011 | 3,045.00 |
| Roldan, Edward E | 09/02/2011 | 2,940.00 |
| Roldan, Edward E | 09/02/2011 | 1,658.44 |
| **Roldan, Edward E Total** | | **23,037.19** |
| Romero, Melanie | 06/10/2011 | 2,336.91 |
| Romero, Melanie | 06/24/2011 | 2,067.19 |
| Romero, Melanie | 07/08/2011 | 2,498.35 |
| Romero, Melanie | 07/08/2011 | 400.00 |
| Romero, Melanie | 07/22/2011 | 2,565.28 |
| Romero, Melanie | 08/05/2011 | 2,710.98 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Romero, Melanie | 08/19/2011 | 1,374.19 |
| Romero, Melanie | 09/02/2011 | 1,921.50 |
| Romero, Melanie | 09/02/2011 | 838.96 |
| **Romero, Melanie Total** | | **16,713.36** |
| Romua Jr, Alejo D | 09/02/2011 | 2,019.47 |
| Romua Jr, Alejo D | 09/02/2011 | 660.67 |
| **Romua Jr, Alejo D Total** | | **2,680.14** |
| Rosenthal, Susan E | 06/10/2011 | 5,967.31 |
| Rosenthal, Susan E | 06/24/2011 | 5,967.31 |
| Rosenthal, Susan E | 07/08/2011 | 5,967.31 |
| Rosenthal, Susan E | 07/22/2011 | 1,193.46 |
| Rosenthal, Susan E | 09/02/2011 | 13,800.00 |
| Rosenthal, Susan E | 09/02/2011 | 2,983.66 |
| Rosenthal, Susan E | 09/02/2011 | 2,509.01 |
| **Rosenthal, Susan E Total** | | **38,388.06** |
| Roy, Kiran | 06/10/2011 | 3,683.75 |
| Roy, Kiran | 06/24/2011 | 3,810.63 |
| Roy, Kiran | 07/08/2011 | 3,561.25 |
| Roy, Kiran | 07/22/2011 | 3,596.25 |
| Roy, Kiran | 08/05/2011 | 3,438.75 |
| Roy, Kiran | 08/19/2011 | 3,495.63 |
| Roy, Kiran | 09/02/2011 | 3,851.75 |
| Roy, Kiran | 09/02/2011 | 827.98 |
| **Roy, Kiran Total** | | **26,265.99** |
| Ruble, Michael I | 06/10/2011 | 4,159.62 |
| Ruble, Michael I | 06/24/2011 | 4,159.62 |
| Ruble, Michael I | 07/08/2011 | 4,159.62 |
| Ruble, Michael I | 07/22/2011 | 4,159.62 |
| Ruble, Michael I | 08/05/2011 | 4,159.62 |
| Ruble, Michael I | 08/19/2011 | 4,159.62 |
| Ruble, Michael I | 09/02/2011 | 4,159.62 |
| Ruble, Michael I | 09/02/2011 | 2,477.91 |
| **Ruble, Michael I Total** | | **31,595.25** |
| Ruiz, Isabelle | 06/24/2011 | 1,676.00 |
| Ruiz, Isabelle | 07/08/2011 | 3,088.00 |
| Ruiz, Isabelle | 07/22/2011 | 5,629.60 |
| Ruiz, Isabelle | 08/05/2011 | 2,560.00 |
| **Ruiz, Isabelle Total** | | **12,953.60** |
| Russon, Colton P | 06/10/2011 | 2,230.07 |
| Russon, Colton P | 06/24/2011 | 1,820.63 |
| Russon, Colton P | 07/08/2011 | 1,909.45 |
| Russon, Colton P | 07/22/2011 | 2,261.02 |
| Russon, Colton P | 08/05/2011 | 1,874.77 |
| Russon, Colton P | 08/19/2011 | 2,072.82 |
| Russon, Colton P | 09/02/2011 | 1,990.32 |
| **Russon, Colton P Total** | | **14,159.08** |
| Russon, Gregory K | 06/10/2011 | 5,942.27 |
| Russon, Gregory K | 06/24/2011 | 5,942.27 |
| Russon, Gregory K | 07/08/2011 | 5,942.27 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Russon, Gregory K | 07/22/2011 | 5,942.27 |
| Russon, Gregory K | 08/05/2011 | 5,942.27 |
| Russon, Gregory K | 08/19/2011 | 5,942.27 |
| Russon, Gregory K | 09/02/2011 | 5,942.27 |
| Russon, Gregory K | 09/02/2011 | 4,125.56 |
| **Russon, Gregory K Total** | | **45,721.45** |
| Ruzhenov, Mihail A | 06/10/2011 | 3,190.44 |
| Ruzhenov, Mihail A | 06/24/2011 | 2,811.90 |
| Ruzhenov, Mihail A | 07/08/2011 | 3,066.84 |
| Ruzhenov, Mihail A | 07/22/2011 | 3,113.18 |
| Ruzhenov, Mihail A | 08/05/2011 | 3,286.99 |
| Ruzhenov, Mihail A | 08/19/2011 | 3,364.24 |
| Ruzhenov, Mihail A | 09/02/2011 | 3,352.65 |
| Ruzhenov, Mihail A | 09/02/2011 | 2,639.29 |
| **Ruzhenov, Mihail A Total** | | **24,825.53** |
| Ruzsa, Sandor | 08/19/2011 | 3,651.18 |
| Ruzsa, Sandor | 09/02/2011 | 3,637.15 |
| Ruzsa, Sandor | 09/02/2011 | 1,359.14 |
| **Ruzsa, Sandor Total** | | **8,647.47** |
| Ryan, Nathaniel | 06/10/2011 | 4,230.77 |
| Ryan, Nathaniel | 06/24/2011 | 4,230.77 |
| Ryan, Nathaniel | 07/08/2011 | 4,230.77 |
| Ryan, Nathaniel | 07/22/2011 | 4,230.77 |
| Ryan, Nathaniel | 08/05/2011 | 4,230.77 |
| Ryan, Nathaniel | 08/19/2011 | 4,230.77 |
| Ryan, Nathaniel | 09/02/2011 | 4,230.77 |
| Ryan, Nathaniel | 09/02/2011 | 2,520.29 |
| **Ryan, Nathaniel Total** | | **32,135.68** |
| Ryssdal, Adam | 06/10/2011 | 4,159.62 |
| Ryssdal, Adam | 06/24/2011 | 4,159.62 |
| Ryssdal, Adam | 07/08/2011 | 4,159.62 |
| Ryssdal, Adam | 07/22/2011 | 4,159.62 |
| Ryssdal, Adam | 08/05/2011 | 4,159.62 |
| Ryssdal, Adam | 08/19/2011 | 4,159.62 |
| Ryssdal, Adam | 09/02/2011 | 4,159.62 |
| **Ryssdal, Adam Total** | | **29,117.34** |
| Saadeh, Sameh A | 06/10/2011 | 2,346.16 |
| Saadeh, Sameh A | 06/24/2011 | 2,346.16 |
| Saadeh, Sameh A | 07/08/2011 | 2,346.16 |
| Saadeh, Sameh A | 07/22/2011 | 750.00 |
| Saadeh, Sameh A | 07/22/2011 | 2,346.16 |
| Saadeh, Sameh A | 08/05/2011 | 2,346.16 |
| Saadeh, Sameh A | 08/19/2011 | 2,346.16 |
| Saadeh, Sameh A | 09/02/2011 | 2,346.16 |
| Saadeh, Sameh A | 09/02/2011 | 1,397.62 |
| **Saadeh, Sameh A Total** | | **18,570.74** |
| Sabala, David | 06/10/2011 | 3,465.00 |
| Sabala, David | 06/24/2011 | 3,328.88 |
| Sabala, David | 07/08/2011 | 3,135.00 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Sabala, David | 07/22/2011 | 3,955.88 |
| Sabala, David | 08/05/2011 | 3,201.00 |
| Sabala, David | 08/19/2011 | 3,176.25 |
| Sabala, David | 09/02/2011 | 3,155.63 |
| Sabala, David | 09/02/2011 | 1,824.29 |
| **Sabala, David Total** | | **25,241.93** |
| Sablan, Pia | 06/10/2011 | 1,820.80 |
| Sablan, Pia | 06/24/2011 | 1,666.61 |
| Sablan, Pia | 07/08/2011 | 1,650.74 |
| Sablan, Pia | 07/22/2011 | 1,838.94 |
| Sablan, Pia | 08/05/2011 | 1,655.28 |
| Sablan, Pia | 08/19/2011 | 1,730.10 |
| Sablan, Pia | 09/02/2011 | 1,693.82 |
| Sablan, Pia | 09/02/2011 | 389.95 |
| **Sablan, Pia Total** | | **12,446.24** |
| Salazar-Francisco, Cristina | 06/10/2011 | 4,809.24 |
| Salazar-Francisco, Cristina | 06/24/2011 | 4,809.24 |
| Salazar-Francisco, Cristina | 07/08/2011 | 4,809.24 |
| Salazar-Francisco, Cristina | 07/22/2011 | 4,809.24 |
| Salazar-Francisco, Cristina | 08/05/2011 | 4,809.24 |
| Salazar-Francisco, Cristina | 08/19/2011 | 4,809.24 |
| Salazar-Francisco, Cristina | 09/02/2011 | 4,809.24 |
| Salazar-Francisco, Cristina | 09/02/2011 | 3,338.93 |
| **Salazar-Francisco, Cristina Total** | | **37,003.61** |
| Salehi, Saleh | 06/10/2011 | 3,576.79 |
| Salehi, Saleh | 06/24/2011 | 3,190.00 |
| Salehi, Saleh | 07/08/2011 | 3,178.04 |
| Salehi, Saleh | 07/22/2011 | 3,334.64 |
| Salehi, Saleh | 08/05/2011 | 3,064.94 |
| Salehi, Saleh | 08/19/2011 | 3,116.05 |
| Salehi, Saleh | 09/02/2011 | 3,126.20 |
| Salehi, Saleh | 09/02/2011 | 1,622.68 |
| **Salehi, Saleh Total** | | **24,209.34** |
| Salgado-Bierman, Andres | 07/22/2011 | 480.00 |
| Salgado-Bierman, Andres | 08/05/2011 | 960.00 |
| Salgado-Bierman, Andres | 08/19/2011 | 894.00 |
| Salgado-Bierman, Andres | 08/26/2011 | 450.00 |
| **Salgado-Bierman, Andres Total** | | **2,784.00** |
| Saloufakos, Peter T | 06/10/2011 | 4,173.25 |
| Saloufakos, Peter T | 06/24/2011 | 3,595.72 |
| Saloufakos, Peter T | 07/08/2011 | 4,386.98 |
| Saloufakos, Peter T | 07/22/2011 | 3,908.59 |
| Saloufakos, Peter T | 08/05/2011 | 3,822.19 |
| Saloufakos, Peter T | 08/19/2011 | 4,201.89 |
| Saloufakos, Peter T | 09/02/2011 | 4,607.08 |
| Saloufakos, Peter T | 09/02/2011 | 2,021.14 |
| **Saloufakos, Peter T Total** | | **30,716.84** |
| Salter, Trevor R | 06/10/2011 | 3,846.16 |
| Salter, Trevor R | 06/24/2011 | 3,846.16 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Salter, Trevor R | 07/08/2011 | 3,846.16 |
| Salter, Trevor R | 07/22/2011 | 5,000.00 |
| Salter, Trevor R | 08/05/2011 | 5,000.00 |
| Salter, Trevor R | 08/19/2011 | 5,000.00 |
| Salter, Trevor R | 09/02/2011 | 5,000.00 |
| Salter, Trevor R | 09/02/2011 | 0.00 |
| **Salter, Trevor R Total** | | **31,538.48** |
| Salvador, Emerson | 06/10/2011 | 3,317.74 |
| Salvador, Emerson | 06/24/2011 | 3,195.85 |
| Salvador, Emerson | 07/08/2011 | 3,106.94 |
| Salvador, Emerson | 07/22/2011 | 3,600.96 |
| Salvador, Emerson | 08/05/2011 | 3,208.13 |
| Salvador, Emerson | 08/19/2011 | 3,306.34 |
| Salvador, Emerson | 09/02/2011 | 3,005.76 |
| Salvador, Emerson | 09/02/2011 | 1,830.75 |
| **Salvador, Emerson Total** | | **24,572.47** |
| Salvador, Rose C | 06/10/2011 | 3,935.98 |
| Salvador, Rose C | 06/24/2011 | 3,505.13 |
| Salvador, Rose C | 07/08/2011 | 3,505.13 |
| Salvador, Rose C | 07/22/2011 | 3,949.44 |
| Salvador, Rose C | 08/05/2011 | 3,505.13 |
| Salvador, Rose C | 08/19/2011 | 2,478.19 |
| Salvador, Rose C | 09/02/2011 | 3,877.63 |
| Salvador, Rose C | 09/02/2011 | 1,764.00 |
| **Salvador, Rose C Total** | | **26,520.63** |
| Sanchez, Anthony I | 06/10/2011 | 1,389.00 |
| Sanchez, Anthony I | 06/24/2011 | 1,683.65 |
| Sanchez, Anthony I | 07/08/2011 | 1,495.86 |
| Sanchez, Anthony I | 07/22/2011 | 1,685.25 |
| Sanchez, Anthony I | 08/05/2011 | 1,361.04 |
| Sanchez, Anthony I | 08/19/2011 | 1,508.70 |
| Sanchez, Anthony I | 09/02/2011 | 1,361.04 |
| Sanchez, Anthony I | 09/02/2011 | 303.75 |
| **Sanchez, Anthony I Total** | | **10,788.29** |
| Sanchez, Jose L | 07/08/2011 | 939.25 |
| Sanchez, Jose L | 07/22/2011 | 2,040.00 |
| Sanchez, Jose L | 08/05/2011 | 1,814.75 |
| Sanchez, Jose L | 08/19/2011 | 1,895.50 |
| Sanchez, Jose L | 09/02/2011 | 1,612.88 |
| Sanchez, Jose L | 09/02/2011 | 850.97 |
| **Sanchez, Jose L Total** | | **9,153.35** |
| Sanchez, Joseph P | 07/08/2011 | 1,523.75 |
| Sanchez, Joseph P | 07/22/2011 | 2,386.25 |
| Sanchez, Joseph P | 08/05/2011 | 2,133.25 |
| Sanchez, Joseph P | 08/19/2011 | 2,481.13 |
| Sanchez, Joseph P | 09/02/2011 | 2,133.25 |
| Sanchez, Joseph P | 09/02/2011 | 449.81 |
| **Sanchez, Joseph P Total** | | **11,107.44** |
| Sandusky, James G | 06/10/2011 | 3,038.14 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Sandusky, James G | 06/24/2011 | 3,161.10 |
| Sandusky, James G | 07/08/2011 | 3,145.24 |
| Sandusky, James G | 07/22/2011 | 3,327.68 |
| Sandusky, James G | 08/05/2011 | 3,133.34 |
| Sandusky, James G | 08/19/2011 | 3,129.37 |
| Sandusky, James G | 09/02/2011 | 3,073.84 |
| **Sandusky, James G Total** | | **22,008.71** |
| Santos, Edward A | 06/10/2011 | 3,436.40 |
| Santos, Edward A | 06/24/2011 | 2,516.80 |
| Santos, Edward A | 07/08/2011 | 2,879.80 |
| Santos, Edward A | 07/22/2011 | 2,983.48 |
| Santos, Edward A | 08/05/2011 | 2,420.00 |
| Santos, Edward A | 08/19/2011 | 2,483.53 |
| Santos, Edward A | 09/02/2011 | 2,407.90 |
| Santos, Edward A | 09/02/2011 | 1,294.84 |
| **Santos, Edward A Total** | | **20,422.75** |
| Santos, Roberto | 06/10/2011 | 3,151.28 |
| Santos, Roberto | 06/24/2011 | 2,843.85 |
| Santos, Roberto | 07/08/2011 | 2,946.10 |
| Santos, Roberto | 07/22/2011 | 3,748.90 |
| Santos, Roberto | 08/05/2011 | 2,780.17 |
| Santos, Roberto | 08/19/2011 | 3,536.84 |
| Santos, Roberto | 09/02/2011 | 3,033.19 |
| Santos, Roberto | 09/02/2011 | 1,624.70 |
| **Santos, Roberto Total** | | **23,665.03** |
| Sanville, Victoria J | 06/10/2011 | 5,384.62 |
| Sanville, Victoria J | 06/24/2011 | 5,384.62 |
| Sanville, Victoria J | 07/08/2011 | 5,384.62 |
| Sanville, Victoria J | 07/22/2011 | 5,384.62 |
| Sanville, Victoria J | 08/05/2011 | 5,384.62 |
| Sanville, Victoria J | 08/19/2011 | 5,384.62 |
| Sanville, Victoria J | 09/02/2011 | 5,384.62 |
| Sanville, Victoria J | 09/02/2011 | 3,207.65 |
| **Sanville, Victoria J Total** | | **40,899.99** |
| Sapirman, Teresa | 06/10/2011 | 4,312.00 |
| Sapirman, Teresa | 06/24/2011 | 4,441.36 |
| Sapirman, Teresa | 07/08/2011 | 4,441.36 |
| Sapirman, Teresa | 07/08/2011 | 10,780.00 |
| Sapirman, Teresa | 07/22/2011 | 4,441.36 |
| Sapirman, Teresa | 08/05/2011 | 4,441.36 |
| Sapirman, Teresa | 08/19/2011 | 4,441.36 |
| Sapirman, Teresa | 09/02/2011 | 4,441.36 |
| Sapirman, Teresa | 09/02/2011 | 3,083.52 |
| **Sapirman, Teresa Total** | | **44,823.68** |
| Sauger, James | 06/10/2011 | 6,153.85 |
| Sauger, James | 06/24/2011 | 6,153.85 |
| Sauger, James | 07/08/2011 | 6,153.85 |
| Sauger, James | 07/22/2011 | 6,153.85 |
| Sauger, James | 08/05/2011 | 6,153.85 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|---|---|---|
| Sauger, James | 08/19/2011 | 6,153.85 |
| Sauger, James | 09/02/2011 | 6,153.85 |
| **Sauger, James Total** | | **43,076.95** |
| Sax, Charles A | 06/10/2011 | 3,961.54 |
| Sax, Charles A | 06/24/2011 | 3,961.54 |
| Sax, Charles A | 07/08/2011 | 3,961.54 |
| Sax, Charles A | 07/22/2011 | 3,961.54 |
| Sax, Charles A | 08/05/2011 | 3,961.54 |
| Sax, Charles A | 08/19/2011 | 3,961.54 |
| Sax, Charles A | 09/02/2011 | 3,961.54 |
| Sax, Charles A | 09/02/2011 | 2,359.91 |
| **Sax, Charles A Total** | | **30,090.69** |
| Saxena, Priyank | 06/10/2011 | 5,250.00 |
| Saxena, Priyank | 06/24/2011 | 5,250.00 |
| Saxena, Priyank | 07/08/2011 | 13,000.00 |
| Saxena, Priyank | 07/08/2011 | 5,250.00 |
| Saxena, Priyank | 07/22/2011 | 5,250.00 |
| Saxena, Priyank | 08/05/2011 | 5,250.00 |
| Saxena, Priyank | 08/19/2011 | 5,250.00 |
| Saxena, Priyank | 09/02/2011 | 5,250.00 |
| Saxena, Priyank | 09/02/2011 | 3,127.45 |
| **Saxena, Priyank Total** | | **52,877.45** |
| Sayah, Akbar M | 06/10/2011 | 3,328.00 |
| Sayah, Akbar M | 06/24/2011 | 3,386.50 |
| Sayah, Akbar M | 07/08/2011 | 3,386.50 |
| Sayah, Akbar M | 07/22/2011 | 3,347.50 |
| Sayah, Akbar M | 08/05/2011 | 3,302.00 |
| Sayah, Akbar M | 08/19/2011 | 3,435.25 |
| Sayah, Akbar M | 09/02/2011 | 3,259.75 |
| Sayah, Akbar M | 09/02/2011 | 1,586.76 |
| **Sayah, Akbar M Total** | | **25,032.26** |
| Scannell, William J | 06/10/2011 | 4,199.97 |
| Scannell, William J | 06/24/2011 | 4,199.97 |
| Scannell, William J | 07/08/2011 | 4,199.97 |
| Scannell, William J | 07/08/2011 | 10,500.00 |
| Scannell, William J | 07/22/2011 | 4,199.97 |
| Scannell, William J | 08/05/2011 | 4,199.97 |
| Scannell, William J | 08/19/2011 | 4,199.97 |
| Scannell, William J | 09/02/2011 | 4,199.97 |
| Scannell, William J | 09/02/2011 | 3,020.27 |
| **Scannell, William J Total** | | **42,920.06** |
| Schneider, Jeffrey H | 06/10/2011 | 4,807.70 |
| Schneider, Jeffrey H | 06/24/2011 | 4,807.70 |
| Schneider, Jeffrey H | 07/08/2011 | 4,807.70 |
| Schneider, Jeffrey H | 07/22/2011 | 4,807.70 |
| Schneider, Jeffrey H | 07/22/2011 | 750.00 |
| Schneider, Jeffrey H | 08/05/2011 | 4,807.70 |
| Schneider, Jeffrey H | 08/19/2011 | 4,807.70 |
| Schneider, Jeffrey H | 09/02/2011 | 4,807.70 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| **Schneider, Jeffrey H Total** | | **34,403.90** |
| Scholl, Bertha J | 06/10/2011 | 3,285.00 |
| Scholl, Bertha J | 06/24/2011 | 2,910.00 |
| Scholl, Bertha J | 07/08/2011 | 3,045.00 |
| Scholl, Bertha J | 07/22/2011 | 3,390.00 |
| Scholl, Bertha J | 08/05/2011 | 3,030.00 |
| Scholl, Bertha J | 08/19/2011 | 3,030.00 |
| Scholl, Bertha J | 09/02/2011 | 2,898.75 |
| Scholl, Bertha J | 09/02/2011 | 1,684.69 |
| **Scholl, Bertha J Total** | | **23,273.44** |
| Schuler, Bernhard L | 06/10/2011 | 3,291.75 |
| Schuler, Bernhard L | 06/24/2011 | 3,073.13 |
| Schuler, Bernhard L | 07/08/2011 | 2,982.38 |
| Schuler, Bernhard L | 07/22/2011 | 2,924.63 |
| Schuler, Bernhard L | 08/05/2011 | 2,994.75 |
| Schuler, Bernhard L | 08/19/2011 | 3,110.25 |
| Schuler, Bernhard L | 09/02/2011 | 3,110.25 |
| Schuler, Bernhard L | 09/02/2011 | 1,799.54 |
| **Schuler, Bernhard L Total** | | **23,286.68** |
| Schwartz, Benjamin | 06/10/2011 | 9,423.08 |
| Schwartz, Benjamin | 06/24/2011 | 9,423.08 |
| Schwartz, Benjamin | 07/08/2011 | 9,423.08 |
| Schwartz, Benjamin | 07/08/2011 | 49,000.00 |
| Schwartz, Benjamin | 07/22/2011 | 9,423.08 |
| Schwartz, Benjamin | 08/05/2011 | 9,423.08 |
| Schwartz, Benjamin | 08/19/2011 | 9,423.08 |
| Schwartz, Benjamin | 09/02/2011 | 9,423.08 |
| **Schwartz, Benjamin Total** | | **114,961.56** |
| Schwarzinger, Robert A | 06/10/2011 | 6,538.47 |
| Schwarzinger, Robert A | 06/24/2011 | 6,538.47 |
| Schwarzinger, Robert A | 07/08/2011 | 6,538.47 |
| Schwarzinger, Robert A | 07/22/2011 | 6,538.47 |
| Schwarzinger, Robert A | 07/22/2011 | 750.00 |
| Schwarzinger, Robert A | 08/05/2011 | 6,538.47 |
| Schwarzinger, Robert A | 08/19/2011 | 6,538.47 |
| Schwarzinger, Robert A | 08/26/2011 | 33,018.25 |
| Schwarzinger, Robert A | 09/02/2011 | 6,538.47 |
| Schwarzinger, Robert A | 09/02/2011 | 3,895.00 |
| **Schwarzinger, Robert A Total** | | **83,432.54** |
| Schweigert, Daniel | 06/10/2011 | 3,644.62 |
| Schweigert, Daniel | 06/24/2011 | 3,790.40 |
| Schweigert, Daniel | 07/08/2011 | 3,790.40 |
| Schweigert, Daniel | 07/22/2011 | 3,790.40 |
| Schweigert, Daniel | 08/05/2011 | 3,790.40 |
| Schweigert, Daniel | 08/19/2011 | 1,400.00 |
| Schweigert, Daniel | 08/19/2011 | 3,790.40 |
| Schweigert, Daniel | 09/02/2011 | 3,790.40 |
| Schweigert, Daniel | 09/02/2011 | 2,540.45 |
| **Schweigert, Daniel Total** | | **30,327.47** |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Scollay, Stuart W | 06/10/2011 | 3,654.00 |
| Scollay, Stuart W | 06/24/2011 | 3,964.59 |
| Scollay, Stuart W | 07/08/2011 | 3,964.59 |
| Scollay, Stuart W | 07/22/2011 | 3,964.59 |
| Scollay, Stuart W | 08/05/2011 | 3,964.59 |
| Scollay, Stuart W | 08/19/2011 | 3,964.59 |
| Scollay, Stuart W | 09/02/2011 | 3,964.59 |
| Scollay, Stuart W | 09/02/2011 | 2,361.73 |
| **Scollay, Stuart W Total** | | **29,803.27** |
| Scott, Demetrius L | 06/10/2011 | 3,573.75 |
| Scott, Demetrius L | 06/24/2011 | 2,935.50 |
| Scott, Demetrius L | 07/08/2011 | 2,394.75 |
| Scott, Demetrius L | 07/08/2011 | 400.00 |
| Scott, Demetrius L | 07/22/2011 | 3,503.29 |
| Scott, Demetrius L | 08/05/2011 | 2,572.43 |
| Scott, Demetrius L | 08/19/2011 | 3,364.25 |
| Scott, Demetrius L | 09/02/2011 | 2,904.60 |
| Scott, Demetrius L | 09/02/2011 | 1,724.76 |
| **Scott, Demetrius L Total** | | **23,373.33** |
| Scott, John | 06/10/2011 | 9,423.08 |
| Scott, John | 06/24/2011 | 9,423.08 |
| Scott, John | 07/08/2011 | 9,423.08 |
| Scott, John | 07/08/2011 | 49,000.00 |
| Scott, John | 07/22/2011 | 9,423.08 |
| Scott, John | 08/05/2011 | 9,423.08 |
| Scott, John | 08/19/2011 | 9,423.08 |
| Scott, John | 09/02/2011 | 9,423.08 |
| **Scott, John Total** | | **114,961.56** |
| Sen, Amit | 06/10/2011 | 2,019.20 |
| Sen, Amit | 06/24/2011 | 2,125.09 |
| Sen, Amit | 07/08/2011 | 2,274.56 |
| Sen, Amit | 07/22/2011 | 2,112.10 |
| Sen, Amit | 08/05/2011 | 1,609.52 |
| Sen, Amit | 08/19/2011 | 1,548.87 |
| Sen, Amit | 09/02/2011 | 1,979.95 |
| Sen, Amit | 09/02/2011 | 130.28 |
| **Sen, Amit Total** | | **13,799.57** |
| Sethi, Rajeev | 06/10/2011 | 6,346.16 |
| Sethi, Rajeev | 06/24/2011 | 6,346.16 |
| Sethi, Rajeev | 07/08/2011 | 15,500.00 |
| Sethi, Rajeev | 07/08/2011 | 6,346.16 |
| Sethi, Rajeev | 07/22/2011 | 6,346.16 |
| Sethi, Rajeev | 08/05/2011 | 6,346.16 |
| Sethi, Rajeev | 08/19/2011 | 6,346.16 |
| Sethi, Rajeev | 09/02/2011 | 6,346.16 |
| **Sethi, Rajeev Total** | | **59,923.12** |
| Shaghafi, Hellen S | 06/10/2011 | 5,155.00 |
| Shaghafi, Hellen S | 06/24/2011 | 5,464.30 |
| Shaghafi, Hellen S | 07/08/2011 | 6,705.98 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Shaghafi, Hellen S | 07/22/2011 | 5,464.30 |
| Shaghafi, Hellen S | 08/05/2011 | 5,464.30 |
| Shaghafi, Hellen S | 08/19/2011 | 5,464.30 |
| Shaghafi, Hellen S | 09/02/2011 | 5,464.30 |
| **Shaghafi, Hellen S Total** | | **39,182.48** |
| Shah, Ketan K | 06/10/2011 | 4,406.16 |
| Shah, Ketan K | 06/24/2011 | 4,626.47 |
| Shah, Ketan K | 07/08/2011 | 4,626.47 |
| Shah, Ketan K | 07/22/2011 | 4,626.47 |
| Shah, Ketan K | 08/05/2011 | 4,626.47 |
| Shah, Ketan K | 08/19/2011 | 4,626.47 |
| Shah, Ketan K | 09/02/2011 | 4,626.47 |
| Shah, Ketan K | 09/02/2011 | 3,326.97 |
| **Shah, Ketan K Total** | | **35,491.95** |
| Shah, Saurin | 06/10/2011 | 6,646.16 |
| Shah, Saurin | 06/24/2011 | 6,978.47 |
| Shah, Saurin | 07/08/2011 | 16,000.01 |
| Shah, Saurin | 07/08/2011 | 6,978.47 |
| Shah, Saurin | 07/22/2011 | 6,978.47 |
| Shah, Saurin | 08/05/2011 | 6,978.47 |
| Shah, Saurin | 08/19/2011 | 6,978.47 |
| Shah, Saurin | 09/02/2011 | 6,978.47 |
| Shah, Saurin | 09/02/2011 | 4,844.97 |
| **Shah, Saurin Total** | | **69,361.96** |
| Shamble, Alfred | 06/10/2011 | 5,400.00 |
| Shamble, Alfred | 06/24/2011 | 5,400.00 |
| Shamble, Alfred | 07/08/2011 | 5,400.00 |
| Shamble, Alfred | 07/22/2011 | 5,400.00 |
| Shamble, Alfred | 08/05/2011 | 5,400.00 |
| Shamble, Alfred | 08/19/2011 | 5,400.00 |
| Shamble, Alfred | 09/02/2011 | 5,400.00 |
| Shamble, Alfred | 09/02/2011 | 3,216.81 |
| **Shamble, Alfred Total** | | **41,016.81** |
| Sharda, Neetu | 09/02/2011 | 528.01 |
| **Sharda, Neetu Total** | | **528.01** |
| Sharifi, Mohammad | 06/10/2011 | 3,442.60 |
| Sharifi, Mohammad | 06/24/2011 | 3,337.95 |
| Sharifi, Mohammad | 07/08/2011 | 3,245.90 |
| Sharifi, Mohammad | 07/22/2011 | 3,381.00 |
| Sharifi, Mohammad | 08/05/2011 | 3,326.40 |
| Sharifi, Mohammad | 08/19/2011 | 3,465.00 |
| Sharifi, Mohammad | 09/02/2011 | 3,341.80 |
| Sharifi, Mohammad | 09/02/2011 | 662.38 |
| **Sharifi, Mohammad Total** | | **24,203.03** |
| Sheehan, Kevin B | 06/10/2011 | 5,578.39 |
| Sheehan, Kevin B | 06/24/2011 | 5,578.39 |
| Sheehan, Kevin B | 07/08/2011 | 5,578.39 |
| Sheehan, Kevin B | 07/22/2011 | 5,578.39 |
| Sheehan, Kevin B | 07/22/2011 | 750.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Sheehan, Kevin B | 08/05/2011 | 5,578.39 |
| Sheehan, Kevin B | 08/19/2011 | 5,578.39 |
| Sheehan, Kevin B | 09/02/2011 | 5,578.39 |
| Sheehan, Kevin B | 09/02/2011 | 4,011.51 |
| **Sheehan, Kevin B Total** | | **43,810.24** |
| Shetty, Veena | 06/10/2011 | 4,038.47 |
| Shetty, Veena | 06/24/2011 | 4,159.63 |
| Shetty, Veena | 07/08/2011 | 4,159.63 |
| Shetty, Veena | 07/22/2011 | 4,159.63 |
| Shetty, Veena | 08/05/2011 | 4,159.63 |
| Shetty, Veena | 08/19/2011 | 4,159.63 |
| Shetty, Veena | 09/02/2011 | 2,079.81 |
| Shetty, Veena | 09/02/2011 | 2,887.92 |
| **Shetty, Veena Total** | | **29,804.35** |
| Shi, Hongqin | 06/10/2011 | 5,832.00 |
| Shi, Hongqin | 06/24/2011 | 5,832.00 |
| Shi, Hongqin | 07/08/2011 | 5,832.00 |
| Shi, Hongqin | 07/08/2011 | 29,160.00 |
| Shi, Hongqin | 07/22/2011 | 5,832.00 |
| Shi, Hongqin | 08/05/2011 | 5,832.00 |
| Shi, Hongqin | 08/19/2011 | 5,832.00 |
| Shi, Hongqin | 09/02/2011 | 5,832.00 |
| Shi, Hongqin | 09/02/2011 | 4,193.89 |
| **Shi, Hongqin Total** | | **74,177.89** |
| Shih, Chiu-Hao | 06/10/2011 | 4,635.00 |
| Shih, Chiu-Hao | 06/24/2011 | 4,635.00 |
| Shih, Chiu-Hao | 07/08/2011 | 11,700.00 |
| Shih, Chiu-Hao | 07/08/2011 | 4,635.00 |
| Shih, Chiu-Hao | 07/22/2011 | 4,635.00 |
| Shih, Chiu-Hao | 08/05/2011 | 4,635.00 |
| Shih, Chiu-Hao | 08/19/2011 | 4,635.00 |
| Shih, Chiu-Hao | 09/02/2011 | 4,635.00 |
| **Shih, Chiu-Hao Total** | | **44,145.00** |
| Shirani, Reza | 06/10/2011 | 4,653.85 |
| Shirani, Reza | 06/24/2011 | 4,653.85 |
| Shirani, Reza | 07/08/2011 | 4,653.85 |
| Shirani, Reza | 07/08/2011 | 11,000.00 |
| Shirani, Reza | 07/22/2011 | 4,653.85 |
| Shirani, Reza | 08/05/2011 | 4,653.85 |
| Shirani, Reza | 08/19/2011 | 4,653.85 |
| Shirani, Reza | 09/02/2011 | 4,653.85 |
| **Shirani, Reza Total** | | **43,576.95** |
| Shukla, Sangeeta | 09/02/2011 | 4,230.77 |
| Shukla, Sangeeta | 09/02/2011 | 1,522.88 |
| **Shukla, Sangeeta Total** | | **5,753.65** |
| Siapno, Arnel D | 06/10/2011 | 1,747.46 |
| Siapno, Arnel D | 06/24/2011 | 1,859.87 |
| Siapno, Arnel D | 07/08/2011 | 2,334.17 |
| Siapno, Arnel D | 07/22/2011 | 2,118.34 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Siapno, Arnel D | 08/05/2011 | 1,614.86 |
| Siapno, Arnel D | 08/19/2011 | 1,902.91 |
| Siapno, Arnel D | 09/02/2011 | 1,105.27 |
| Siapno, Arnel D | 09/02/2011 | 568.22 |
| **Siapno, Arnel D Total** | | **13,251.10** |
| Sidhu, Lakhvinder K | 06/10/2011 | 3,669.24 |
| Sidhu, Lakhvinder K | 06/24/2011 | 3,669.24 |
| Sidhu, Lakhvinder K | 07/08/2011 | 3,669.24 |
| Sidhu, Lakhvinder K | 07/22/2011 | 3,669.24 |
| Sidhu, Lakhvinder K | 08/05/2011 | 3,669.24 |
| Sidhu, Lakhvinder K | 08/19/2011 | 3,669.24 |
| Sidhu, Lakhvinder K | 09/02/2011 | 3,669.24 |
| Sidhu, Lakhvinder K | 09/02/2011 | 2,459.24 |
| **Sidhu, Lakhvinder K Total** | | **28,143.92** |
| Sierra, Celia | 06/10/2011 | 2,012.23 |
| Sierra, Celia | 06/24/2011 | 1,981.72 |
| Sierra, Celia | 07/08/2011 | 2,011.90 |
| Sierra, Celia | 07/22/2011 | 2,173.76 |
| Sierra, Celia | 08/05/2011 | 1,939.66 |
| Sierra, Celia | 08/19/2011 | 1,847.29 |
| Sierra, Celia | 09/02/2011 | 2,001.85 |
| Sierra, Celia | 09/02/2011 | 988.47 |
| **Sierra, Celia Total** | | **14,956.88** |
| Silarak, Saengsathit | 06/10/2011 | 4,840.24 |
| Silarak, Saengsathit | 06/24/2011 | 4,003.42 |
| Silarak, Saengsathit | 07/08/2011 | 4,629.12 |
| Silarak, Saengsathit | 07/22/2011 | 6,015.71 |
| Silarak, Saengsathit | 08/05/2011 | 4,565.11 |
| Silarak, Saengsathit | 08/19/2011 | 5,060.51 |
| Silarak, Saengsathit | 09/02/2011 | 4,778.43 |
| Silarak, Saengsathit | 09/02/2011 | 2,344.85 |
| **Silarak, Saengsathit Total** | | **36,237.39** |
| Silva Jr, Robert F | 06/10/2011 | 3,263.75 |
| Silva Jr, Robert F | 06/24/2011 | 3,023.13 |
| Silva Jr, Robert F | 07/08/2011 | 3,053.75 |
| Silva Jr, Robert F | 07/22/2011 | 3,561.25 |
| Silva Jr, Robert F | 08/05/2011 | 3,338.13 |
| Silva Jr, Robert F | 08/19/2011 | 3,325.00 |
| Silva Jr, Robert F | 09/02/2011 | 3,141.25 |
| Silva Jr, Robert F | 09/02/2011 | 827.98 |
| **Silva Jr, Robert F Total** | | **23,534.24** |
| Silva, Daniel | 06/10/2011 | 1,864.06 |
| Silva, Daniel | 06/24/2011 | 1,681.72 |
| Silva, Daniel | 07/08/2011 | 1,767.60 |
| Silva, Daniel | 07/08/2011 | 800.00 |
| Silva, Daniel | 07/22/2011 | 1,408.84 |
| Silva, Daniel | 08/05/2011 | 1,610.71 |
| Silva, Daniel | 08/19/2011 | 1,614.37 |
| Silva, Daniel | 09/02/2011 | 1,563.29 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Silva, Daniel | 09/02/2011 | 1,008.21 |
| **Silva, Daniel Total** | | **13,318.80** |
| Silva, Emanuel N | 06/10/2011 | 1,549.13 |
| Silva, Emanuel N | 06/24/2011 | 1,310.14 |
| Silva, Emanuel N | 07/08/2011 | 800.00 |
| Silva, Emanuel N | 07/08/2011 | 1,526.18 |
| Silva, Emanuel N | 07/22/2011 | 1,614.15 |
| Silva, Emanuel N | 08/05/2011 | 1,401.87 |
| Silva, Emanuel N | 08/19/2011 | 1,415.26 |
| Silva, Emanuel N | 09/02/2011 | 1,305.78 |
| Silva, Emanuel N | 09/02/2011 | 539.89 |
| **Silva, Emanuel N Total** | | **11,462.40** |
| Silva, Paul M | 06/10/2011 | 1,340.63 |
| Silva, Paul M | 06/24/2011 | 1,323.75 |
| Silva, Paul M | 07/08/2011 | 1,368.75 |
| Silva, Paul M | 07/22/2011 | 1,291.88 |
| Silva, Paul M | 08/05/2011 | 1,329.38 |
| Silva, Paul M | 08/19/2011 | 1,351.88 |
| Silva, Paul M | 09/02/2011 | 1,348.13 |
| Silva, Paul M | 09/02/2011 | 662.35 |
| **Silva, Paul M Total** | | **10,016.75** |
| Simon, Paul A | 06/10/2011 | 3,017.50 |
| Simon, Paul A | 06/24/2011 | 2,898.50 |
| Simon, Paul A | 07/08/2011 | 2,915.50 |
| Simon, Paul A | 07/22/2011 | 3,034.50 |
| Simon, Paul A | 08/05/2011 | 2,813.50 |
| Simon, Paul A | 08/19/2011 | 2,686.00 |
| Simon, Paul A | 09/02/2011 | 2,754.00 |
| Simon, Paul A | 09/02/2011 | 1,560.82 |
| **Simon, Paul A Total** | | **21,680.32** |
| Sin, William | 06/10/2011 | 3,921.87 |
| Sin, William | 06/24/2011 | 3,573.63 |
| Sin, William | 07/08/2011 | 3,979.91 |
| Sin, William | 07/22/2011 | 3,979.91 |
| Sin, William | 08/05/2011 | 3,979.91 |
| Sin, William | 08/19/2011 | 3,979.91 |
| Sin, William | 09/02/2011 | 3,979.91 |
| Sin, William | 09/02/2011 | 2,240.09 |
| **Sin, William Total** | | **29,635.14** |
| Singh, Amandeep | 06/10/2011 | 2,101.05 |
| Singh, Amandeep | 06/24/2011 | 1,823.41 |
| Singh, Amandeep | 07/08/2011 | 1,985.86 |
| Singh, Amandeep | 07/22/2011 | 2,116.34 |
| Singh, Amandeep | 07/22/2011 | 800.00 |
| Singh, Amandeep | 08/05/2011 | 1,815.76 |
| Singh, Amandeep | 08/05/2011 | 1,600.00 |
| Singh, Amandeep | 08/19/2011 | 1,600.00 |
| Singh, Amandeep | 08/19/2011 | 1,993.52 |
| Singh, Amandeep | 08/26/2011 | 1,120.00 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Singh, Amandeep | 09/02/2011 | 1,945.08 |
| Singh, Amandeep | 09/02/2011 | 584.79 |
| **Singh, Amandeep Total** | | **19,485.81** |
| Singh, Balbinder | 06/10/2011 | 2,772.14 |
| Singh, Balbinder | 06/24/2011 | 2,195.31 |
| Singh, Balbinder | 07/08/2011 | 2,172.26 |
| Singh, Balbinder | 07/22/2011 | 1,820.61 |
| Singh, Balbinder | 08/05/2011 | 1,728.87 |
| Singh, Balbinder | 08/19/2011 | 2,566.75 |
| Singh, Balbinder | 09/02/2011 | 2,228.62 |
| Singh, Balbinder | 09/02/2011 | 1,588.29 |
| **Singh, Balbinder Total** | | **17,072.85** |
| Singh, Donny D | 06/10/2011 | 1,040.00 |
| Singh, Donny D | 06/24/2011 | 3,217.99 |
| Singh, Donny D | 07/08/2011 | 1,390.35 |
| Singh, Donny D | 07/22/2011 | 1,222.16 |
| Singh, Donny D | 08/05/2011 | 3,999.78 |
| Singh, Donny D | 08/19/2011 | 3,094.65 |
| Singh, Donny D | 09/02/2011 | 3,204.83 |
| Singh, Donny D | 09/02/2011 | 910.33 |
| **Singh, Donny D Total** | | **18,080.09** |
| Singh, Harvir | 06/10/2011 | 3,218.88 |
| Singh, Harvir | 06/24/2011 | 2,776.06 |
| Singh, Harvir | 07/08/2011 | 2,850.48 |
| Singh, Harvir | 07/22/2011 | 3,207.72 |
| Singh, Harvir | 08/05/2011 | 2,872.81 |
| Singh, Harvir | 08/19/2011 | 3,133.29 |
| Singh, Harvir | 09/02/2011 | 3,259.81 |
| Singh, Harvir | 09/02/2011 | 1,906.52 |
| **Singh, Harvir Total** | | **23,225.57** |
| Singh, Karan P | 06/10/2011 | 4,649.43 |
| Singh, Karan P | 06/24/2011 | 3,676.25 |
| Singh, Karan P | 07/08/2011 | 4,539.00 |
| Singh, Karan P | 07/08/2011 | 800.00 |
| Singh, Karan P | 07/22/2011 | 4,301.00 |
| Singh, Karan P | 08/05/2011 | 4,092.75 |
| Singh, Karan P | 08/19/2011 | 3,587.00 |
| Singh, Karan P | 09/02/2011 | 3,349.00 |
| **Singh, Karan P Total** | | **28,994.43** |
| Singh, Mohan | 06/10/2011 | 2,778.48 |
| Singh, Mohan | 06/24/2011 | 2,398.84 |
| Singh, Mohan | 07/08/2011 | 2,154.24 |
| Singh, Mohan | 07/22/2011 | 1,695.24 |
| Singh, Mohan | 08/05/2011 | 1,909.64 |
| Singh, Mohan | 08/19/2011 | 1,909.64 |
| Singh, Mohan | 09/02/2011 | 2,385.37 |
| Singh, Mohan | 09/02/2011 | 630.67 |
| **Singh, Mohan Total** | | **15,862.12** |
| Singh, Parmjit | 06/10/2011 | 2,906.25 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Singh, Parmjit | 06/24/2011 | 2,659.38 |
| Singh, Parmjit | 07/08/2011 | 2,925.00 |
| Singh, Parmjit | 07/22/2011 | 2,918.75 |
| Singh, Parmjit | 08/05/2011 | 2,328.13 |
| Singh, Parmjit | 08/19/2011 | 3,037.50 |
| Singh, Parmjit | 09/02/2011 | 2,275.00 |
| Singh, Parmjit | 09/02/2011 | 1,560.43 |
| **Singh, Parmjit Total** | | **20,610.44** |
| Sison, Jonino I | 06/10/2011 | 3,781.70 |
| Sison, Jonino I | 06/24/2011 | 3,078.77 |
| Sison, Jonino I | 07/08/2011 | 3,495.03 |
| Sison, Jonino I | 07/22/2011 | 3,652.82 |
| Sison, Jonino I | 08/05/2011 | 2,656.08 |
| Sison, Jonino I | 08/19/2011 | 3,522.52 |
| Sison, Jonino I | 09/02/2011 | 2,967.38 |
| Sison, Jonino I | 09/02/2011 | 1,328.88 |
| **Sison, Jonino I Total** | | **24,483.18** |
| Smith, Mark M | 06/10/2011 | 3,815.44 |
| Smith, Mark M | 06/24/2011 | 3,445.06 |
| Smith, Mark M | 07/08/2011 | 4,031.96 |
| **Smith, Mark M Total** | | **11,292.46** |
| So, Peter | 06/10/2011 | 2,884.62 |
| So, Peter | 06/24/2011 | 2,884.62 |
| So, Peter | 07/08/2011 | 2,884.62 |
| So, Peter | 07/22/2011 | 2,884.62 |
| So, Peter | 08/05/2011 | 2,884.62 |
| So, Peter | 08/19/2011 | 2,884.62 |
| So, Peter | 09/02/2011 | 2,884.62 |
| So, Peter | 09/02/2011 | 1,718.39 |
| **So, Peter Total** | | **21,910.73** |
| Sobocinski, Donald J | 06/10/2011 | 3,758.13 |
| Sobocinski, Donald J | 06/24/2011 | 3,381.88 |
| Sobocinski, Donald J | 07/08/2011 | 3,425.63 |
| Sobocinski, Donald J | 07/22/2011 | 3,053.75 |
| Sobocinski, Donald J | 08/05/2011 | 3,224.38 |
| Sobocinski, Donald J | 08/19/2011 | 2,620.63 |
| Sobocinski, Donald J | 09/02/2011 | 3,154.38 |
| Sobocinski, Donald J | 09/02/2011 | 1,921.73 |
| **Sobocinski, Donald J Total** | | **24,540.51** |
| Sochayseng, Raul R | 06/10/2011 | 2,904.00 |
| Sochayseng, Raul R | 06/24/2011 | 2,505.60 |
| Sochayseng, Raul R | 07/08/2011 | 2,577.30 |
| Sochayseng, Raul R | 07/22/2011 | 2,904.00 |
| Sochayseng, Raul R | 08/05/2011 | 2,577.30 |
| Sochayseng, Raul R | 08/19/2011 | 2,653.20 |
| Sochayseng, Raul R | 09/02/2011 | 2,424.00 |
| Sochayseng, Raul R | 09/02/2011 | 1,297.05 |
| **Sochayseng, Raul R Total** | | **19,842.45** |
| Sok, Sophannarith | 06/10/2011 | 2,042.78 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Sok, Sophannarith | 06/24/2011 | 1,839.45 |
| Sok, Sophannarith | 07/08/2011 | 1,703.81 |
| Sok, Sophannarith | 07/22/2011 | 2,035.21 |
| Sok, Sophannarith | 08/05/2011 | 1,847.02 |
| Sok, Sophannarith | 08/19/2011 | 1,862.16 |
| Sok, Sophannarith | 09/02/2011 | 1,821.55 |
| Sok, Sophannarith | 09/02/2011 | 579.11 |
| **Sok, Sophannarith Total** | | **13,731.09** |
| Soliven, Nerio V | 06/10/2011 | 3,696.00 |
| Soliven, Nerio V | 06/24/2011 | 3,250.50 |
| Soliven, Nerio V | 07/08/2011 | 3,267.00 |
| Soliven, Nerio V | 07/22/2011 | 3,553.50 |
| Soliven, Nerio V | 08/05/2011 | 2,961.00 |
| Soliven, Nerio V | 08/19/2011 | 3,372.00 |
| Soliven, Nerio V | 09/02/2011 | 3,144.00 |
| Soliven, Nerio V | 09/02/2011 | 1,370.01 |
| **Soliven, Nerio V Total** | | **24,614.01** |
| Sommer, Phillip | 06/10/2011 | 7,002.70 |
| Sommer, Phillip | 06/24/2011 | 7,002.70 |
| Sommer, Phillip | 07/08/2011 | 34,000.04 |
| Sommer, Phillip | 07/08/2011 | 7,002.70 |
| Sommer, Phillip | 07/22/2011 | 7,002.70 |
| Sommer, Phillip | 08/05/2011 | 7,002.70 |
| Sommer, Phillip | 08/19/2011 | 7,002.70 |
| Sommer, Phillip | 09/02/2011 | 7,002.70 |
| **Sommer, Phillip Total** | | **83,018.94** |
| Sosimi, Olanrewaju O | 06/10/2011 | 2,692.31 |
| Sosimi, Olanrewaju O | 06/24/2011 | 2,692.31 |
| Sosimi, Olanrewaju O | 07/08/2011 | 2,692.31 |
| Sosimi, Olanrewaju O | 07/22/2011 | 2,692.31 |
| Sosimi, Olanrewaju O | 08/05/2011 | 2,692.31 |
| Sosimi, Olanrewaju O | 08/19/2011 | 2,692.31 |
| Sosimi, Olanrewaju O | 08/19/2011 | 250.00 |
| Sosimi, Olanrewaju O | 08/26/2011 | 0.00 |
| Sosimi, Olanrewaju O | 09/02/2011 | 2,692.31 |
| Sosimi, Olanrewaju O | 09/02/2011 | 1,603.82 |
| **Sosimi, Olanrewaju O Total** | | **20,699.99** |
| Sovulewski, Lawrence F | 06/10/2011 | 5,384.62 |
| Sovulewski, Lawrence F | 06/24/2011 | 5,384.62 |
| Sovulewski, Lawrence F | 07/08/2011 | 5,384.62 |
| Sovulewski, Lawrence F | 07/22/2011 | 5,384.62 |
| Sovulewski, Lawrence F | 08/05/2011 | 5,384.62 |
| Sovulewski, Lawrence F | 08/19/2011 | 5,384.62 |
| Sovulewski, Lawrence F | 09/02/2011 | 5,384.62 |
| Sovulewski, Lawrence F | 09/02/2011 | 3,207.64 |
| **Sovulewski, Lawrence F Total** | | **40,899.98** |
| Spindt, Christopher J | 06/10/2011 | 9,615.39 |
| Spindt, Christopher J | 06/24/2011 | 9,615.39 |
| Spindt, Christopher J | 07/08/2011 | 9,615.39 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Spindt, Christopher J | 07/08/2011 | 50,000.00 |
| Spindt, Christopher J | 07/22/2011 | 9,615.39 |
| Spindt, Christopher J | 08/05/2011 | 9,615.39 |
| Spindt, Christopher J | 08/19/2011 | 9,615.39 |
| Spindt, Christopher J | 09/02/2011 | 9,615.39 |
| **Spindt, Christopher J Total** | | **117,307.73** |
| Spirgi, Thomas | 06/10/2011 | 6,115.39 |
| Spirgi, Thomas | 06/24/2011 | 6,115.39 |
| Spirgi, Thomas | 07/08/2011 | 6,115.39 |
| Spirgi, Thomas | 07/22/2011 | 6,115.39 |
| Spirgi, Thomas | 08/05/2011 | 6,115.39 |
| Spirgi, Thomas | 08/19/2011 | 6,115.39 |
| Spirgi, Thomas | 09/02/2011 | 6,115.39 |
| Spirgi, Thomas | 09/02/2011 | 4,397.68 |
| **Spirgi, Thomas Total** | | **47,205.41** |
| Sproull, William R | 06/10/2011 | 6,346.16 |
| Sproull, William R | 06/24/2011 | 6,346.16 |
| Sproull, William R | 07/08/2011 | 6,346.16 |
| Sproull, William R | 07/22/2011 | 6,346.16 |
| Sproull, William R | 07/22/2011 | 750.00 |
| Sproull, William R | 08/05/2011 | 6,346.16 |
| Sproull, William R | 08/19/2011 | 6,346.16 |
| Sproull, William R | 08/26/2011 | 12,560.63 |
| Sproull, William R | 09/02/2011 | 6,346.16 |
| Sproull, William R | 09/02/2011 | 3,780.44 |
| **Sproull, William R Total** | | **61,514.19** |
| Starr, Scott N | 06/10/2011 | 6,730.77 |
| Starr, Scott N | 06/24/2011 | 6,730.77 |
| Starr, Scott N | 07/08/2011 | 6,730.77 |
| Starr, Scott N | 07/22/2011 | 750.00 |
| Starr, Scott N | 07/22/2011 | 6,730.77 |
| Starr, Scott N | 08/05/2011 | 6,730.77 |
| Starr, Scott N | 08/19/2011 | 6,730.77 |
| Starr, Scott N | 08/26/2011 | 38,668.11 |
| Starr, Scott N | 09/02/2011 | 6,730.77 |
| **Starr, Scott N Total** | | **86,533.50** |
| Stegmann, Thomas H | 06/10/2011 | 5,769.24 |
| Stegmann, Thomas H | 06/24/2011 | 5,769.24 |
| Stegmann, Thomas H | 07/08/2011 | 5,769.24 |
| Stegmann, Thomas H | 07/22/2011 | 5,769.24 |
| Stegmann, Thomas H | 07/22/2011 | 750.00 |
| Stegmann, Thomas H | 08/05/2011 | 5,769.24 |
| Stegmann, Thomas H | 08/19/2011 | 5,769.24 |
| Stegmann, Thomas H | 08/26/2011 | 23,776.80 |
| Stegmann, Thomas H | 09/02/2011 | 5,769.24 |
| Stegmann, Thomas H | 09/02/2011 | 3,436.77 |
| **Stegmann, Thomas H Total** | | **68,348.25** |
| Steiner, Jim | 06/10/2011 | 5,150.00 |
| Steiner, Jim | 06/24/2011 | 5,150.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Steiner, Jim | 07/08/2011 | 5,150.00 |
| Steiner, Jim | 07/22/2011 | 5,150.00 |
| Steiner, Jim | 08/05/2011 | 5,150.00 |
| Steiner, Jim | 08/19/2011 | 5,150.00 |
| Steiner, Jim | 09/02/2011 | 5,150.00 |
| Steiner, Jim | 09/02/2011 | 3,575.51 |
| **Steiner, Jim Total** | | **39,625.51** |
| Sterio, Linda | 06/10/2011 | 2,802.45 |
| Sterio, Linda | 06/24/2011 | 3,045.21 |
| Sterio, Linda | 07/08/2011 | 2,706.06 |
| Sterio, Linda | 07/22/2011 | 2,670.36 |
| Sterio, Linda | 08/05/2011 | 2,527.56 |
| Sterio, Linda | 08/19/2011 | 2,738.19 |
| Sterio, Linda | 09/02/2011 | 2,627.52 |
| Sterio, Linda | 09/02/2011 | 1,514.88 |
| **Sterio, Linda Total** | | **20,632.23** |
| Stover Jr, Wilbur G | 06/10/2011 | 15,384.63 |
| Stover Jr, Wilbur G | 06/24/2011 | 15,384.63 |
| Stover Jr, Wilbur G | 07/08/2011 | 60,000.00 |
| Stover Jr, Wilbur G | 07/08/2011 | 15,384.63 |
| Stover Jr, Wilbur G | 07/22/2011 | 15,384.63 |
| Stover Jr, Wilbur G | 08/05/2011 | 15,384.63 |
| Stover Jr, Wilbur G | 08/19/2011 | 15,384.63 |
| Stover Jr, Wilbur G | 09/02/2011 | 15,384.63 |
| **Stover Jr, Wilbur G Total** | | **167,692.41** |
| Strebel, Sheryl E | 06/10/2011 | 5,000.00 |
| Strebel, Sheryl E | 06/24/2011 | 5,000.00 |
| Strebel, Sheryl E | 07/08/2011 | 5,000.00 |
| Strebel, Sheryl E | 07/22/2011 | 5,000.00 |
| Strebel, Sheryl E | 08/05/2011 | 5,000.00 |
| Strebel, Sheryl E | 08/19/2011 | 5,000.00 |
| Strebel, Sheryl E | 09/02/2011 | 5,000.00 |
| **Strebel, Sheryl E Total** | | **35,000.00** |
| Strehl, Alexander | 06/10/2011 | 2,807.70 |
| Strehl, Alexander | 06/24/2011 | 2,807.70 |
| Strehl, Alexander | 07/08/2011 | 2,807.70 |
| Strehl, Alexander | 07/22/2011 | 2,807.70 |
| Strehl, Alexander | 08/05/2011 | 2,807.70 |
| Strehl, Alexander | 08/19/2011 | 2,807.70 |
| Strehl, Alexander | 09/02/2011 | 2,807.70 |
| Strehl, Alexander | 09/02/2011 | 1,672.56 |
| **Strehl, Alexander Total** | | **21,326.46** |
| Strong, Mary Lou | 06/10/2011 | 6,923.08 |
| Strong, Mary Lou | 06/24/2011 | 6,923.08 |
| Strong, Mary Lou | 07/08/2011 | 36,000.00 |
| Strong, Mary Lou | 07/08/2011 | 6,923.08 |
| Strong, Mary Lou | 07/22/2011 | 6,923.08 |
| Strong, Mary Lou | 08/05/2011 | 6,923.08 |
| Strong, Mary Lou | 08/19/2011 | 6,923.08 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Strong, Mary Lou | 09/02/2011 | 6,923.08 |
| **Strong, Mary Lou Total** | | **84,461.56** |
| Stukel, John | 06/10/2011 | 7,720.20 |
| Stukel, John | 06/24/2011 | 7,720.20 |
| Stukel, John | 07/08/2011 | 37,000.00 |
| Stukel, John | 07/08/2011 | 7,720.20 |
| Stukel, John | 07/22/2011 | 7,720.20 |
| Stukel, John | 08/05/2011 | 7,720.20 |
| Stukel, John | 08/19/2011 | 7,720.20 |
| Stukel, John | 09/02/2011 | 7,720.20 |
| **Stukel, John Total** | | **91,041.40** |
| Sudbeck, Robert | 06/10/2011 | 3,448.44 |
| Sudbeck, Robert | 06/24/2011 | 3,365.30 |
| Sudbeck, Robert | 07/08/2011 | 3,165.84 |
| Sudbeck, Robert | 07/08/2011 | 400.00 |
| Sudbeck, Robert | 07/22/2011 | 3,641.14 |
| Sudbeck, Robert | 08/05/2011 | 3,293.16 |
| Sudbeck, Robert | 08/19/2011 | 3,530.80 |
| Sudbeck, Robert | 09/02/2011 | 3,246.47 |
| Sudbeck, Robert | 09/02/2011 | 500.00 |
| Sudbeck, Robert | 09/02/2011 | 803.14 |
| **Sudbeck, Robert Total** | | **25,394.29** |
| Sugarman, Alfred | 09/02/2011 | 2,500.00 |
| Sugarman, Alfred | 09/02/2011 | 1,799.85 |
| **Sugarman, Alfred Total** | | **4,299.85** |
| Sumera, Romie E | 06/10/2011 | 2,859.50 |
| Sumera, Romie E | 06/24/2011 | 3,110.80 |
| Sumera, Romie E | 07/08/2011 | 2,886.10 |
| Sumera, Romie E | 07/22/2011 | 2,512.65 |
| Sumera, Romie E | 08/05/2011 | 2,983.75 |
| Sumera, Romie E | 08/19/2011 | 3,033.80 |
| Sumera, Romie E | 09/02/2011 | 2,529.45 |
| Sumera, Romie E | 09/02/2011 | 1,287.08 |
| **Sumera, Romie E Total** | | **21,203.13** |
| Sunkara, Kasi | 06/10/2011 | 4,291.35 |
| Sunkara, Kasi | 06/24/2011 | 4,291.35 |
| Sunkara, Kasi | 07/08/2011 | 4,291.35 |
| Sunkara, Kasi | 07/22/2011 | 4,291.35 |
| Sunkara, Kasi | 08/05/2011 | 4,291.35 |
| Sunkara, Kasi | 08/19/2011 | 4,291.35 |
| Sunkara, Kasi | 09/02/2011 | 4,291.35 |
| Sunkara, Kasi | 09/02/2011 | 2,979.38 |
| **Sunkara, Kasi Total** | | **33,018.83** |
| Suntay, Juancho | 06/10/2011 | 3,014.69 |
| Suntay, Juancho | 06/24/2011 | 2,674.38 |
| Suntay, Juancho | 07/08/2011 | 2,674.38 |
| Suntay, Juancho | 07/22/2011 | 2,923.44 |
| Suntay, Juancho | 08/05/2011 | 2,695.00 |
| Suntay, Juancho | 08/19/2011 | 2,777.50 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Suntay, Juancho | 09/02/2011 | 2,684.69 |
| Suntay, Juancho | 09/02/2011 | 1,351.10 |
| **Suntay, Juancho Total** | | **20,795.18** |
| Surapaneni, Sreenivasa | 06/10/2011 | 4,357.70 |
| Surapaneni, Sreenivasa | 06/24/2011 | 4,357.70 |
| Surapaneni, Sreenivasa | 07/08/2011 | 4,357.70 |
| Surapaneni, Sreenivasa | 07/22/2011 | 4,357.70 |
| Surapaneni, Sreenivasa | 08/05/2011 | 4,357.70 |
| Surapaneni, Sreenivasa | 08/19/2011 | 4,357.70 |
| Surapaneni, Sreenivasa | 09/02/2011 | 4,357.70 |
| Surapaneni, Sreenivasa | 09/02/2011 | 2,595.91 |
| **Surapaneni, Sreenivasa Total** | | **33,099.81** |
| Sy, Ricson | 06/10/2011 | 2,293.20 |
| Sy, Ricson | 06/24/2011 | 2,341.00 |
| Sy, Ricson | 07/08/2011 | 2,045.74 |
| Sy, Ricson | 07/22/2011 | 1,696.00 |
| Sy, Ricson | 08/05/2011 | 1,736.42 |
| Sy, Ricson | 08/19/2011 | 1,358.55 |
| Sy, Ricson | 09/02/2011 | 1,393.71 |
| Sy, Ricson | 09/02/2011 | 332.61 |
| **Sy, Ricson Total** | | **13,197.23** |
| Syfu, Maria S | 06/10/2011 | 3,719.10 |
| Syfu, Maria S | 06/24/2011 | 2,981.93 |
| Syfu, Maria S | 07/08/2011 | 2,776.94 |
| Syfu, Maria S | 07/22/2011 | 2,716.27 |
| Syfu, Maria S | 08/05/2011 | 3,061.63 |
| Syfu, Maria S | 08/19/2011 | 2,828.56 |
| Syfu, Maria S | 09/02/2011 | 2,768.20 |
| Syfu, Maria S | 09/02/2011 | 809.73 |
| **Syfu, Maria S Total** | | **21,662.36** |
| Ta, Alain | 06/10/2011 | 2,891.93 |
| Ta, Alain | 06/24/2011 | 2,891.93 |
| Ta, Alain | 07/08/2011 | 2,891.93 |
| Ta, Alain | 07/22/2011 | 2,891.93 |
| Ta, Alain | 08/05/2011 | 2,891.93 |
| Ta, Alain | 08/19/2011 | 2,891.93 |
| Ta, Alain | 09/02/2011 | 2,891.93 |
| Ta, Alain | 09/02/2011 | 2,007.79 |
| **Ta, Alain Total** | | **22,251.30** |
| Tabios Sr, Elmer | 06/10/2011 | 2,396.63 |
| Tabios Sr, Elmer | 06/24/2011 | 2,268.97 |
| Tabios Sr, Elmer | 07/08/2011 | 2,438.49 |
| Tabios Sr, Elmer | 07/22/2011 | 2,474.17 |
| Tabios Sr, Elmer | 08/05/2011 | 2,319.54 |
| Tabios Sr, Elmer | 08/19/2011 | 2,310.61 |
| Tabios Sr, Elmer | 09/02/2011 | 1,915.10 |
| Tabios Sr, Elmer | 09/02/2011 | 202.61 |
| **Tabios Sr, Elmer Total** | | **16,326.12** |
| Tahirkheli, Karamat A | 06/10/2011 | 3,846.42 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Tahirkheli, Karamat A | 06/24/2011 | 3,919.86 |
| Tahirkheli, Karamat A | 07/08/2011 | 3,405.78 |
| Tahirkheli, Karamat A | 07/22/2011 | 4,098.87 |
| Tahirkheli, Karamat A | 08/05/2011 | 3,405.78 |
| Tahirkheli, Karamat A | 08/19/2011 | 3,561.84 |
| Tahirkheli, Karamat A | 09/02/2011 | 3,488.40 |
| Tahirkheli, Karamat A | 09/02/2011 | 2,305.72 |
| **Tahirkheli, Karamat A Total** | | **28,032.67** |
| Tajik, Nasser | 06/10/2011 | 3,461.54 |
| Tajik, Nasser | 06/24/2011 | 3,461.54 |
| Tajik, Nasser | 07/08/2011 | 3,461.54 |
| Tajik, Nasser | 07/22/2011 | 3,461.54 |
| Tajik, Nasser | 08/05/2011 | 3,461.54 |
| Tajik, Nasser | 08/19/2011 | 3,461.54 |
| Tajik, Nasser | 09/02/2011 | 3,461.54 |
| Tajik, Nasser | 09/02/2011 | 2,062.05 |
| **Tajik, Nasser Total** | | **26,292.83** |
| Tam, Halbert | 06/10/2011 | 4,938.47 |
| Tam, Halbert | 06/24/2011 | 4,938.47 |
| Tam, Halbert | 07/08/2011 | 4,938.47 |
| Tam, Halbert | 07/22/2011 | 4,938.47 |
| Tam, Halbert | 08/05/2011 | 4,938.47 |
| Tam, Halbert | 08/19/2011 | 4,938.47 |
| Tam, Halbert | 09/02/2011 | 4,938.47 |
| Tam, Halbert | 09/02/2011 | 3,428.65 |
| **Tam, Halbert Total** | | **37,997.94** |
| Tang, Char L | 06/10/2011 | 4,480.00 |
| Tang, Char L | 06/24/2011 | 4,793.60 |
| Tang, Char L | 07/08/2011 | 4,793.60 |
| Tang, Char L | 07/22/2011 | 4,793.60 |
| Tang, Char L | 08/05/2011 | 4,793.60 |
| Tang, Char L | 08/19/2011 | 4,314.24 |
| Tang, Char L | 09/02/2011 | 4,793.60 |
| Tang, Char L | 09/02/2011 | 2,158.84 |
| **Tang, Char L Total** | | **34,921.08** |
| Tang, Colin C | 06/10/2011 | 3,392.31 |
| Tang, Colin C | 06/24/2011 | 3,629.77 |
| Tang, Colin C | 07/08/2011 | 3,629.77 |
| Tang, Colin C | 07/22/2011 | 3,629.77 |
| Tang, Colin C | 08/05/2011 | 3,629.77 |
| Tang, Colin C | 08/19/2011 | 3,629.77 |
| Tang, Colin C | 09/02/2011 | 3,629.77 |
| Tang, Colin C | 09/02/2011 | 2,520.05 |
| **Tang, Colin C Total** | | **27,690.98** |
| Tank, Alpeshkumar R | 06/10/2011 | 3,653.85 |
| Tank, Alpeshkumar R | 06/24/2011 | 3,653.85 |
| Tank, Alpeshkumar R | 07/08/2011 | 3,653.85 |
| Tank, Alpeshkumar R | 07/22/2011 | 3,653.85 |
| Tank, Alpeshkumar R | 08/05/2011 | 3,653.85 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Tank, Alpeshkumar R | 08/19/2011 | 3,653.85 |
| Tank, Alpeshkumar R | 09/02/2011 | 3,653.85 |
| **Tank, Alpeshkumar R Total** | | **25,576.95** |
| Tarazi, Raouf | 06/10/2011 | 2,115.39 |
| Tarazi, Raouf | 06/24/2011 | 2,115.39 |
| Tarazi, Raouf | 07/08/2011 | 2,115.39 |
| Tarazi, Raouf | 07/22/2011 | 750.00 |
| Tarazi, Raouf | 07/22/2011 | 2,115.39 |
| Tarazi, Raouf | 08/05/2011 | 2,115.39 |
| Tarazi, Raouf | 08/19/2011 | 2,115.39 |
| Tarazi, Raouf | 08/26/2011 | 2,310.00 |
| Tarazi, Raouf | 09/02/2011 | 2,115.39 |
| Tarazi, Raouf | 09/02/2011 | 1,260.15 |
| **Tarazi, Raouf Total** | | **19,127.88** |
| Tchere, Vadim | 06/10/2011 | 4,923.08 |
| Tchere, Vadim | 06/24/2011 | 4,923.08 |
| Tchere, Vadim | 07/08/2011 | 4,923.08 |
| Tchere, Vadim | 07/22/2011 | 4,923.08 |
| Tchere, Vadim | 08/05/2011 | 4,923.08 |
| Tchere, Vadim | 08/19/2011 | 4,923.08 |
| Tchere, Vadim | 09/02/2011 | 4,923.08 |
| Tchere, Vadim | 09/02/2011 | 2,829.36 |
| **Tchere, Vadim Total** | | **37,290.92** |
| Teplinsky, Shaul | 06/10/2011 | 5,942.27 |
| Teplinsky, Shaul | 06/24/2011 | 5,942.27 |
| Teplinsky, Shaul | 07/08/2011 | 15,000.00 |
| Teplinsky, Shaul | 07/08/2011 | 5,942.27 |
| Teplinsky, Shaul | 07/22/2011 | 5,942.27 |
| Teplinsky, Shaul | 08/05/2011 | 5,942.27 |
| Teplinsky, Shaul | 08/19/2011 | 5,942.27 |
| Teplinsky, Shaul | 09/02/2011 | 5,942.27 |
| Teplinsky, Shaul | 09/02/2011 | 4,125.56 |
| **Teplinsky, Shaul Total** | | **60,721.45** |
| Thavy, Somboun | 06/10/2011 | 3,408.46 |
| Thavy, Somboun | 06/24/2011 | 3,055.04 |
| Thavy, Somboun | 07/08/2011 | 2,661.45 |
| Thavy, Somboun | 07/22/2011 | 2,827.44 |
| Thavy, Somboun | 08/05/2011 | 2,894.38 |
| Thavy, Somboun | 08/19/2011 | 2,259.81 |
| Thavy, Somboun | 09/02/2011 | 2,822.09 |
| Thavy, Somboun | 09/02/2011 | 1,184.13 |
| **Thavy, Somboun Total** | | **21,112.80** |
| Thomas, Donald | 06/10/2011 | 2,945.48 |
| Thomas, Donald | 06/24/2011 | 2,881.88 |
| Thomas, Donald | 07/08/2011 | 3,048.83 |
| Thomas, Donald | 07/22/2011 | 2,925.60 |
| Thomas, Donald | 08/05/2011 | 2,913.68 |
| Thomas, Donald | 08/19/2011 | 3,036.90 |
| Thomas, Donald | 09/02/2011 | 2,913.68 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Thomas, Donald | 09/02/2011 | 1,710.58 |
| **Thomas, Donald Total** | | **22,376.63** |
| Thompson, Christopher L | 06/10/2011 | 2,289.00 |
| Thompson, Christopher L | 06/24/2011 | 2,373.00 |
| Thompson, Christopher L | 07/08/2011 | 2,547.60 |
| Thompson, Christopher L | 07/22/2011 | 2,904.00 |
| Thompson, Christopher L | 08/05/2011 | 2,208.00 |
| Thompson, Christopher L | 08/19/2011 | 2,076.00 |
| Thompson, Christopher L | 09/02/2011 | 2,076.00 |
| Thompson, Christopher L | 09/02/2011 | 1,015.61 |
| **Thompson, Christopher L Total** | | **17,489.21** |
| Thompson, Mark A | 06/10/2011 | 3,693.25 |
| Thompson, Mark A | 06/24/2011 | 3,718.75 |
| Thompson, Mark A | 07/08/2011 | 3,744.25 |
| Thompson, Mark A | 07/22/2011 | 4,003.50 |
| Thompson, Mark A | 08/05/2011 | 4,237.25 |
| Thompson, Mark A | 08/19/2011 | 3,854.75 |
| Thompson, Mark A | 09/02/2011 | 500.00 |
| Thompson, Mark A | 09/02/2011 | 3,281.00 |
| Thompson, Mark A | 09/02/2011 | 1,857.32 |
| **Thompson, Mark A Total** | | **28,890.07** |
| Tieu, Henry V | 06/10/2011 | 1,825.32 |
| Tieu, Henry V | 06/24/2011 | 2,210.67 |
| Tieu, Henry V | 07/08/2011 | 1,958.88 |
| Tieu, Henry V | 07/22/2011 | 2,137.38 |
| Tieu, Henry V | 08/05/2011 | 1,915.62 |
| Tieu, Henry V | 08/19/2011 | 2,176.02 |
| Tieu, Henry V | 09/02/2011 | 1,714.02 |
| Tieu, Henry V | 09/02/2011 | 887.15 |
| **Tieu, Henry V Total** | | **14,825.06** |
| To, Dinh T | 06/10/2011 | 3,049.11 |
| To, Dinh T | 06/24/2011 | 2,956.76 |
| To, Dinh T | 07/08/2011 | 3,088.00 |
| To, Dinh T | 07/22/2011 | 3,281.00 |
| To, Dinh T | 08/05/2011 | 2,960.62 |
| To, Dinh T | 08/19/2011 | 3,122.74 |
| To, Dinh T | 09/02/2011 | 3,022.38 |
| To, Dinh T | 09/02/2011 | 1,035.38 |
| **To, Dinh T Total** | | **22,515.99** |
| Tokarev, Eugene | 06/10/2011 | 3,428.24 |
| Tokarev, Eugene | 06/24/2011 | 3,154.62 |
| Tokarev, Eugene | 07/08/2011 | 3,154.62 |
| Tokarev, Eugene | 07/22/2011 | 3,283.38 |
| Tokarev, Eugene | 08/05/2011 | 3,154.62 |
| Tokarev, Eugene | 08/19/2011 | 3,098.30 |
| Tokarev, Eugene | 09/02/2011 | 3,170.72 |
| Tokarev, Eugene | 09/02/2011 | 1,141.22 |
| **Tokarev, Eugene Total** | | **23,585.72** |
| Toledo, Ruben | 06/10/2011 | 3,576.38 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Toledo, Ruben | 06/24/2011 | 3,081.38 |
| Toledo, Ruben | 07/08/2011 | 3,229.88 |
| Toledo, Ruben | 07/22/2011 | 3,234.00 |
| Toledo, Ruben | 08/05/2011 | 3,155.63 |
| Toledo, Ruben | 08/19/2011 | 3,196.88 |
| Toledo, Ruben | 09/02/2011 | 3,250.50 |
| Toledo, Ruben | 09/02/2011 | 1,106.47 |
| **Toledo, Ruben Total** | | **23,831.12** |
| Tolentino, Mario | 06/10/2011 | 3,169.24 |
| Tolentino, Mario | 06/24/2011 | 3,169.24 |
| Tolentino, Mario | 07/08/2011 | 3,169.24 |
| Tolentino, Mario | 07/22/2011 | 3,169.24 |
| Tolentino, Mario | 08/05/2011 | 3,169.24 |
| Tolentino, Mario | 08/19/2011 | 3,169.24 |
| Tolentino, Mario | 09/02/2011 | 3,169.24 |
| Tolentino, Mario | 09/02/2011 | 2,200.32 |
| **Tolentino, Mario Total** | | **24,385.00** |
| Tomshine, Jonathan | 06/10/2011 | 3,565.39 |
| Tomshine, Jonathan | 06/24/2011 | 3,565.39 |
| Tomshine, Jonathan | 07/08/2011 | 3,565.39 |
| Tomshine, Jonathan | 07/22/2011 | 3,565.39 |
| Tomshine, Jonathan | 08/05/2011 | 3,565.39 |
| Tomshine, Jonathan | 08/19/2011 | 3,565.39 |
| Tomshine, Jonathan | 09/02/2011 | 3,565.39 |
| Tomshine, Jonathan | 09/02/2011 | 2,123.92 |
| **Tomshine, Jonathan Total** | | **27,081.65** |
| Tong, Donald L | 06/10/2011 | 2,269.50 |
| Tong, Donald L | 06/24/2011 | 2,259.94 |
| Tong, Donald L | 07/08/2011 | 2,432.06 |
| Tong, Donald L | 07/22/2011 | 2,256.75 |
| Tong, Donald L | 08/05/2011 | 2,240.81 |
| Tong, Donald L | 08/19/2011 | 2,212.13 |
| Tong, Donald L | 09/02/2011 | 2,346.00 |
| Tong, Donald L | 09/02/2011 | 966.89 |
| **Tong, Donald L Total** | | **16,984.08** |
| Tong, William | 06/10/2011 | 4,279.83 |
| Tong, William | 06/24/2011 | 3,163.18 |
| Tong, William | 07/08/2011 | 3,705.67 |
| Tong, William | 07/22/2011 | 3,029.96 |
| Tong, William | 08/05/2011 | 3,588.37 |
| Tong, William | 08/19/2011 | 3,271.86 |
| Tong, William | 09/02/2011 | 3,192.51 |
| Tong, William | 09/02/2011 | 1,552.19 |
| **Tong, William Total** | | **25,783.57** |
| Tongson, Richard D | 06/10/2011 | 3,090.02 |
| Tongson, Richard D | 06/24/2011 | 3,267.64 |
| Tongson, Richard D | 07/08/2011 | 3,231.32 |
| Tongson, Richard D | 07/22/2011 | 3,175.44 |
| Tongson, Richard D | 08/05/2011 | 447.02 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Tongson, Richard D | 09/02/2011 | 198.80 |
| **Tongson, Richard D Total** | | **13,410.24** |
| Toprakhisar, Erdal | 06/10/2011 | 10,411.08 |
| Toprakhisar, Erdal | 06/24/2011 | 4,923.08 |
| **Toprakhisar, Erdal Total** | | **15,334.16** |
| Torres, Manuel | 06/10/2011 | 3,334.62 |
| Torres, Manuel | 06/24/2011 | 3,434.66 |
| Torres, Manuel | 07/08/2011 | 3,434.66 |
| Torres, Manuel | 07/22/2011 | 3,434.66 |
| Torres, Manuel | 08/05/2011 | 3,434.66 |
| Torres, Manuel | 08/19/2011 | 3,434.66 |
| Torres, Manuel | 09/02/2011 | 3,434.66 |
| Torres, Manuel | 09/02/2011 | 2,046.05 |
| **Torres, Manuel Total** | | **25,988.63** |
| Tran, Eddie T | 06/10/2011 | 5,250.00 |
| Tran, Eddie T | 06/24/2011 | 5,250.00 |
| Tran, Eddie T | 07/08/2011 | 5,250.00 |
| Tran, Eddie T | 07/08/2011 | 13,000.00 |
| Tran, Eddie T | 07/22/2011 | 5,250.00 |
| Tran, Eddie T | 08/05/2011 | 5,250.00 |
| Tran, Eddie T | 08/19/2011 | 5,250.00 |
| Tran, Eddie T | 09/02/2011 | 5,250.00 |
| Tran, Eddie T | 09/02/2011 | 3,518.72 |
| **Tran, Eddie T Total** | | **53,268.72** |
| Tran, Jimmy | 06/10/2011 | 3,457.45 |
| Tran, Jimmy | 06/24/2011 | 2,863.80 |
| Tran, Jimmy | 07/08/2011 | 2,968.33 |
| Tran, Jimmy | 07/22/2011 | 3,427.58 |
| Tran, Jimmy | 08/05/2011 | 2,848.85 |
| Tran, Jimmy | 08/19/2011 | 2,889.93 |
| Tran, Jimmy | 09/02/2011 | 2,860.05 |
| Tran, Jimmy | 09/02/2011 | 1,864.40 |
| **Tran, Jimmy Total** | | **23,180.39** |
| Tran, Johnny | 06/10/2011 | 4,230.77 |
| Tran, Johnny | 06/24/2011 | 4,230.77 |
| Tran, Johnny | 07/08/2011 | 4,230.77 |
| Tran, Johnny | 07/22/2011 | 4,230.77 |
| Tran, Johnny | 08/05/2011 | 4,230.77 |
| Tran, Johnny | 08/19/2011 | 4,230.77 |
| Tran, Johnny | 09/02/2011 | 4,230.77 |
| Tran, Johnny | 09/02/2011 | 3,042.42 |
| **Tran, Johnny Total** | | **32,657.81** |
| Tran, Kenneth L | 06/10/2011 | 4,615.39 |
| Tran, Kenneth L | 06/24/2011 | 4,615.39 |
| Tran, Kenneth L | 07/08/2011 | 4,615.39 |
| Tran, Kenneth L | 07/22/2011 | 3,230.77 |
| Tran, Kenneth L | 08/05/2011 | 0.00 |
| Tran, Kenneth L | 08/05/2011 | 0.00 |
| Tran, Kenneth L | 08/19/2011 | 4,153.85 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Tran, Kenneth L | 09/02/2011 | 4,615.39 |
| Tran, Kenneth L | 09/02/2011 | 2,441.38 |
| **Tran, Kenneth L Total** | | **28,287.56** |
| Tran, Khanh U | 06/10/2011 | 3,156.69 |
| Tran, Khanh U | 06/24/2011 | 2,887.96 |
| Tran, Khanh U | 07/08/2011 | 3,028.00 |
| Tran, Khanh U | 07/22/2011 | 3,130.20 |
| Tran, Khanh U | 08/05/2011 | 2,887.96 |
| Tran, Khanh U | 08/19/2011 | 3,084.78 |
| Tran, Khanh U | 09/02/2011 | 2,759.27 |
| Tran, Khanh U | 09/02/2011 | 955.09 |
| **Tran, Khanh U Total** | | **21,889.95** |
| Tran, Minh T | 06/10/2011 | 3,565.39 |
| Tran, Minh T | 06/24/2011 | 9,736.19 |
| **Tran, Minh T Total** | | **13,301.58** |
| Tran, Nam H | 06/10/2011 | 2,192.31 |
| Tran, Nam H | 06/24/2011 | 2,192.31 |
| Tran, Nam H | 07/08/2011 | 2,192.31 |
| Tran, Nam H | 07/22/2011 | 750.00 |
| Tran, Nam H | 07/22/2011 | 2,192.31 |
| Tran, Nam H | 08/05/2011 | 2,192.31 |
| Tran, Nam H | 08/19/2011 | 2,192.31 |
| Tran, Nam H | 08/26/2011 | 6,463.20 |
| **Tran, Nam H Total** | | **20,367.06** |
| Tran, Phu V | 06/10/2011 | 3,680.48 |
| Tran, Phu V | 06/24/2011 | 3,526.07 |
| Tran, Phu V | 07/08/2011 | 4,160.73 |
| Tran, Phu V | 07/22/2011 | 4,451.69 |
| Tran, Phu V | 08/05/2011 | 4,340.75 |
| Tran, Phu V | 08/19/2011 | 3,480.62 |
| Tran, Phu V | 09/02/2011 | 4,285.75 |
| Tran, Phu V | 09/02/2011 | 860.38 |
| **Tran, Phu V Total** | | **28,786.47** |
| Tran, Thi A | 07/08/2011 | 2,872.58 |
| Tran, Thi A | 07/22/2011 | 3,219.39 |
| Tran, Thi A | 08/05/2011 | 2,776.95 |
| Tran, Thi A | 08/19/2011 | 2,889.15 |
| Tran, Thi A | 09/02/2011 | 2,790.99 |
| Tran, Thi A | 09/02/2011 | 989.60 |
| **Tran, Thi A Total** | | **15,538.66** |
| Tran, Thuan | 06/10/2011 | 3,281.85 |
| Tran, Thuan | 06/24/2011 | 2,544.90 |
| Tran, Thuan | 07/08/2011 | 3,804.60 |
| Tran, Thuan | 07/22/2011 | 2,108.85 |
| Tran, Thuan | 08/05/2011 | 2,792.25 |
| Tran, Thuan | 08/19/2011 | 2,557.65 |
| Tran, Thuan | 09/02/2011 | 2,254.20 |
| Tran, Thuan | 09/02/2011 | 1,104.79 |
| **Tran, Thuan Total** | | **20,449.09** |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Tran, Tuan A | 06/10/2011 | 4,115.39 |
| Tran, Tuan A | 06/24/2011 | 4,115.39 |
| Tran, Tuan A | 07/08/2011 | 4,115.39 |
| Tran, Tuan A | 07/22/2011 | 4,115.39 |
| Tran, Tuan A | 08/05/2011 | 4,115.39 |
| Tran, Tuan A | 08/19/2011 | 4,115.39 |
| Tran, Tuan A | 09/02/2011 | 4,115.39 |
| Tran, Tuan A | 09/02/2011 | 2,451.57 |
| **Tran, Tuan A Total** | | **31,259.30** |
| Trent, Dorothy D | 06/10/2011 | 2,733.47 |
| Trent, Dorothy D | 06/24/2011 | 2,733.47 |
| Trent, Dorothy D | 07/08/2011 | 2,733.47 |
| Trent, Dorothy D | 07/22/2011 | 2,733.47 |
| Trent, Dorothy D | 08/05/2011 | 2,733.47 |
| Trent, Dorothy D | 08/19/2011 | 2,733.47 |
| Trent, Dorothy D | 09/02/2011 | 2,733.47 |
| Trent, Dorothy D | 09/02/2011 | 1,965.68 |
| **Trent, Dorothy D Total** | | **21,099.97** |
| Tressler, Jan-Michael | 06/10/2011 | 5,076.93 |
| Tressler, Jan-Michael | 06/24/2011 | 5,462.77 |
| Tressler, Jan-Michael | 07/08/2011 | 5,462.77 |
| Tressler, Jan-Michael | 07/08/2011 | 13,200.00 |
| Tressler, Jan-Michael | 07/22/2011 | 5,462.77 |
| Tressler, Jan-Michael | 08/05/2011 | 5,462.77 |
| Tressler, Jan-Michael | 08/19/2011 | 5,462.77 |
| Tressler, Jan-Michael | 09/02/2011 | 5,462.77 |
| Tressler, Jan-Michael | 09/02/2011 | 3,541.17 |
| **Tressler, Jan-Michael Total** | | **54,594.72** |
| Trinh Jr, Liem | 06/10/2011 | 3,312.96 |
| Trinh Jr, Liem | 06/24/2011 | 3,017.16 |
| Trinh Jr, Liem | 07/08/2011 | 2,913.64 |
| Trinh Jr, Liem | 07/22/2011 | 3,017.16 |
| Trinh Jr, Liem | 08/05/2011 | 2,898.84 |
| Trinh Jr, Liem | 08/19/2011 | 3,002.38 |
| Trinh Jr, Liem | 09/02/2011 | 2,898.84 |
| Trinh Jr, Liem | 09/02/2011 | 1,879.57 |
| **Trinh Jr, Liem Total** | | **22,940.55** |
| Trinidad, Brian | 06/10/2011 | 4,423.08 |
| Trinidad, Brian | 06/24/2011 | 4,423.08 |
| Trinidad, Brian | 07/08/2011 | 4,423.08 |
| Trinidad, Brian | 07/22/2011 | 4,423.08 |
| Trinidad, Brian | 08/05/2011 | 4,423.08 |
| Trinidad, Brian | 08/19/2011 | 4,423.08 |
| Trinidad, Brian | 09/02/2011 | 4,423.08 |
| Trinidad, Brian | 09/02/2011 | 2,634.86 |
| **Trinidad, Brian Total** | | **33,596.42** |
| Trout, Christopher E | 06/10/2011 | 4,907.70 |
| Trout, Christopher E | 06/24/2011 | 5,202.17 |
| Trout, Christopher E | 07/08/2011 | 5,202.17 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| Trout, Christopher E | 07/08/2011 | 12,760.02 |
| Trout, Christopher E | 07/22/2011 | 5,202.17 |
| Trout, Christopher E | 07/22/2011 | 750.00 |
| Trout, Christopher E | 08/05/2011 | 5,202.17 |
| Trout, Christopher E | 08/19/2011 | 5,202.17 |
| Trout, Christopher E | 09/02/2011 | 5,202.17 |
| **Trout, Christopher E Total** | | **49,630.74** |
| Truong I, Kenny Q | 06/24/2011 | 2,450.00 |
| Truong I, Kenny Q | 07/08/2011 | 2,450.00 |
| Truong I, Kenny Q | 07/22/2011 | 2,750.00 |
| Truong I, Kenny Q | 08/05/2011 | 2,225.00 |
| Truong I, Kenny Q | 08/19/2011 | 1,975.00 |
| Truong I, Kenny Q | 09/02/2011 | 2,450.00 |
| Truong I, Kenny Q | 09/02/2011 | 1,206.18 |
| **Truong I, Kenny Q Total** | | **15,506.18** |
| Truong, Cuong V | 06/10/2011 | 2,025.54 |
| Truong, Cuong V | 06/24/2011 | 1,739.29 |
| Truong, Cuong V | 07/08/2011 | 1,832.20 |
| Truong, Cuong V | 07/22/2011 | 2,025.54 |
| Truong, Cuong V | 08/05/2011 | 1,804.57 |
| Truong, Cuong V | 08/19/2011 | 1,850.62 |
| Truong, Cuong V | 09/02/2011 | 1,804.57 |
| Truong, Cuong V | 09/02/2011 | 904.69 |
| **Truong, Cuong V Total** | | **13,987.02** |
| Tsao, Chun-Cheng | 06/10/2011 | 5,199.50 |
| Tsao, Chun-Cheng | 06/24/2011 | 5,199.50 |
| Tsao, Chun-Cheng | 07/08/2011 | 5,199.50 |
| Tsao, Chun-Cheng | 07/22/2011 | 5,199.50 |
| Tsao, Chun-Cheng | 08/05/2011 | 5,199.50 |
| Tsao, Chun-Cheng | 08/19/2011 | 5,199.50 |
| Tsao, Chun-Cheng | 09/02/2011 | 5,199.50 |
| Tsao, Chun-Cheng | 09/02/2011 | 3,609.88 |
| **Tsao, Chun-Cheng Total** | | **40,006.38** |
| Tselezidis, Ignatios | 06/10/2011 | 4,807.70 |
| Tselezidis, Ignatios | 06/24/2011 | 4,807.70 |
| Tselezidis, Ignatios | 07/08/2011 | 4,807.70 |
| Tselezidis, Ignatios | 07/22/2011 | 4,807.70 |
| Tselezidis, Ignatios | 08/05/2011 | 4,807.70 |
| Tselezidis, Ignatios | 08/19/2011 | 4,807.70 |
| Tselezidis, Ignatios | 09/02/2011 | 4,807.70 |
| Tselezidis, Ignatios | 09/02/2011 | 2,863.97 |
| **Tselezidis, Ignatios Total** | | **36,517.87** |
| Tsui, Tracy Y | 06/10/2011 | 3,169.24 |
| Tsui, Tracy Y | 06/24/2011 | 3,169.24 |
| Tsui, Tracy Y | 07/08/2011 | 3,169.24 |
| Tsui, Tracy Y | 07/22/2011 | 3,169.24 |
| Tsui, Tracy Y | 08/05/2011 | 3,169.24 |
| Tsui, Tracy Y | 08/19/2011 | 3,169.24 |
| Tsui, Tracy Y | 09/02/2011 | 3,169.24 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Tsui, Tracy Y | 09/02/2011 | 2,200.32 |
| **Tsui, Tracy Y Total** | | **24,385.00** |
| Tsurui, Calvin K | 06/10/2011 | 3,635.28 |
| Tsurui, Calvin K | 06/24/2011 | 3,086.01 |
| Tsurui, Calvin K | 07/08/2011 | 3,172.46 |
| Tsurui, Calvin K | 07/22/2011 | 3,489.93 |
| Tsurui, Calvin K | 08/05/2011 | 3,185.08 |
| Tsurui, Calvin K | 08/19/2011 | 3,319.72 |
| Tsurui, Calvin K | 09/02/2011 | 3,098.64 |
| Tsurui, Calvin K | 09/02/2011 | 1,628.51 |
| **Tsurui, Calvin K Total** | | **24,615.63** |
| Tu, Te P | 06/10/2011 | 3,454.36 |
| Tu, Te P | 06/24/2011 | 3,159.83 |
| Tu, Te P | 07/08/2011 | 3,235.58 |
| Tu, Te P | 07/22/2011 | 3,466.98 |
| Tu, Te P | 08/05/2011 | 3,429.11 |
| Tu, Te P | 08/19/2011 | 3,740.47 |
| Tu, Te P | 09/02/2011 | 3,668.94 |
| Tu, Te P | 09/02/2011 | 1,061.70 |
| **Tu, Te P Total** | | **25,216.97** |
| Ualat, Francisco | 06/10/2011 | 2,998.80 |
| Ualat, Francisco | 06/24/2011 | 2,861.10 |
| Ualat, Francisco | 07/08/2011 | 2,748.90 |
| Ualat, Francisco | 07/22/2011 | 3,391.50 |
| Ualat, Francisco | 08/05/2011 | 2,861.10 |
| Ualat, Francisco | 08/19/2011 | 2,833.05 |
| Ualat, Francisco | 08/19/2011 | 500.00 |
| Ualat, Francisco | 09/02/2011 | 2,662.20 |
| Ualat, Francisco | 09/02/2011 | 1,378.12 |
| **Ualat, Francisco Total** | | **22,234.77** |
| Ullstrom, David | 06/10/2011 | 6,930.77 |
| Ullstrom, David | 06/24/2011 | 6,930.77 |
| Ullstrom, David | 07/08/2011 | 6,930.77 |
| Ullstrom, David | 07/08/2011 | 36,000.00 |
| Ullstrom, David | 07/22/2011 | 6,930.77 |
| Ullstrom, David | 08/05/2011 | 6,930.77 |
| Ullstrom, David | 08/19/2011 | 6,930.77 |
| Ullstrom, David | 09/02/2011 | 6,930.77 |
| **Ullstrom, David Total** | | **84,515.39** |
| Uy, Clifford J | 09/02/2011 | 4,230.77 |
| Uy, Clifford J | 09/02/2011 | 1,522.88 |
| **Uy, Clifford J Total** | | **5,753.65** |
| Uy, Mark | 06/10/2011 | 2,278.50 |
| Uy, Mark | 06/24/2011 | 1,979.16 |
| Uy, Mark | 07/08/2011 | 2,160.31 |
| Uy, Mark | 07/22/2011 | 2,303.60 |
| Uy, Mark | 08/05/2011 | 2,122.45 |
| Uy, Mark | 08/19/2011 | 2,227.90 |
| Uy, Mark | 09/02/2011 | 2,119.74 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Uy, Mark | 09/02/2011 | 511.69 |
| **Uy, Mark Total** | | **15,703.35** |
| Vakharia, Sandip | 06/10/2011 | 3,076.93 |
| Vakharia, Sandip | 06/24/2011 | 3,076.93 |
| Vakharia, Sandip | 07/08/2011 | 3,076.93 |
| Vakharia, Sandip | 07/22/2011 | 3,076.93 |
| Vakharia, Sandip | 08/05/2011 | 3,076.93 |
| Vakharia, Sandip | 08/19/2011 | 3,076.93 |
| Vakharia, Sandip | 09/02/2011 | 3,076.93 |
| Vakharia, Sandip | 09/02/2011 | 2,212.67 |
| **Vakharia, Sandip Total** | | **23,751.18** |
| Valdez, William R | 06/10/2011 | 3,076.93 |
| Valdez, William R | 06/24/2011 | 3,307.70 |
| Valdez, William R | 07/08/2011 | 3,307.70 |
| Valdez, William R | 07/22/2011 | 3,307.70 |
| Valdez, William R | 08/05/2011 | 3,307.70 |
| Valdez, William R | 08/19/2011 | 3,307.70 |
| Valdez, William R | 09/02/2011 | 3,307.70 |
| Valdez, William R | 09/02/2011 | 2,296.45 |
| **Valdez, William R Total** | | **25,219.58** |
| Valentin, Vincent | 06/10/2011 | 8,461.54 |
| Valentin, Vincent | 06/24/2011 | 8,461.54 |
| Valentin, Vincent | 07/08/2011 | 8,461.54 |
| Valentin, Vincent | 07/08/2011 | 44,000.00 |
| Valentin, Vincent | 07/22/2011 | 8,461.54 |
| Valentin, Vincent | 08/05/2011 | 8,461.54 |
| Valentin, Vincent | 08/19/2011 | 8,461.54 |
| Valentin, Vincent | 09/02/2011 | 8,461.54 |
| **Valentin, Vincent Total** | | **103,230.78** |
| Valentine, Jennifer | 07/22/2011 | 1,074.38 |
| Valentine, Jennifer | 08/05/2011 | 1,121.25 |
| Valentine, Jennifer | 08/19/2011 | 802.50 |
| Valentine, Jennifer | 09/02/2011 | 1,134.38 |
| Valentine, Jennifer | 09/02/2011 | 300.00 |
| **Valentine, Jennifer Total** | | **4,432.51** |
| Van Rixel, Scott | 06/10/2011 | 3,631.61 |
| Van Rixel, Scott | 06/24/2011 | 3,135.07 |
| Van Rixel, Scott | 07/08/2011 | 3,437.81 |
| Van Rixel, Scott | 07/22/2011 | 3,601.42 |
| Van Rixel, Scott | 08/05/2011 | 3,437.81 |
| Van Rixel, Scott | 08/19/2011 | 3,424.34 |
| Van Rixel, Scott | 09/02/2011 | 3,383.95 |
| Van Rixel, Scott | 09/02/2011 | 1,029.53 |
| **Van Rixel, Scott Total** | | **25,081.54** |
| Van Tuyl, Thomas R | 06/10/2011 | 2,862.00 |
| Van Tuyl, Thomas R | 06/24/2011 | 2,659.50 |
| Van Tuyl, Thomas R | 07/08/2011 | 2,986.88 |
| Van Tuyl, Thomas R | 07/22/2011 | 3,199.50 |
| Van Tuyl, Thomas R | 08/05/2011 | 2,646.00 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Van Tuyl, Thomas R | 08/19/2011 | 2,676.38 |
| Van Tuyl, Thomas R | 09/02/2011 | 2,973.38 |
| Van Tuyl, Thomas R | 09/02/2011 | 638.72 |
| **Van Tuyl, Thomas R Total** | | **20,642.36** |
| Vasquez, Martin | 06/10/2011 | 3,923.08 |
| Vasquez, Martin | 06/24/2011 | 3,923.08 |
| Vasquez, Martin | 07/08/2011 | 3,923.08 |
| Vasquez, Martin | 07/22/2011 | 3,923.08 |
| Vasquez, Martin | 08/05/2011 | 3,923.08 |
| Vasquez, Martin | 08/19/2011 | 3,923.08 |
| Vasquez, Martin | 09/02/2011 | 3,923.08 |
| Vasquez, Martin | 09/02/2011 | 2,337.01 |
| **Vasquez, Martin Total** | | **29,798.57** |
| Vath, Dottie | 06/10/2011 | 2,398.59 |
| Vath, Dottie | 06/24/2011 | 2,803.33 |
| Vath, Dottie | 07/08/2011 | 2,192.96 |
| Vath, Dottie | 07/22/2011 | 2,325.66 |
| Vath, Dottie | 08/05/2011 | 2,188.14 |
| Vath, Dottie | 08/19/2011 | 2,217.09 |
| Vath, Dottie | 09/02/2011 | 2,308.76 |
| Vath, Dottie | 09/02/2011 | 1,052.46 |
| **Vath, Dottie Total** | | **17,486.99** |
| Vaughn, Greg | 06/10/2011 | 3,809.93 |
| Vaughn, Greg | 06/24/2011 | 3,353.30 |
| Vaughn, Greg | 07/08/2011 | 3,422.48 |
| Vaughn, Greg | 07/22/2011 | 3,869.90 |
| Vaughn, Greg | 08/05/2011 | 3,450.15 |
| Vaughn, Greg | 08/19/2011 | 3,440.94 |
| Vaughn, Greg | 09/02/2011 | 3,274.88 |
| Vaughn, Greg | 09/02/2011 | 2,344.70 |
| **Vaughn, Greg Total** | | **26,966.28** |
| Veerman, Katharine E | 06/10/2011 | 5,769.24 |
| Veerman, Katharine E | 06/24/2011 | 5,769.24 |
| Veerman, Katharine E | 07/08/2011 | 5,769.24 |
| Veerman, Katharine E | 07/22/2011 | 5,769.24 |
| Veerman, Katharine E | 07/22/2011 | 750.00 |
| Veerman, Katharine E | 08/05/2011 | 5,769.24 |
| Veerman, Katharine E | 08/19/2011 | 5,769.24 |
| Veerman, Katharine E | 08/26/2011 | 21,451.34 |
| Veerman, Katharine E | 09/02/2011 | 5,769.24 |
| Veerman, Katharine E | 09/02/2011 | 3,436.77 |
| **Veerman, Katharine E Total** | | **66,022.79** |
| Velasco Jr, Mario A | 06/10/2011 | 2,009.60 |
| Velasco Jr, Mario A | 06/24/2011 | 1,912.32 |
| Velasco Jr, Mario A | 07/08/2011 | 1,894.40 |
| Velasco Jr, Mario A | 07/22/2011 | 2,094.08 |
| Velasco Jr, Mario A | 08/05/2011 | 2,280.00 |
| Velasco Jr, Mario A | 08/19/2011 | 2,202.00 |
| Velasco Jr, Mario A | 09/02/2011 | 2,298.00 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Velasco Jr, Mario A | 09/02/2011 | 267.53 |
| **Velasco Jr, Mario A Total** | | **14,957.93** |
| Vercellino, James | 06/10/2011 | 3,352.99 |
| Vercellino, James | 06/24/2011 | 2,419.99 |
| Vercellino, James | 07/08/2011 | 3,059.76 |
| Vercellino, James | 07/22/2011 | 2,906.77 |
| Vercellino, James | 08/05/2011 | 2,894.03 |
| Vercellino, James | 08/19/2011 | 2,514.74 |
| Vercellino, James | 09/02/2011 | 2,511.56 |
| Vercellino, James | 09/02/2011 | 1,438.72 |
| **Vercellino, James Total** | | **21,098.56** |
| Verece, Brenda | 06/10/2011 | 2,687.36 |
| Verece, Brenda | 06/24/2011 | 2,828.80 |
| Verece, Brenda | 07/08/2011 | 2,828.80 |
| Verece, Brenda | 07/22/2011 | 2,828.80 |
| Verece, Brenda | 08/05/2011 | 2,828.80 |
| Verece, Brenda | 08/19/2011 | 2,828.80 |
| Verece, Brenda | 09/02/2011 | 2,828.80 |
| Verece, Brenda | 09/02/2011 | 1,228.72 |
| **Verece, Brenda Total** | | **20,888.88** |
| Vergara, Jocelyn E | 06/10/2011 | 2,331.34 |
| Vergara, Jocelyn E | 06/24/2011 | 2,143.66 |
| Vergara, Jocelyn E | 07/08/2011 | 2,184.71 |
| Vergara, Jocelyn E | 07/22/2011 | 2,568.87 |
| Vergara, Jocelyn E | 08/05/2011 | 2,193.51 |
| Vergara, Jocelyn E | 08/19/2011 | 2,240.43 |
| Vergara, Jocelyn E | 09/02/2011 | 1,988.24 |
| Vergara, Jocelyn E | 09/02/2011 | 1,455.51 |
| **Vergara, Jocelyn E Total** | | **17,106.27** |
| Verma, Yogesh | 06/10/2011 | 4,423.08 |
| Verma, Yogesh | 06/24/2011 | 4,423.08 |
| Verma, Yogesh | 07/08/2011 | 4,423.08 |
| Verma, Yogesh | 07/22/2011 | 4,423.08 |
| Verma, Yogesh | 08/05/2011 | 4,423.08 |
| Verma, Yogesh | 08/19/2011 | 4,423.08 |
| Verma, Yogesh | 09/02/2011 | 4,423.08 |
| Verma, Yogesh | 09/02/2011 | 3,070.83 |
| **Verma, Yogesh Total** | | **34,032.39** |
| Vi, Chuong | 06/10/2011 | 3,375.00 |
| Vi, Chuong | 06/24/2011 | 3,050.25 |
| Vi, Chuong | 07/08/2011 | 3,147.38 |
| Vi, Chuong | 07/22/2011 | 3,432.75 |
| Vi, Chuong | 08/05/2011 | 3,250.50 |
| Vi, Chuong | 08/19/2011 | 3,111.38 |
| Vi, Chuong | 09/02/2011 | 3,304.13 |
| Vi, Chuong | 09/02/2011 | 709.69 |
| **Vi, Chuong Total** | | **23,381.08** |
| Vides, Ian | 06/10/2011 | 3,841.20 |
| Vides, Ian | 06/24/2011 | 3,317.60 |

80368-002\DOCS_LA:245524v1

| Name | Pay Date | Amount |
|---|---|---|
| Vides, Ian | 07/08/2011 | 3,855.60 |
| Vides, Ian | 07/22/2011 | 3,779.60 |
| Vides, Ian | 08/05/2011 | 3,208.40 |
| Vides, Ian | 08/19/2011 | 3,427.60 |
| Vides, Ian | 09/02/2011 | 3,440.80 |
| Vides, Ian | 09/02/2011 | 2,003.74 |
| **Vides, Ian Total** | | **26,874.54** |
| Vien Tong, Van K | 06/10/2011 | 3,076.93 |
| Vien Tong, Van K | 06/24/2011 | 3,076.93 |
| Vien Tong, Van K | 07/08/2011 | 3,076.93 |
| Vien Tong, Van K | 07/22/2011 | 3,076.93 |
| Vien Tong, Van K | 08/05/2011 | 3,076.93 |
| Vien Tong, Van K | 08/19/2011 | 3,076.93 |
| Vien Tong, Van K | 09/02/2011 | 3,076.93 |
| Vien Tong, Van K | 09/02/2011 | 1,832.94 |
| **Vien Tong, Van K Total** | | **23,371.45** |
| Viet, Jerome H | 07/08/2011 | 3,112.20 |
| Viet, Jerome H | 07/22/2011 | 3,070.90 |
| Viet, Jerome H | 08/05/2011 | 3,160.85 |
| Viet, Jerome H | 08/19/2011 | 4,277.35 |
| Viet, Jerome H | 09/02/2011 | 3,619.00 |
| Viet, Jerome H | 09/02/2011 | 955.70 |
| **Viet, Jerome H Total** | | **18,196.00** |
| Villanueva, David G | 09/02/2011 | 2,103.13 |
| Villanueva, David G | 09/02/2011 | 891.81 |
| **Villanueva, David G Total** | | **2,994.94** |
| Villanueva, Rodrigo | 06/10/2011 | 1,669.83 |
| Villanueva, Rodrigo | 06/24/2011 | 1,727.42 |
| Villanueva, Rodrigo | 07/08/2011 | 1,734.43 |
| Villanueva, Rodrigo | 07/22/2011 | 1,862.35 |
| Villanueva, Rodrigo | 08/05/2011 | 1,734.43 |
| Villanueva, Rodrigo | 08/19/2011 | 1,734.43 |
| Villanueva, Rodrigo | 09/02/2011 | 1,734.43 |
| Villanueva, Rodrigo | 09/02/2011 | 402.16 |
| **Villanueva, Rodrigo Total** | | **12,599.48** |
| Visarraga, Marietta | 06/10/2011 | 2,159.32 |
| Visarraga, Marietta | 06/24/2011 | 2,372.37 |
| Visarraga, Marietta | 07/08/2011 | 2,129.63 |
| Visarraga, Marietta | 07/22/2011 | 2,289.79 |
| Visarraga, Marietta | 08/05/2011 | 2,129.63 |
| Visarraga, Marietta | 08/19/2011 | 1,856.86 |
| Visarraga, Marietta | 09/02/2011 | 1,809.99 |
| Visarraga, Marietta | 09/02/2011 | 430.55 |
| **Visarraga, Marietta Total** | | **15,178.14** |
| Vo, Calvin | 06/10/2011 | 2,648.94 |
| Vo, Calvin | 06/24/2011 | 2,691.39 |
| Vo, Calvin | 07/08/2011 | 2,399.01 |
| Vo, Calvin | 07/22/2011 | 2,399.01 |
| Vo, Calvin | 08/05/2011 | 2,399.01 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Vo, Calvin | 08/19/2011 | 2,399.01 |
| Vo, Calvin | 09/02/2011 | 2,399.01 |
| Vo, Calvin | 09/02/2011 | 1,665.57 |
| **Vo, Calvin Total** | | **19,000.95** |
| Vo, Long | 06/10/2011 | 3,104.29 |
| Vo, Long | 06/24/2011 | 2,652.38 |
| Vo, Long | 07/08/2011 | 2,607.19 |
| Vo, Long | 07/22/2011 | 2,986.10 |
| Vo, Long | 08/05/2011 | 2,641.95 |
| Vo, Long | 08/19/2011 | 2,690.63 |
| Vo, Long | 09/02/2011 | 2,652.38 |
| **Vo, Long Total** | | **19,334.92** |
| Vo, Thien | 06/10/2011 | 2,907.50 |
| Vo, Thien | 06/24/2011 | 2,712.12 |
| Vo, Thien | 07/08/2011 | 2,754.60 |
| Vo, Thien | 07/22/2011 | 2,817.70 |
| Vo, Thien | 08/05/2011 | 2,701.50 |
| Vo, Thien | 08/19/2011 | 2,768.77 |
| Vo, Thien | 09/02/2011 | 2,701.50 |
| Vo, Thien | 09/02/2011 | 812.20 |
| **Vo, Thien Total** | | **20,175.89** |
| Vo, Tonya | 06/10/2011 | 4,357.70 |
| Vo, Tonya | 06/24/2011 | 4,357.70 |
| Vo, Tonya | 07/08/2011 | 4,357.70 |
| Vo, Tonya | 07/22/2011 | 4,357.70 |
| Vo, Tonya | 08/05/2011 | 4,357.70 |
| Vo, Tonya | 08/19/2011 | 4,357.70 |
| Vo, Tonya | 09/02/2011 | 4,357.70 |
| Vo, Tonya | 09/02/2011 | 3,025.44 |
| **Vo, Tonya Total** | | **33,529.34** |
| Volpicella, Anthony | 06/10/2011 | 5,351.93 |
| Volpicella, Anthony | 06/24/2011 | 5,351.93 |
| Volpicella, Anthony | 07/08/2011 | 13,650.01 |
| Volpicella, Anthony | 07/08/2011 | 5,351.93 |
| Volpicella, Anthony | 07/22/2011 | 5,351.93 |
| Volpicella, Anthony | 08/05/2011 | 5,351.93 |
| Volpicella, Anthony | 08/19/2011 | 5,351.93 |
| Volpicella, Anthony | 09/02/2011 | 5,351.93 |
| **Volpicella, Anthony Total** | | **51,113.52** |
| Vu, Huong | 06/10/2011 | 2,316.37 |
| Vu, Huong | 06/24/2011 | 2,140.22 |
| Vu, Huong | 07/08/2011 | 2,277.66 |
| Vu, Huong | 07/08/2011 | 400.00 |
| Vu, Huong | 07/22/2011 | 2,319.74 |
| Vu, Huong | 08/05/2011 | 2,140.22 |
| Vu, Huong | 08/19/2011 | 2,344.98 |
| Vu, Huong | 09/02/2011 | 2,459.99 |
| Vu, Huong | 09/02/2011 | 707.80 |
| **Vu, Huong Total** | | **17,106.98** |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Vu, Joseph N | 06/10/2011 | 2,959.32 |
| Vu, Joseph N | 06/24/2011 | 3,417.96 |
| Vu, Joseph N | 07/08/2011 | 3,607.24 |
| Vu, Joseph N | 07/22/2011 | 3,363.36 |
| Vu, Joseph N | 08/05/2011 | 3,760.12 |
| Vu, Joseph N | 08/19/2011 | 2,431.52 |
| Vu, Joseph N | 08/26/2011 | 684.32 |
| Vu, Joseph N | 09/02/2011 | 3,683.68 |
| Vu, Joseph N | 09/02/2011 | 1,351.36 |
| **Vu, Joseph N Total** | | **25,258.88** |
| Vu, Kevin | 06/10/2011 | 2,973.10 |
| Vu, Kevin | 06/24/2011 | 3,122.16 |
| Vu, Kevin | 07/08/2011 | 3,063.39 |
| Vu, Kevin | 07/22/2011 | 2,240.44 |
| Vu, Kevin | 08/05/2011 | 2,694.66 |
| Vu, Kevin | 08/19/2011 | 2,815.32 |
| Vu, Kevin | 09/02/2011 | 2,629.69 |
| Vu, Kevin | 09/02/2011 | 1,064.40 |
| **Vu, Kevin Total** | | **20,603.16** |
| Vu, Nhan T | 07/08/2011 | 1,173.75 |
| Vu, Nhan T | 07/22/2011 | 1,207.50 |
| Vu, Nhan T | 08/05/2011 | 982.50 |
| Vu, Nhan T | 08/19/2011 | 1,419.38 |
| **Vu, Nhan T Total** | | **4,783.13** |
| Vu, Quy | 06/10/2011 | 4,807.70 |
| Vu, Quy | 06/24/2011 | 5,288.47 |
| Vu, Quy | 07/08/2011 | 5,288.47 |
| Vu, Quy | 07/22/2011 | 5,288.47 |
| Vu, Quy | 08/05/2011 | 5,288.47 |
| Vu, Quy | 08/19/2011 | 5,288.47 |
| Vu, Quy | 09/02/2011 | 5,288.47 |
| Vu, Quy | 09/02/2011 | 3,671.65 |
| **Vu, Quy Total** | | **40,210.17** |
| Vu, Thomas | 06/10/2011 | 3,730.77 |
| Vu, Thomas | 06/24/2011 | 3,730.77 |
| Vu, Thomas | 07/08/2011 | 3,730.77 |
| Vu, Thomas | 07/22/2011 | 3,730.77 |
| Vu, Thomas | 08/05/2011 | 3,730.77 |
| Vu, Thomas | 08/19/2011 | 3,730.77 |
| Vu, Thomas | 09/02/2011 | 3,730.77 |
| Vu, Thomas | 09/02/2011 | 2,590.17 |
| **Vu, Thomas Total** | | **28,705.56** |
| Vu, Thomas H | 07/22/2011 | 3,903.63 |
| Vu, Thomas H | 08/05/2011 | 3,609.10 |
| Vu, Thomas H | 08/19/2011 | 4,025.18 |
| Vu, Thomas H | 09/02/2011 | 3,665.20 |
| Vu, Thomas H | 09/02/2011 | 539.48 |
| **Vu, Thomas H Total** | | **15,742.59** |
| Vu, Tuan A | 06/24/2011 | 2,251.93 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Vu, Tuan A | 07/08/2011 | 4,503.85 |
| Vu, Tuan A | 07/22/2011 | 4,503.85 |
| Vu, Tuan A | 08/05/2011 | 4,503.85 |
| Vu, Tuan A | 08/19/2011 | 4,503.85 |
| Vu, Tuan A | 09/02/2011 | 4,503.85 |
| Vu, Tuan A | 09/02/2011 | 2,659.91 |
| **Vu, Tuan A Total** | | **27,431.09** |
| Vu, Vinh T | 06/10/2011 | 2,028.78 |
| Vu, Vinh T | 06/24/2011 | 1,725.84 |
| Vu, Vinh T | 07/08/2011 | 1,815.35 |
| Vu, Vinh T | 07/22/2011 | 2,056.32 |
| Vu, Vinh T | 08/05/2011 | 1,817.64 |
| Vu, Vinh T | 08/19/2011 | 2,194.02 |
| Vu, Vinh T | 09/02/2011 | 1,872.72 |
| Vu, Vinh T | 09/02/2011 | 434.33 |
| **Vu, Vinh T Total** | | **13,945.00** |
| Vuong, Lac K | 06/10/2011 | 1,944.56 |
| Vuong, Lac K | 06/24/2011 | 1,727.24 |
| Vuong, Lac K | 07/08/2011 | 1,743.09 |
| Vuong, Lac K | 07/22/2011 | 1,951.35 |
| Vuong, Lac K | 08/05/2011 | 1,727.24 |
| Vuong, Lac K | 08/19/2011 | 1,770.25 |
| Vuong, Lac K | 09/02/2011 | 1,693.28 |
| Vuong, Lac K | 09/02/2011 | 1,001.15 |
| **Vuong, Lac K Total** | | **13,558.16** |
| Vuong, Sonny | 06/10/2011 | 2,587.50 |
| Vuong, Sonny | 06/24/2011 | 2,587.50 |
| Vuong, Sonny | 07/08/2011 | 2,587.50 |
| Vuong, Sonny | 07/22/2011 | 2,587.50 |
| Vuong, Sonny | 08/05/2011 | 2,587.50 |
| Vuong, Sonny | 08/19/2011 | 2,587.50 |
| Vuong, Sonny | 09/02/2011 | 2,587.50 |
| Vuong, Sonny | 09/02/2011 | 1,796.43 |
| **Vuong, Sonny Total** | | **19,908.93** |
| Vuong, Sophal | 07/08/2011 | 2,633.13 |
| Vuong, Sophal | 07/22/2011 | 3,093.75 |
| Vuong, Sophal | 08/05/2011 | 2,695.00 |
| Vuong, Sophal | 08/19/2011 | 2,750.00 |
| Vuong, Sophal | 09/02/2011 | 2,753.44 |
| Vuong, Sophal | 09/02/2011 | 1,248.62 |
| **Vuong, Sophal Total** | | **15,173.94** |
| Wakabayashi, Reyn | 06/10/2011 | 2,884.62 |
| Wakabayashi, Reyn | 06/24/2011 | 2,884.62 |
| Wakabayashi, Reyn | 07/08/2011 | 2,884.62 |
| Wakabayashi, Reyn | 07/22/2011 | 2,884.62 |
| Wakabayashi, Reyn | 08/05/2011 | 2,884.62 |
| Wakabayashi, Reyn | 08/19/2011 | 2,884.62 |
| Wakabayashi, Reyn | 09/02/2011 | 2,884.62 |
| Wakabayashi, Reyn | 09/02/2011 | 1,718.39 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| **Wakabayashi, Reyn Total** | | **21,910.73** |
| Walahi, Mohammed | 06/10/2011 | 2,207.50 |
| Walahi, Mohammed | 06/24/2011 | 1,342.50 |
| Walahi, Mohammed | 07/08/2011 | 1,090.00 |
| Walahi, Mohammed | 07/22/2011 | 2,355.00 |
| Walahi, Mohammed | 08/05/2011 | 1,815.00 |
| Walahi, Mohammed | 08/19/2011 | 1,965.00 |
| Walahi, Mohammed | 09/02/2011 | 2,195.00 |
| Walahi, Mohammed | 09/02/2011 | 670.59 |
| **Walahi, Mohammed Total** | | **13,640.59** |
| Walker, Daon C | 06/10/2011 | 4,707.70 |
| Walker, Daon C | 06/24/2011 | 4,707.70 |
| Walker, Daon C | 07/08/2011 | 4,707.70 |
| Walker, Daon C | 07/22/2011 | 10,830.06 |
| Walker, Daon C | 08/19/2011 | 4,707.70 |
| **Walker, Daon C Total** | | **29,660.86** |
| Wallace, Thomas A | 07/08/2011 | 1,442.31 |
| Wallace, Thomas A | 07/22/2011 | 2,884.62 |
| Wallace, Thomas A | 08/05/2011 | 2,884.62 |
| Wallace, Thomas A | 08/19/2011 | 1,000.00 |
| Wallace, Thomas A | 08/19/2011 | 2,884.62 |
| Wallace, Thomas A | 09/02/2011 | 2,884.62 |
| Wallace, Thomas A | 09/02/2011 | 1,570.58 |
| **Wallace, Thomas A Total** | | **15,551.37** |
| Wang, Anny A | 06/10/2011 | 3,576.93 |
| Wang, Anny A | 06/24/2011 | 3,576.93 |
| Wang, Anny A | 07/08/2011 | 3,576.93 |
| Wang, Anny A | 07/22/2011 | 3,576.93 |
| Wang, Anny A | 08/05/2011 | 3,576.93 |
| Wang, Anny A | 08/19/2011 | 3,576.93 |
| Wang, Anny A | 09/02/2011 | 3,576.93 |
| Wang, Anny A | 09/02/2011 | 2,130.80 |
| **Wang, Anny A Total** | | **27,169.31** |
| Warrilow, Thomas E | 06/10/2011 | 7,500.00 |
| Warrilow, Thomas E | 06/24/2011 | 7,500.00 |
| Warrilow, Thomas E | 07/08/2011 | 7,500.00 |
| Warrilow, Thomas E | 07/22/2011 | 7,500.00 |
| Warrilow, Thomas E | 08/05/2011 | 7,500.00 |
| Warrilow, Thomas E | 08/19/2011 | 7,500.00 |
| Warrilow, Thomas E | 09/02/2011 | 7,500.00 |
| **Warrilow, Thomas E Total** | | **52,500.00** |
| Weaver, Daniel A | 06/10/2011 | 3,979.98 |
| Weaver, Daniel A | 06/24/2011 | 4,177.96 |
| Weaver, Daniel A | 07/08/2011 | 4,269.34 |
| Weaver, Daniel A | 07/22/2011 | 4,224.57 |
| Weaver, Daniel A | 08/05/2011 | 3,858.14 |
| Weaver, Daniel A | 08/19/2011 | 4,284.57 |
| Weaver, Daniel A | 09/02/2011 | 3,644.93 |
| **Weaver, Daniel A Total** | | **28,439.49** |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Wecks, Daniel | 06/10/2011 | 2,025.85 |
| Wecks, Daniel | 06/24/2011 | 1,525.79 |
| Wecks, Daniel | 07/08/2011 | 1,720.70 |
| Wecks, Daniel | 07/22/2011 | 1,838.82 |
| Wecks, Daniel | 08/05/2011 | 1,492.32 |
| Wecks, Daniel | 08/19/2011 | 1,645.88 |
| Wecks, Daniel | 09/02/2011 | 1,746.28 |
| Wecks, Daniel | 09/02/2011 | 372.59 |
| **Wecks, Daniel Total** | | **12,368.23** |
| Weldon, David E | 06/10/2011 | 4,896.16 |
| Weldon, David E | 06/24/2011 | 4,896.16 |
| Weldon, David E | 07/08/2011 | 4,896.16 |
| Weldon, David E | 07/22/2011 | 4,896.16 |
| Weldon, David E | 08/05/2011 | 4,896.16 |
| Weldon, David E | 08/19/2011 | 4,896.16 |
| Weldon, David E | 09/02/2011 | 4,896.16 |
| Weldon, David E | 09/02/2011 | 3,520.91 |
| **Weldon, David E Total** | | **37,794.03** |
| Welk, Aron A | 06/10/2011 | 4,807.70 |
| Welk, Aron A | 06/24/2011 | 4,807.70 |
| Welk, Aron A | 07/08/2011 | 4,807.70 |
| Welk, Aron A | 07/22/2011 | 4,807.70 |
| Welk, Aron A | 08/05/2011 | 4,807.70 |
| Welk, Aron A | 08/19/2011 | 4,807.70 |
| Welk, Aron A | 09/02/2011 | 4,807.70 |
| Welk, Aron A | 09/02/2011 | 3,337.86 |
| **Welk, Aron A Total** | | **36,991.76** |
| Westre, Erik D | 06/10/2011 | 8,076.93 |
| Westre, Erik D | 06/24/2011 | 8,076.93 |
| Westre, Erik D | 07/08/2011 | 42,000.00 |
| Westre, Erik D | 07/08/2011 | 8,076.93 |
| Westre, Erik D | 07/22/2011 | 8,076.93 |
| Westre, Erik D | 08/05/2011 | 8,076.93 |
| Westre, Erik D | 08/19/2011 | 8,076.93 |
| Westre, Erik D | 09/02/2011 | 8,076.93 |
| **Westre, Erik D Total** | | **98,538.51** |
| Whitaker, Corby C | 06/10/2011 | 8,461.54 |
| Whitaker, Corby C | 06/24/2011 | 8,461.54 |
| Whitaker, Corby C | 07/08/2011 | 44,000.00 |
| Whitaker, Corby C | 07/08/2011 | 8,461.54 |
| Whitaker, Corby C | 07/22/2011 | 8,461.54 |
| Whitaker, Corby C | 08/05/2011 | 8,461.54 |
| Whitaker, Corby C | 08/19/2011 | 8,461.54 |
| Whitaker, Corby C | 08/26/2011 | 77,416.91 |
| Whitaker, Corby C | 09/02/2011 | 8,461.54 |
| **Whitaker, Corby C Total** | | **180,647.69** |
| White, Duane | 06/10/2011 | 3,120.90 |
| White, Duane | 06/24/2011 | 2,529.94 |
| White, Duane | 07/08/2011 | 3,317.89 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| White, Duane | 07/22/2011 | 3,298.59 |
| White, Duane | 08/05/2011 | 4,472.78 |
| White, Duane | 08/19/2011 | 3,005.03 |
| White, Duane | 09/02/2011 | 2,703.75 |
| White, Duane | 09/02/2011 | 1,673.43 |
| **White, Duane Total** | | **24,122.31** |
| White, Randey G | 06/10/2011 | 3,248.45 |
| White, Randey G | 06/24/2011 | 3,067.32 |
| White, Randey G | 07/08/2011 | 2,894.06 |
| White, Randey G | 07/22/2011 | 3,291.75 |
| White, Randey G | 08/05/2011 | 3,083.06 |
| White, Randey G | 08/19/2011 | 3,232.69 |
| White, Randey G | 09/02/2011 | 2,992.51 |
| White, Randey G | 09/02/2011 | 932.99 |
| **White, Randey G Total** | | **22,742.83** |
| Wilbur, Raymond D | 06/10/2011 | 4,555.77 |
| Wilbur, Raymond D | 06/24/2011 | 4,555.77 |
| Wilbur, Raymond D | 07/08/2011 | 4,555.77 |
| Wilbur, Raymond D | 07/22/2011 | 4,555.77 |
| Wilbur, Raymond D | 08/05/2011 | 4,555.77 |
| Wilbur, Raymond D | 08/19/2011 | 4,555.77 |
| Wilbur, Raymond D | 09/02/2011 | 4,555.77 |
| Wilbur, Raymond D | 09/02/2011 | 3,385.65 |
| **Wilbur, Raymond D Total** | | **35,276.04** |
| Williams, Braden J | 08/19/2011 | 2,692.31 |
| Williams, Braden J | 09/02/2011 | 2,692.31 |
| Williams, Braden J | 09/02/2011 | 1,093.34 |
| **Williams, Braden J Total** | | **6,477.96** |
| Wirth, Christopher W | 06/10/2011 | 5,000.00 |
| Wirth, Christopher W | 06/24/2011 | 5,192.31 |
| Wirth, Christopher W | 07/08/2011 | 5,192.31 |
| Wirth, Christopher W | 07/22/2011 | 750.00 |
| Wirth, Christopher W | 07/22/2011 | 5,192.31 |
| Wirth, Christopher W | 08/05/2011 | 5,192.31 |
| Wirth, Christopher W | 08/19/2011 | 5,192.31 |
| Wirth, Christopher W | 09/02/2011 | 5,192.31 |
| Wirth, Christopher W | 09/02/2011 | 2,505.09 |
| **Wirth, Christopher W Total** | | **39,408.95** |
| Woldeselasie, Daniel | 06/10/2011 | 4,357.70 |
| Woldeselasie, Daniel | 06/24/2011 | 4,357.70 |
| Woldeselasie, Daniel | 07/08/2011 | 4,357.70 |
| Woldeselasie, Daniel | 07/22/2011 | 4,357.70 |
| Woldeselasie, Daniel | 08/05/2011 | 4,357.70 |
| Woldeselasie, Daniel | 08/19/2011 | 4,357.70 |
| Woldeselasie, Daniel | 09/02/2011 | 4,357.70 |
| Woldeselasie, Daniel | 09/02/2011 | 2,595.91 |
| **Woldeselasie, Daniel Total** | | **33,099.81** |
| Wong, Chris | 06/10/2011 | 3,076.93 |
| Wong, Chris | 06/24/2011 | 3,076.93 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Wong, Chris | 07/08/2011 | 3,076.93 |
| Wong, Chris | 07/22/2011 | 3,076.93 |
| Wong, Chris | 08/05/2011 | 3,076.93 |
| Wong, Chris | 08/19/2011 | 3,076.93 |
| Wong, Chris | 09/02/2011 | 3,076.93 |
| Wong, Chris | 09/02/2011 | 2,136.23 |
| **Wong, Chris Total** | | **23,674.74** |
| Wong, David | 06/10/2011 | 3,821.40 |
| Wong, David | 06/24/2011 | 3,557.40 |
| Wong, David | 07/08/2011 | 3,286.39 |
| Wong, David | 07/22/2011 | 3,862.24 |
| Wong, David | 08/05/2011 | 3,220.80 |
| Wong, David | 08/19/2011 | 3,648.15 |
| Wong, David | 09/02/2011 | 3,557.40 |
| Wong, David | 09/02/2011 | 780.66 |
| **Wong, David Total** | | **25,734.44** |
| Wong, Eugene | 06/10/2011 | 3,763.47 |
| Wong, Eugene | 06/24/2011 | 3,763.47 |
| Wong, Eugene | 07/08/2011 | 3,763.47 |
| Wong, Eugene | 07/22/2011 | 3,763.47 |
| Wong, Eugene | 08/05/2011 | 3,763.47 |
| Wong, Eugene | 08/19/2011 | 3,763.47 |
| Wong, Eugene | 09/02/2011 | 3,763.47 |
| Wong, Eugene | 09/02/2011 | 2,612.88 |
| **Wong, Eugene Total** | | **28,957.17** |
| Wong, Michael Z | 06/10/2011 | 4,367.58 |
| Wong, Michael Z | 06/24/2011 | 4,367.58 |
| Wong, Michael Z | 07/08/2011 | 4,367.58 |
| Wong, Michael Z | 07/22/2011 | 4,367.58 |
| Wong, Michael Z | 08/05/2011 | 4,367.58 |
| Wong, Michael Z | 08/19/2011 | 4,367.58 |
| Wong, Michael Z | 09/02/2011 | 4,367.58 |
| Wong, Michael Z | 09/02/2011 | 3,245.80 |
| **Wong, Michael Z Total** | | **33,818.86** |
| Wong, Shan | 06/10/2011 | 4,128.93 |
| Wong, Shan | 06/24/2011 | 4,128.93 |
| Wong, Shan | 07/08/2011 | 4,128.93 |
| Wong, Shan | 07/22/2011 | 4,128.93 |
| Wong, Shan | 08/05/2011 | 4,128.93 |
| Wong, Shan | 08/19/2011 | 2,477.36 |
| Wong, Shan | 09/02/2011 | 2,477.36 |
| Wong, Shan | 09/02/2011 | 1,719.97 |
| **Wong, Shan Total** | | **27,319.34** |
| Woo, Peter | 06/24/2011 | 2,290.39 |
| Woo, Peter | 07/08/2011 | 2,496.52 |
| Woo, Peter | 07/22/2011 | 4,718.20 |
| Woo, Peter | 08/05/2011 | 4,718.20 |
| Woo, Peter | 08/19/2011 | 4,718.20 |
| Woo, Peter | 09/02/2011 | 4,718.20 |

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|---|---|---|
| **Woo, Peter Total** | | **23,659.71** |
| Wragg, Sharon L | 06/10/2011 | 4,159.62 |
| Wragg, Sharon L | 06/24/2011 | 4,159.62 |
| Wragg, Sharon L | 07/08/2011 | 4,159.62 |
| Wragg, Sharon L | 07/22/2011 | 4,159.62 |
| Wragg, Sharon L | 08/05/2011 | 4,159.62 |
| Wragg, Sharon L | 08/19/2011 | 4,159.62 |
| Wragg, Sharon L | 09/02/2011 | 4,159.62 |
| Wragg, Sharon L | 09/02/2011 | 3,091.26 |
| **Wragg, Sharon L Total** | | **32,208.60** |
| Wright III, John H | 06/10/2011 | 4,119.94 |
| Wright III, John H | 06/24/2011 | 3,652.25 |
| Wright III, John H | 07/08/2011 | 3,777.82 |
| Wright III, John H | 07/22/2011 | 4,278.32 |
| Wright III, John H | 08/05/2011 | 3,773.00 |
| Wright III, John H | 08/19/2011 | 500.00 |
| Wright III, John H | 08/19/2011 | 3,888.50 |
| Wright III, John H | 09/02/2011 | 3,635.63 |
| Wright III, John H | 09/02/2011 | 1,891.55 |
| **Wright III, John H Total** | | **29,517.01** |
| Wright Sr, Albert S | 08/19/2011 | 3,239.25 |
| Wright Sr, Albert S | 09/02/2011 | 3,625.88 |
| Wright Sr, Albert S | 09/02/2011 | 1,281.74 |
| **Wright Sr, Albert S Total** | | **8,146.87** |
| Wright, Cheryl T | 06/10/2011 | 1,803.66 |
| Wright, Cheryl T | 06/24/2011 | 2,141.26 |
| Wright, Cheryl T | 07/08/2011 | 2,191.58 |
| Wright, Cheryl T | 07/22/2011 | 2,295.51 |
| Wright, Cheryl T | 08/05/2011 | 2,007.84 |
| Wright, Cheryl T | 08/19/2011 | 2,124.49 |
| Wright, Cheryl T | 09/02/2011 | 2,107.71 |
| Wright, Cheryl T | 09/02/2011 | 480.94 |
| **Wright, Cheryl T Total** | | **15,152.99** |
| Wu, Xiao | 06/10/2011 | 6,200.00 |
| Wu, Xiao | 06/24/2011 | 6,200.00 |
| Wu, Xiao | 07/08/2011 | 31,000.00 |
| Wu, Xiao | 07/08/2011 | 6,200.00 |
| Wu, Xiao | 07/22/2011 | 6,200.00 |
| Wu, Xiao | 08/05/2011 | 21,768.20 |
| **Wu, Xiao Total** | | **77,568.20** |
| Xu Sr, Liwei | 06/10/2011 | 4,423.08 |
| Xu Sr, Liwei | 06/24/2011 | 4,423.08 |
| Xu Sr, Liwei | 07/08/2011 | 4,423.08 |
| Xu Sr, Liwei | 07/22/2011 | 4,423.08 |
| Xu Sr, Liwei | 08/05/2011 | 4,423.08 |
| Xu Sr, Liwei | 08/19/2011 | 6,188.99 |
| **Xu Sr, Liwei Total** | | **28,304.39** |
| Xu, Fei | 06/10/2011 | 3,961.50 |
| Xu, Fei | 06/24/2011 | 3,961.50 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|-------:|
| Xu, Fei | 07/08/2011 | 3,961.50 |
| Xu, Fei | 07/22/2011 | 3,961.50 |
| Xu, Fei | 08/05/2011 | 3,961.50 |
| Xu, Fei | 08/19/2011 | 3,961.50 |
| Xu, Fei | 09/02/2011 | 3,961.50 |
| Xu, Fei | 09/02/2011 | 2,848.78 |
| **Xu, Fei Total** | | **30,579.28** |
| Yan, Zhi R | 06/10/2011 | 2,044.85 |
| Yan, Zhi R | 06/24/2011 | 1,767.15 |
| Yan, Zhi R | 07/08/2011 | 1,728.14 |
| Yan, Zhi R | 07/22/2011 | 1,971.41 |
| Yan, Zhi R | 08/05/2011 | 1,737.32 |
| Yan, Zhi R | 08/19/2011 | 1,760.27 |
| Yan, Zhi R | 09/02/2011 | 1,510.11 |
| Yan, Zhi R | 09/02/2011 | 1,139.09 |
| **Yan, Zhi R Total** | | **13,658.34** |
| Ybanez, Ian Keith | 06/10/2011 | 3,420.12 |
| Ybanez, Ian Keith | 06/24/2011 | 2,966.15 |
| Ybanez, Ian Keith | 07/08/2011 | 3,614.19 |
| Ybanez, Ian Keith | 07/22/2011 | 3,971.19 |
| Ybanez, Ian Keith | 08/05/2011 | 3,643.07 |
| Ybanez, Ian Keith | 08/19/2011 | 3,686.38 |
| Ybanez, Ian Keith | 09/02/2011 | 3,427.38 |
| Ybanez, Ian Keith | 09/02/2011 | 1,103.97 |
| **Ybanez, Ian Keith Total** | | **25,832.45** |
| Yee, Darrell M | 08/05/2011 | 592.50 |
| Yee, Darrell M | 08/19/2011 | 1,158.75 |
| Yee, Darrell M | 09/02/2011 | 1,183.13 |
| Yee, Darrell M | 09/02/2011 | 486.41 |
| **Yee, Darrell M Total** | | **3,420.79** |
| Yee, Martin C | 06/10/2011 | 3,490.35 |
| Yee, Martin C | 06/24/2011 | 3,182.74 |
| Yee, Martin C | 07/08/2011 | 3,048.90 |
| Yee, Martin C | 07/22/2011 | 3,519.24 |
| Yee, Martin C | 08/05/2011 | 3,341.65 |
| Yee, Martin C | 08/19/2011 | 3,019.59 |
| Yee, Martin C | 09/02/2011 | 2,895.96 |
| Yee, Martin C | 09/02/2011 | 1,584.86 |
| **Yee, Martin C Total** | | **24,083.29** |
| Yip, Alexander | 06/10/2011 | 2,692.31 |
| Yip, Alexander | 06/24/2011 | 2,692.31 |
| Yip, Alexander | 07/08/2011 | 2,692.31 |
| Yip, Alexander | 07/22/2011 | 2,692.31 |
| Yip, Alexander | 07/22/2011 | 750.00 |
| Yip, Alexander | 08/05/2011 | 2,692.31 |
| Yip, Alexander | 08/19/2011 | 2,692.31 |
| Yip, Alexander | 09/02/2011 | 2,692.31 |
| Yip, Alexander | 09/02/2011 | 1,603.82 |
| **Yip, Alexander Total** | | **21,199.99** |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Young, James S | 06/10/2011 | 4,903.85 |
| Young, James S | 06/24/2011 | 4,903.85 |
| Young, James S | 07/08/2011 | 13,436.55 |
| **Young, James S Total** | | **23,244.25** |
| Young, Matthew | 06/10/2011 | 2,884.62 |
| Young, Matthew | 06/24/2011 | 2,884.62 |
| Young, Matthew | 07/08/2011 | 2,884.62 |
| Young, Matthew | 07/22/2011 | 2,884.62 |
| Young, Matthew | 08/05/2011 | 2,884.62 |
| Young, Matthew | 08/19/2011 | 2,884.62 |
| Young, Matthew | 09/02/2011 | 2,884.62 |
| Young, Matthew | 09/02/2011 | 1,718.39 |
| **Young, Matthew Total** | | **21,910.73** |
| Yu, Allen S | 06/10/2011 | 4,187.75 |
| Yu, Allen S | 06/24/2011 | 4,081.00 |
| Yu, Allen S | 07/08/2011 | 4,042.50 |
| Yu, Allen S | 07/22/2011 | 4,072.25 |
| Yu, Allen S | 08/05/2011 | 3,927.00 |
| Yu, Allen S | 08/19/2011 | 3,869.25 |
| Yu, Allen S | 09/02/2011 | 3,811.50 |
| Yu, Allen S | 09/02/2011 | 827.98 |
| **Yu, Allen S Total** | | **28,819.23** |
| Yu, Jae W | 06/10/2011 | 4,115.39 |
| Yu, Jae W | 06/24/2011 | 4,115.39 |
| Yu, Jae W | 07/08/2011 | 4,115.39 |
| Yu, Jae W | 07/22/2011 | 4,115.39 |
| Yu, Jae W | 08/05/2011 | 4,115.39 |
| Yu, Jae W | 08/19/2011 | 4,115.39 |
| Yu, Jae W | 09/02/2011 | 4,115.39 |
| Yu, Jae W | 09/02/2011 | 2,857.21 |
| **Yu, Jae W Total** | | **31,664.94** |
| Yu, Lei | 06/10/2011 | 3,730.77 |
| Yu, Lei | 06/24/2011 | 3,880.01 |
| Yu, Lei | 07/08/2011 | 3,880.01 |
| Yu, Lei | 07/22/2011 | 3,880.01 |
| Yu, Lei | 08/05/2011 | 3,880.01 |
| Yu, Lei | 08/19/2011 | 3,880.01 |
| Yu, Lei | 09/02/2011 | 3,880.01 |
| Yu, Lei | 09/02/2011 | 2,311.34 |
| **Yu, Lei Total** | | **29,322.17** |
| Yu, Shidong | 06/10/2011 | 5,270.20 |
| Yu, Shidong | 06/24/2011 | 3,461.54 |
| **Yu, Shidong Total** | | **8,731.74** |
| Yun, Xiaomin | 06/10/2011 | 3,104.57 |
| Yun, Xiaomin | 06/24/2011 | 3,293.92 |
| Yun, Xiaomin | 07/08/2011 | 3,293.92 |
| Yun, Xiaomin | 07/22/2011 | 3,293.92 |
| Yun, Xiaomin | 08/05/2011 | 3,293.92 |
| Yun, Xiaomin | 08/19/2011 | 3,293.92 |

80368-002\DOCS_LA:245524v1

Attachment 3b to Statement of Financial Affairs
Payments made to creditors within 90 days of the Petition Date
(Wage Payments)

In re Solyndra LLC
Case No. 11-12799

| Name | Pay Date | Amount |
|------|----------|--------|
| Yun, Xiaomin | 09/02/2011 | 3,293.92 |
| Yun, Xiaomin | 09/02/2011 | 2,447.90 |
| **Yun, Xiaomin Total** | | **25,315.99** |
| Zambrano, Wilfrido F | 06/10/2011 | 3,968.00 |
| Zambrano, Wilfrido F | 06/24/2011 | 3,550.67 |
| Zambrano, Wilfrido F | 07/08/2011 | 3,690.17 |
| Zambrano, Wilfrido F | 07/22/2011 | 3,956.38 |
| Zambrano, Wilfrido F | 08/05/2011 | 3,348.00 |
| Zambrano, Wilfrido F | 08/19/2011 | 3,660.33 |
| Zambrano, Wilfrido F | 09/02/2011 | 4,057.90 |
| Zambrano, Wilfrido F | 09/02/2011 | 1,097.60 |
| **Zambrano, Wilfrido F Total** | | **27,329.05** |
| Zhang, Pingping | 06/10/2011 | 3,653.85 |
| Zhang, Pingping | 06/24/2011 | 3,653.85 |
| Zhang, Pingping | 07/08/2011 | 3,653.85 |
| Zhang, Pingping | 07/22/2011 | 3,653.85 |
| Zhang, Pingping | 08/05/2011 | 3,653.85 |
| Zhang, Pingping | 08/19/2011 | 3,653.85 |
| Zhang, Pingping | 09/02/2011 | 3,653.85 |
| **Zhang, Pingping Total** | | **25,576.95** |
| Zhao, Maosheng | 06/10/2011 | 5,896.16 |
| Zhao, Maosheng | 06/24/2011 | 5,896.16 |
| Zhao, Maosheng | 07/08/2011 | 5,896.16 |
| Zhao, Maosheng | 07/08/2011 | 14,600.01 |
| Zhao, Maosheng | 07/22/2011 | 5,896.16 |
| Zhao, Maosheng | 08/05/2011 | 5,896.16 |
| Zhao, Maosheng | 08/19/2011 | 5,896.16 |
| Zhao, Maosheng | 09/02/2011 | 5,896.16 |
| Zhao, Maosheng | 09/02/2011 | 4,093.55 |
| **Zhao, Maosheng Total** | | **59,966.68** |
| Zheng, Fan | 09/02/2011 | 3,846.16 |
| Zheng, Fan | 09/02/2011 | 1,384.44 |
| **Zheng, Fan Total** | | **5,230.60** |
| Zhu, Yan | 06/10/2011 | 3,953.85 |
| Zhu, Yan | 06/24/2011 | 3,953.85 |
| Zhu, Yan | 07/08/2011 | 3,953.85 |
| Zhu, Yan | 07/22/2011 | 3,953.85 |
| Zhu, Yan | 08/05/2011 | 3,953.85 |
| Zhu, Yan | 08/19/2011 | 3,953.85 |
| Zhu, Yan | 08/19/2011 | 1,000.00 |
| Zhu, Yan | 09/02/2011 | 3,953.85 |
| Zhu, Yan | 09/02/2011 | 2,355.32 |
| **Zhu, Yan Total** | | **31,032.27** |
| Zmrzli, Robert | 06/10/2011 | 5,387.70 |
| Zmrzli, Robert | 06/24/2011 | 5,387.70 |
| Zmrzli, Robert | 07/08/2011 | 5,387.70 |
| Zmrzli, Robert | 07/22/2011 | 5,387.70 |
| Zmrzli, Robert | 08/05/2011 | 5,387.70 |
| Zmrzli, Robert | 08/19/2011 | 5,387.70 |

| Name | Pay Date | Amount |
|------|----------|--------|
| Zmrzli, Robert | 09/02/2011 | 5,387.70 |
| Zmrzli, Robert | 09/02/2011 | 3,209.48 |
| **Zmrzli, Robert Total** | | **40,923.38** |
| Zuniga, Zachary Z | 06/10/2011 | 1,881.93 |
| Zuniga, Zachary Z | 06/24/2011 | 1,843.03 |
| Zuniga, Zachary Z | 07/08/2011 | 1,841.33 |
| Zuniga, Zachary Z | 07/08/2011 | 800.00 |
| Zuniga, Zachary Z | 07/22/2011 | 1,906.82 |
| Zuniga, Zachary Z | 08/05/2011 | 1,847.71 |
| Zuniga, Zachary Z | 08/19/2011 | 1,645.28 |
| Zuniga, Zachary Z | 09/02/2011 | 1,861.74 |
| Zuniga, Zachary Z | 09/02/2011 | 919.28 |
| **Zuniga, Zachary Z Total** | | **14,547.12** |
| **Grand Total** | | **28,664,486.60** |

Attachment 3c to Statement of Financial Affairs
Payments within one year prior to the Petition Date
to or for the benefit of creditors
who are or were Insiders

*In re Solyndra LLC*
*Case No. 11-12799*

| Name | Payment Date | Payment Amount |
|------|-------------|----------------|
| Achkire, Younes | 03/04/11 | 8,076.93 |
| Achkire, Younes | 03/18/11 | 8,076.93 |
| Achkire, Younes | 04/01/11 | 8,076.93 |
| Achkire, Younes | 04/15/11 | 42,000.00 |
| Achkire, Younes | 04/15/11 | 8,076.93 |
| Achkire, Younes | 04/29/11 | 8,076.93 |
| Achkire, Younes | 05/13/11 | 8,076.93 |
| Achkire, Younes | 05/27/11 | 8,076.93 |
| Achkire, Younes | 06/10/11 | 8,076.93 |
| Achkire, Younes | 06/24/11 | 8,076.93 |
| Achkire, Younes | 07/08/11 | 8,076.93 |
| Achkire, Younes | 07/08/11 | 42,000.00 |
| Achkire, Younes | 07/22/11 | 8,076.93 |
| Achkire, Younes | 08/05/11 | 8,076.93 |
| Achkire, Younes | 08/19/11 | 8,076.93 |
| Achkire, Younes | 09/02/11 | 8,076.93 |
| **Achkire, Younes Total** | | **197,077.02** |
| Adkisson, Richard | 08/14/11 | 20,000.00 |
| **Adkisson, Richard Total** | | **20,000.00** |
| Alter, Karen L | 03/04/11 | 10,576.93 |
| Alter, Karen L | 03/18/11 | 2,195.93 |
| Alter, Karen L | 03/31/11 | 243.95 |
| Alter, Karen L | 04/01/11 | 10,576.93 |
| Alter, Karen L | 04/15/11 | 10,576.93 |
| Alter, Karen L | 04/15/11 | 55,000.00 |
| Alter, Karen L | 04/29/11 | 10,576.93 |
| Alter, Karen L | 05/13/11 | 10,576.93 |
| Alter, Karen L | 05/27/11 | 10,576.93 |
| Alter, Karen L | 06/10/11 | 117.80 |
| Alter, Karen L | 06/10/11 | 10,576.93 |
| Alter, Karen L | 06/24/11 | 10,576.93 |
| Alter, Karen L | 06/28/11 | 1,895.43 |
| Alter, Karen L | 07/08/11 | 10,576.93 |
| Alter, Karen L | 07/08/11 | 55,000.00 |
| Alter, Karen L | 07/22/11 | 10,576.93 |
| Alter, Karen L | 08/05/11 | 10,576.93 |
| Alter, Karen L | 08/19/11 | 10,576.93 |
| Alter, Karen L | 09/02/11 | 10,576.93 |
| **Alter, Karen L Total** | | **251,953.20** |
| Bierman, Ben | 03/04/11 | 11,538.47 |
| Bierman, Ben | 03/18/11 | 47.93 |
| Bierman, Ben | 03/18/11 | 11,538.47 |
| Bierman, Ben | 04/01/11 | 11,538.47 |
| Bierman, Ben | 04/15/11 | 11,538.47 |
| Bierman, Ben | 04/15/11 | 60,000.00 |
| Bierman, Ben | 04/29/11 | 11,538.47 |
| Bierman, Ben | 05/13/11 | 11,538.47 |
| Bierman, Ben | 05/27/11 | 11,538.47 |

DOCS_LA:246727v1

Attachment 3c to Statement of Financial Affairs
Payments within one year prior to the Petition Date
to or for the benefit of creditors
who are or were Insiders

*In re Solyndra LLC*
*Case No. 11-12799*

| | | |
|---|---|---|
| Bierman, Ben | 06/10/11 | 105.82 |
| Bierman, Ben | 06/10/11 | 11,538.47 |
| Bierman, Ben | 06/24/11 | 11,538.47 |
| Bierman, Ben | 07/08/11 | 11,538.47 |
| Bierman, Ben | 07/08/11 | 60,000.00 |
| Bierman, Ben | 07/22/11 | 11,538.47 |
| Bierman, Ben | 08/04/11 | 130.38 |
| Bierman, Ben | 08/05/11 | 11,538.47 |
| Bierman, Ben | 08/19/11 | 11,538.47 |
| Bierman, Ben | 09/02/11 | 11,538.47 |
| **Bierman, Ben Total** | | **281,822.71** |
| Camporaso, Paula | 03/04/11 | 7,692.31 |
| Camporaso, Paula | 03/18/11 | 7,692.31 |
| Camporaso, Paula | 04/01/11 | 7,692.31 |
| Camporaso, Paula | 04/15/11 | 40,000.00 |
| Camporaso, Paula | 04/15/11 | 7,692.31 |
| Camporaso, Paula | 04/29/11 | 7,692.31 |
| Camporaso, Paula | 05/13/11 | 7,692.31 |
| Camporaso, Paula | 05/27/11 | 7,692.31 |
| Camporaso, Paula | 06/10/11 | 7,692.31 |
| Camporaso, Paula | 06/24/11 | 7,692.31 |
| Camporaso, Paula | 07/08/11 | 40,000.00 |
| Camporaso, Paula | 07/08/11 | 7,692.31 |
| Camporaso, Paula | 07/22/11 | 7,692.31 |
| Camporaso, Paula | 08/05/11 | 7,692.31 |
| Camporaso, Paula | 08/19/11 | 7,692.31 |
| Camporaso, Paula | 09/02/11 | 7,692.31 |
| **Camporaso, Paula Total** | | **187,692.34** |
| Dave, Sanat | 03/04/11 | 7,692.31 |
| Dave, Sanat | 03/18/11 | 7,692.31 |
| Dave, Sanat | 03/31/11 | 917.54 |
| Dave, Sanat | 04/01/11 | 7,692.31 |
| Dave, Sanat | 04/15/11 | 7,692.31 |
| Dave, Sanat | 04/15/11 | 40,000.00 |
| Dave, Sanat | 04/28/11 | 997.51 |
| Dave, Sanat | 04/29/11 | 7,692.31 |
| Dave, Sanat | 05/13/11 | 7,692.31 |
| Dave, Sanat | 05/27/11 | 7,692.31 |
| Dave, Sanat | 06/10/11 | 7,692.31 |
| Dave, Sanat | 06/24/11 | 7,692.31 |
| Dave, Sanat | 07/08/11 | 7,692.31 |
| Dave, Sanat | 07/08/11 | 40,000.00 |
| Dave, Sanat | 07/22/11 | 7,692.31 |
| Dave, Sanat | 08/05/11 | 7,692.31 |
| Dave, Sanat | 08/11/11 | 1,797.07 |
| Dave, Sanat | 08/19/11 | 7,692.31 |
| Dave, Sanat | 09/02/11 | 7,692.31 |
| **Dave, Sanat Total** | | **191,404.46** |
| Gaffney, John | 03/04/11 | 15,384.63 |

DOCS_LA:246727v1

Attachment 3c to Statement of Financial Affairs
Payments within one year prior to the Petition Date
to or for the benefit of creditors
who are or were Insiders

*In re Solyndra LLC*
*Case No. 11-12799*

| | | |
|---|---|---:|
| Gaffney, John | 03/18/11 | 2,986.98 |
| Gaffney, John | 03/18/11 | 15,384.63 |
| Gaffney, John | 03/31/11 | 2,266.18 |
| Gaffney, John | 04/01/11 | 15,384.63 |
| Gaffney, John | 04/15/11 | 15,384.63 |
| Gaffney, John | 04/15/11 | 60,000.00 |
| Gaffney, John | 04/28/11 | 8,584.89 |
| Gaffney, John | 04/29/11 | 15,384.63 |
| Gaffney, John | 05/13/11 | 15,384.63 |
| Gaffney, John | 05/27/11 | 15,384.63 |
| Gaffney, John | 06/10/11 | 25,680.40 |
| Gaffney, John | 06/10/11 | 15,384.63 |
| Gaffney, John | 06/24/11 | 15,384.63 |
| Gaffney, John | 07/08/11 | 15,384.63 |
| Gaffney, John | 07/08/11 | 60,000.00 |
| Gaffney, John | 07/22/11 | 15,384.63 |
| Gaffney, John | 08/05/11 | 15,384.63 |
| Gaffney, John | 08/10/11 | 119,795.59 |
| Gaffney, John | 08/19/11 | 15,384.63 |
| Gaffney, John | 08/25/11 | 88.00 |
| Gaffney, John | 09/02/11 | 1,154.53 |
| Gaffney, John | 09/02/11 | 15,384.63 |
| **Gaffney, John Total** | | **495,941.39** |
| Gibbons, James F. | 04/08/11 | 252.41 |
| Gibbons, James F. | 04/28/11 | 35,000.00 |
| **Gibbons, James F. Total** | | **35,252.41** |
| GIBSON, DUNN & CRUTCHER LLP | 02/25/11 | 1,025,000.00 |
| GIBSON, DUNN & CRUTCHER LLP | 06/07/11 | 325,000.00 |
| GIBSON, DUNN & CRUTCHER LLP | 07/13/11 | 9,778.01 |
| GIBSON, DUNN & CRUTCHER LLP | 07/20/11 | 7,060.11 |
| GIBSON, DUNN & CRUTCHER LLP | 08/19/11 | 275,000.00 |
| **GIBSON, DUNN & CRUTCHER LLP Total** | | **1,641,838.12** |
| Gronet, Christian M. | 03/04/11 | 15,384.62 |
| Gronet, Christian M. | 03/18/11 | 15,384.62 |
| Gronet, Christian M. | 04/01/11 | 15,384.62 |
| Gronet, Christian M. | 04/15/11 | 15,384.62 |
| Gronet, Christian M. | 04/29/11 | 15,384.62 |
| Gronet, Christian M. | 05/13/11 | 15,384.62 |
| Gronet, Christian M. | 05/27/11 | 15,384.62 |
| Gronet, Christian M. | 06/10/11 | 15,384.62 |
| Gronet, Christian M. | 06/24/11 | 15,384.62 |
| Gronet, Christian M. | 07/08/11 | 61,538.49 |
| **Gronet, Christian M. Total** | | **200,000.07** |
| Hamamatsu, Shig | 03/04/11 | 200.00 |
| Hamamatsu, Shig | 03/04/11 | 8,653.85 |
| Hamamatsu, Shig | 03/18/11 | 8,653.85 |
| Hamamatsu, Shig | 04/01/11 | 8,653.85 |
| Hamamatsu, Shig | 04/15/11 | 45,000.00 |
| Hamamatsu, Shig | 04/15/11 | 8,653.85 |

DOCS_LA:246727v1

Attachment 3c to Statement of Financial Affairs
Payments within one year prior to the Petition Date
to or for the benefit of creditors
who are or were Insiders

*In re Solyndra LLC*
*Case No. 11-12799*

| | | |
|---|---|---:|
| Hamamatsu, Shig | 04/29/11 | 8,653.85 |
| Hamamatsu, Shig | 05/13/11 | 8,653.85 |
| Hamamatsu, Shig | 05/27/11 | 8,653.85 |
| Hamamatsu, Shig | 06/10/11 | 8,653.85 |
| Hamamatsu, Shig | 06/24/11 | 8,653.85 |
| Hamamatsu, Shig | 07/08/11 | 45,000.00 |
| Hamamatsu, Shig | 07/08/11 | 8,653.85 |
| Hamamatsu, Shig | 07/22/11 | 8,653.85 |
| Hamamatsu, Shig | 08/05/11 | 8,653.85 |
| Hamamatsu, Shig | 08/19/11 | 8,653.85 |
| Hamamatsu, Shig | 09/02/11 | 8,653.85 |
| **Hamamatsu, Shig Total** | | **211,353.90** |
| Harrison, Brian L | 03/04/11 | 15,384.62 |
| Harrison, Brian L | 03/18/11 | 15,384.62 |
| Harrison, Brian L | 04/01/11 | 15,384.62 |
| Harrison, Brian L | 04/15/11 | 15,384.62 |
| Harrison, Brian L | 04/29/11 | 15,384.62 |
| Harrison, Brian L | 05/13/11 | 15,384.62 |
| Harrison, Brian L | 05/27/11 | 15,384.62 |
| Harrison, Brian L | 06/10/11 | 15,384.62 |
| Harrison, Brian L | 06/24/11 | 15,384.62 |
| Harrison, Brian L | 07/08/11 | 15,384.62 |
| Harrison, Brian L | 07/22/11 | 15,384.62 |
| Harrison, Brian L | 08/05/11 | 15,384.62 |
| Harrison, Brian L | 08/11/11 | 356.07 |
| Harrison, Brian L | 08/18/11 | 212.32 |
| Harrison, Brian L | 08/19/11 | 15,384.62 |
| Harrison, Brian L | 09/02/11 | 15,384.62 |
| **Harrison, Brian L Total** | | **215,953.07** |
| Hoenig, David | 03/04/11 | 7,500.00 |
| Hoenig, David | 03/18/11 | 7,500.00 |
| Hoenig, David | 04/01/11 | 7,500.00 |
| Hoenig, David | 04/15/11 | 7,500.00 |
| Hoenig, David | 04/15/11 | 39,000.00 |
| Hoenig, David | 04/29/11 | 7,500.00 |
| Hoenig, David | 05/13/11 | 7,500.00 |
| Hoenig, David | 05/26/11 | 466.63 |
| Hoenig, David | 05/27/11 | 7,500.00 |
| Hoenig, David | 06/10/11 | 7,500.00 |
| Hoenig, David | 06/24/11 | 7,500.00 |
| Hoenig, David | 07/08/11 | 7,500.00 |
| Hoenig, David | 07/08/11 | 39,000.00 |
| Hoenig, David | 07/22/11 | 7,500.00 |
| Hoenig, David | 08/05/11 | 7,500.00 |
| Hoenig, David | 08/19/11 | 7,500.00 |
| Hoenig, David | 09/02/11 | 7,500.00 |
| **Hoenig, David Total** | | **183,466.63** |
| Jargon, Clemens | 02/28/11 | 36,799.50 |
| Jargon, Clemens | 03/31/11 | 36,799.50 |

DOCS_LA:246727v1

Attachment 3c to Statement of Financial Affairs
Payments within one year prior to the Petition Date
to or for the benefit of creditors
who are or were Insiders

*In re Solyndra LLC*
*Case No. 11-12799*

| | | |
|---|---|---|
| Jargon, Clemens | 04/30/11 | 102,955.90 |
| Jargon, Clemens | 05/31/11 | 36,799.50 |
| Jargon, Clemens | 06/30/11 | 36,799.50 |
| Jargon, Clemens | 07/31/11 | 97,851.25 |
| Jargon, Clemens | 08/31/11 | 36,799.50 |
| **Jargon, Clemens Total** | | **384,804.65** |
| Johnson, Stephen C. | 04/01/11 | 1,284.07 |
| **Johnson, Stephen C. Total** | | **1,284.07** |
| Mahmud, Shahzad | 03/04/11 | 7,115.39 |
| Mahmud, Shahzad | 03/18/11 | 7,115.39 |
| Mahmud, Shahzad | 04/01/11 | 7,115.39 |
| Mahmud, Shahzad | 04/15/11 | 7,115.39 |
| Mahmud, Shahzad | 04/15/11 | 37,000.00 |
| Mahmud, Shahzad | 04/29/11 | 7,115.39 |
| Mahmud, Shahzad | 05/13/11 | 271.40 |
| Mahmud, Shahzad | 05/13/11 | 7,115.39 |
| Mahmud, Shahzad | 05/27/11 | 7,115.39 |
| Mahmud, Shahzad | 06/10/11 | 7,115.39 |
| Mahmud, Shahzad | 06/24/11 | 7,500.00 |
| Mahmud, Shahzad | 07/07/11 | 159.13 |
| Mahmud, Shahzad | 07/08/11 | 7,500.00 |
| Mahmud, Shahzad | 07/08/11 | 37,000.00 |
| Mahmud, Shahzad | 07/22/11 | 7,500.00 |
| Mahmud, Shahzad | 08/05/11 | 7,500.00 |
| Mahmud, Shahzad | 08/19/11 | 7,500.00 |
| Mahmud, Shahzad | 09/02/11 | 7,500.00 |
| **Mahmud, Shahzad Total** | | **176,353.65** |
| Marohl, Dan | 07/19/11 | 26,250.00 |
| Marohl, Dan | 08/26/11 | 17,500.00 |
| **Marohl, Dan Total** | | **43,750.00** |
| Matthews, Peter B. | 03/04/11 | 73,997.65 |
| Matthews, Peter B. | 05/27/11 | 19,275.41 |
| **Matthews, Peter B. Total** | | **93,273.06** |
| Maydan, Dan | 04/28/11 | 40,000.00 |
| Maydan, Dan | 06/14/11 | 10,000.00 |
| **Maydan, Dan Total** | | **50,000.00** |
| Mitchell, Steve | 03/04/11 | 2,688.36 |
| **Mitchell, Steve Total** | | **2,688.36** |
| O'Brien, Patrick | 03/04/11 | 9,230.77 |
| O'Brien, Patrick | 03/18/11 | 9,230.77 |
| O'Brien, Patrick | 04/01/11 | 9,230.77 |
| O'Brien, Patrick | 04/15/11 | 48,000.00 |
| O'Brien, Patrick | 04/15/11 | 9,230.77 |
| O'Brien, Patrick | 04/29/11 | 9,230.77 |
| O'Brien, Patrick | 05/13/11 | 9,230.77 |
| O'Brien, Patrick | 05/27/11 | 9,230.77 |
| O'Brien, Patrick | 06/10/11 | 9,230.77 |
| O'Brien, Patrick | 06/24/11 | 9,230.77 |
| O'Brien, Patrick | 07/08/11 | 9,230.77 |

DOCS_LA:246727v1

Attachment 3c to Statement of Financial Affairs
Payments within one year prior to the Petition Date
to or for the benefit of creditors
who are or were Insiders

*In re Solyndra LLC*
*Case No. 11-12799*

| | | |
|---|---|---|
| O'Brien, Patrick | 07/08/11 | 48,000.00 |
| O'Brien, Patrick | 08/05/11 | 38,554.62 |
| **O'Brien, Patrick Total** | | **226,862.32** |
| Schwartz, Benjamin | 03/04/11 | 9,423.08 |
| Schwartz, Benjamin | 03/18/11 | 9,423.08 |
| Schwartz, Benjamin | 04/01/11 | 9,423.08 |
| Schwartz, Benjamin | 04/15/11 | 9,423.08 |
| Schwartz, Benjamin | 04/15/11 | 49,000.00 |
| Schwartz, Benjamin | 04/29/11 | 9,423.08 |
| Schwartz, Benjamin | 05/13/11 | 9,423.08 |
| Schwartz, Benjamin | 05/27/11 | 9,423.08 |
| Schwartz, Benjamin | 06/10/11 | 9,423.08 |
| Schwartz, Benjamin | 06/24/11 | 9,423.08 |
| Schwartz, Benjamin | 07/08/11 | 49,000.00 |
| Schwartz, Benjamin | 07/08/11 | 9,423.08 |
| Schwartz, Benjamin | 07/21/11 | 552.40 |
| Schwartz, Benjamin | 07/22/11 | 9,423.08 |
| Schwartz, Benjamin | 08/05/11 | 9,423.08 |
| Schwartz, Benjamin | 08/19/11 | 9,423.08 |
| Schwartz, Benjamin | 09/02/11 | 9,423.08 |
| **Schwartz, Benjamin Total** | | **230,475.52** |
| Scott, John | 03/04/11 | 9,423.08 |
| Scott, John | 03/18/11 | 9,423.08 |
| Scott, John | 04/01/11 | 9,423.08 |
| Scott, John | 04/14/11 | 121.40 |
| Scott, John | 04/15/11 | 49,000.00 |
| Scott, John | 04/15/11 | 9,423.08 |
| Scott, John | 04/29/11 | 9,423.08 |
| Scott, John | 05/13/11 | 9,423.08 |
| Scott, John | 05/26/11 | 342.67 |
| Scott, John | 05/27/11 | 9,423.08 |
| Scott, John | 06/10/11 | 433.66 |
| Scott, John | 06/10/11 | 9,423.08 |
| Scott, John | 06/24/11 | 9,423.08 |
| Scott, John | 07/08/11 | 49,000.00 |
| Scott, John | 07/08/11 | 9,423.08 |
| Scott, John | 07/22/11 | 9,423.08 |
| Scott, John | 08/05/11 | 9,423.08 |
| Scott, John | 08/11/11 | 95.00 |
| Scott, John | 08/19/11 | 9,423.08 |
| Scott, John | 09/02/11 | 9,423.08 |
| **Scott, John Total** | | **230,915.85** |
| Sims, Raymond | 03/11/11 | 15,000.00 |
| Sims, Raymond | 04/08/11 | 126.01 |
| Sims, Raymond | 06/14/11 | 15,000.00 |
| **Sims, Raymond Total** | | **30,126.01** |
| Spindt, Christopher, J. | 03/04/11 | 9,615.39 |
| Spindt, Christopher, J. | 03/18/11 | 9,615.39 |
| Spindt, Christopher, J. | 04/01/11 | 9,615.39 |

DOCS_LA:246727v1

Attachment 3c to Statement of Financial Affairs
Payments within one year prior to the Petition Date
to or for the benefit of creditors
who are or were Insiders

*In re Solyndra LLC*
*Case No. 11-12799*

| | | |
|---|---|---|
| Spindt, Christopher, J. | 04/15/11 | 50,000.00 |
| Spindt, Christopher, J. | 04/15/11 | 9,615.39 |
| Spindt, Christopher, J. | 04/29/11 | 9,615.39 |
| Spindt, Christopher, J. | 05/13/11 | 9,615.39 |
| Spindt, Christopher, J. | 05/27/11 | 9,615.39 |
| Spindt, Christopher, J. | 06/10/11 | 9,615.39 |
| Spindt, Christopher, J. | 06/24/11 | 9,615.39 |
| Spindt, Christopher, J. | 07/08/11 | 50,000.00 |
| Spindt, Christopher, J. | 07/08/11 | 9,615.39 |
| Spindt, Christopher, J. | 07/22/11 | 9,615.39 |
| Spindt, Christopher, J. | 08/05/11 | 9,615.39 |
| Spindt, Christopher, J. | 08/19/11 | 9,615.39 |
| Spindt, Christopher, J. | 09/02/11 | 9,615.39 |
| **Spindt, Christopher, J. Total** | | **234,615.46** |
| Stover, Wilbur G. | 03/04/11 | 15,384.63 |
| Stover, Wilbur G. | 03/18/11 | 15,384.63 |
| Stover, Wilbur G. | 04/01/11 | 15,384.63 |
| Stover, Wilbur G. | 04/15/11 | 15,384.63 |
| Stover, Wilbur G. | 04/15/11 | 60,000.00 |
| Stover, Wilbur G. | 04/29/11 | 15,384.63 |
| Stover, Wilbur G. | 05/13/11 | 15,384.63 |
| Stover, Wilbur G. | 05/27/11 | 15,384.63 |
| Stover, Wilbur G. | 06/10/11 | 15,384.63 |
| Stover, Wilbur G. | 06/24/11 | 15,384.63 |
| Stover, Wilbur G. | 07/08/11 | 15,384.63 |
| Stover, Wilbur G. | 07/08/11 | 60,000.00 |
| Stover, Wilbur G. | 07/22/11 | 15,384.63 |
| Stover, Wilbur G. | 08/05/11 | 15,384.63 |
| Stover, Wilbur G. | 08/18/11 | 103.30 |
| Stover, Wilbur G. | 08/19/11 | 15,384.63 |
| Stover, Wilbur G. | 09/02/11 | 15,384.63 |
| **Stover, Wilbur G. Total** | | **335,488.12** |
| Valentin, Vincent | 03/04/11 | 8,461.54 |
| Valentin, Vincent | 03/18/11 | 8,461.54 |
| Valentin, Vincent | 04/01/11 | 8,461.54 |
| Valentin, Vincent | 04/15/11 | 44,000.00 |
| Valentin, Vincent | 04/15/11 | 8,461.54 |
| Valentin, Vincent | 04/29/11 | 8,461.54 |
| Valentin, Vincent | 05/13/11 | 8,461.54 |
| Valentin, Vincent | 05/17/11 | 609.95 |
| Valentin, Vincent | 05/27/11 | 8,461.54 |
| Valentin, Vincent | 06/10/11 | 129.94 |
| Valentin, Vincent | 06/10/11 | 8,461.54 |
| Valentin, Vincent | 06/24/11 | 8,461.54 |
| Valentin, Vincent | 07/08/11 | 8,461.54 |
| Valentin, Vincent | 07/08/11 | 44,000.00 |
| Valentin, Vincent | 07/22/11 | 8,461.54 |
| Valentin, Vincent | 08/05/11 | 8,461.54 |
| Valentin, Vincent | 08/19/11 | 8,461.54 |

DOCS_LA:246727v1

Attachment 3c to Statement of Financial Affairs
Payments within one year prior to the Petition Date
to or for the benefit of creditors
who are or were Insiders

*In re Solyndra LLC*
*Case No. 11-12799*

| | | |
|---|---|---:|
| Valentin, Vincent | 09/02/11 | 552.53 |
| Valentin, Vincent | 09/02/11 | 8,461.54 |
| **Valentin, Vincent Total** | | **207,753.98** |
| Westre, Erik, D. | 03/04/11 | 8,076.93 |
| Westre, Erik, D. | 03/18/11 | 8,076.93 |
| Westre, Erik, D. | 04/01/11 | 8,076.93 |
| Westre, Erik, D. | 04/15/11 | 8,076.93 |
| Westre, Erik, D. | 04/15/11 | 42,000.00 |
| Westre, Erik, D. | 04/29/11 | 8,076.93 |
| Westre, Erik, D. | 05/13/11 | 8,076.93 |
| Westre, Erik, D. | 05/27/11 | 8,076.93 |
| Westre, Erik, D. | 06/10/11 | 8,076.93 |
| Westre, Erik, D. | 06/24/11 | 8,076.93 |
| Westre, Erik, D. | 07/08/11 | 8,076.93 |
| Westre, Erik, D. | 07/08/11 | 42,000.00 |
| Westre, Erik, D. | 07/22/11 | 8,076.93 |
| Westre, Erik, D. | 08/05/11 | 8,076.93 |
| Westre, Erik, D. | 08/19/11 | 8,076.93 |
| Westre, Erik, D. | 09/02/11 | 8,076.93 |
| **Westre, Erik, D. Total** | | **197,077.02** |
| Whitaker, Corby C. | 03/04/11 | 8,461.54 |
| Whitaker, Corby C. | 03/18/11 | 8,461.54 |
| Whitaker, Corby C. | 04/01/11 | 8,461.54 |
| Whitaker, Corby C. | 04/01/11 | 69,253.03 |
| Whitaker, Corby C. | 04/15/11 | 44,000.00 |
| Whitaker, Corby C. | 04/15/11 | 8,461.54 |
| Whitaker, Corby C. | 04/29/11 | 8,461.54 |
| Whitaker, Corby C. | 05/13/11 | 57,854.50 |
| Whitaker, Corby C. | 05/13/11 | 8,461.54 |
| Whitaker, Corby C. | 05/27/11 | 8,461.54 |
| Whitaker, Corby C. | 06/10/11 | 8,461.54 |
| Whitaker, Corby C. | 06/24/11 | 8,461.54 |
| Whitaker, Corby C. | 07/08/11 | 44,000.00 |
| Whitaker, Corby C. | 07/08/11 | 8,461.54 |
| Whitaker, Corby C. | 07/22/11 | 8,461.54 |
| Whitaker, Corby C. | 08/05/11 | 8,461.54 |
| Whitaker, Corby C. | 08/19/11 | 8,461.54 |
| Whitaker, Corby C. | 08/26/11 | 77,416.91 |
| Whitaker, Corby C. | 09/02/11 | 8,461.54 |
| **Whitaker, Corby C. Total** | | **410,986.00** |
| | | |
| **Grand Total** | | **6,970,209.39** |

DOCS_LA:246727v1

Attachment 10a to Statement of Financial Affairs
Property transferred outside the ordinary course
of business within two years of the Petition Date

*In re Solyndra LLC*
*Case No. 11-12799*

|  |  | Accounts Receivable Sold | |
| --- | --- | --- | --- |
| Solyndra Financing LLC | 6/3/2011 | $ | 25,781,678 |
| 47488 Kato Road | 6/15/2011 | $ | 1,928,776 |
| Fremont, CA 94583 | 6/24/2011 | $ | 2,880,039 |
|  | 7/1/2011 | $ | 6,057,824 |
|  | 7/11/2011 | $ | 21,709,966 |
|  | 8/4/2011 | $ | 722,220 |
|  | Total | $ | 59,080,503 |

Certain accounts receivable were sold to Solyndra Solar LLC on the dates listed for an aggregate cash proceeds of approximatley $46.4 million.

|  |  | Inventory Sold | |
| --- | --- | --- | --- |
| Solyndra Financing LLC | 7/29/2011 | $ | 26,538,525 |
| 47488 Kato Road | 8/12/2011 | $ | 15,343,988 |
| Fremont, CA 94583 | 8/22/2011 | $ | 5,859,523 |
|  | 8/29/2011 | $ | 10,378,697 |
|  | Total | $ | 58,120,733 |

Certain inventories were sold to Solyndra Solar II LLC on the dates listed for an aggregate cash proceeds of approximatley $17.5 million.

| Item | Item Desc ription | Uom | Qoh SUM | Subi nv | Supplier (l ast purchase) |
|------|-------------------|-----|---------|---------|---------------------------|
| 0021-30752 | PLATE JACK SCREW CRUCIBLE LEVELING | EA | 4 | F2.CIGSPM1 | A & D PRECISION, INC |
| 0021-30752 | PLATE JACK SCREW CRUCIBLE LEVELING | EA | 4 | F2.CIGSPM2 | A & D PRECISION, INC |
| 0021-30752 | PLATE JACK SCREW CRUCIBLE LEVELING | EA | 4 | F2.CIGSPM3 | A & D PRECISION, INC |
| 0610-30138 | ORING .039 CS X 5.375 ID X 5.625 OD VITON | EA | 5 | F2.CIGSPM1 | ACE SEAL |
| 0610-30138 | ORING .039 CS X 5.375 ID X 5.625 OD VITON | EA | 5 | F2.CIGSPM2 | ACE SEAL |
| 0610-30138 | ORING .039 CS X 5.375 ID X 5.625 OD VITON | EA | 5 | F2.CIGSPM3 | ACE SEAL |
| 0024-30721 | METAL SOURCE TALL PROD ALL-MOLY MIRROR SHIELD-4 | EA | 4 | F2.CIGSPM1 | ALL FAB PRECISION SHEET METAL |
| 0024-30718 | METAL SOURCE TALL PROD ALL-MOLY MONO SHIELD-7 | EA | 1 | F2.CIGSPM1 | ALL FAB PRECISION SHEET METAL |
| 0024-30721 | METAL SOURCE TALL PROD ALL-MOLY MIRROR SHIELD-4 | EA | 4 | F2.CIGSPM2 | ALL FAB PRECISION SHEET METAL |
| 0024-30721 | METAL SOURCE TALL PROD ALL-MOLY MIRROR SHIELD-4 | EA | 4 | F2.CIGSPM3 | ALL FAB PRECISION SHEET METAL |
| 0510-30857 | BEARING,6001,12X28X8MM,SST TIN AND MOS2 COATED,SIN3 BALLS | EA | 33 | MENLO1MRB | APPLIED INDUSTRIAL TECH |
| 0610-10079 | O RING, 50 DURO SOLID, SILICONE, FLAP VALVE DOOR, ILDS | EA | 5 | F2.CIGSPM1 | BAY SEAL CO. |
| 0610-30152 | ORING 1.171ID X .139CSD VITON 75 BRN 2-217 | EA | 10 | F2.CIGSPM1 | BAY SEAL CO. |
| 0610-30116 | ORING .612ID X .103CSD VITON 2-114 | EA | 10 | F2.CIGSPM1 | BAY SEAL CO. |
| 0610-30166 | ORING .671ID X .139CSD VITON 75 DURO BRN 2-209 | EA | 10 | F2.CIGSPM1 | BAY SEAL CO. |
| 0610-30207 | O-RING .987 ID X .103 OD # 2-120 | EA | 10 | F2.CIGSPM1 | BAY SEAL CO. |
| 0610-30199 | O-RING, 50 DURO HOLLOW, SILICONE, FLAP VALVE DOOR, .38OD X .145ID CS | EA | 6 | F2.CIGSPM1 | BAY SEAL CO. |
| 0610-10079 | O RING, 50 DURO SOLID, SILICONE, FLAP VALVE DOOR, ILDS | EA | 5 | F2.CIGSPM2 | BAY SEAL CO. |
| 0610-30152 | ORING 1.171ID X .139CSD VITON 75 BRN 2-217 | EA | 10 | F2.CIGSPM2 | BAY SEAL CO. |
| 0610-30116 | ORING .612ID X .103CSD VITON 2-114 | EA | 10 | F2.CIGSPM2 | BAY SEAL CO. |
| 0610-30166 | ORING .671ID X .139CSD VITON 75 DURO BRN 2-209 | EA | 10 | F2.CIGSPM2 | BAY SEAL CO. |
| 0610-30207 | O-RING .987 ID X .103 OD # 2-120 | EA | 10 | F2.CIGSPM2 | BAY SEAL CO. |
| 0610-10079 | O RING, 50 DURO SOLID, SILICONE, FLAP VALVE DOOR, ILDS | EA | 5 | F2.CIGSPM3 | BAY SEAL CO. |
| 0610-30199 | O-RING, 50 DURO HOLLOW, SILICONE, FLAP VALVE DOOR, .38OD X .145ID CS | EA | 1 | F2.CIGSPM3 | BAY SEAL CO. |
| 0610-30152 | ORING 1.171ID X .139CSD VITON 75 BRN 2-217 | EA | 10 | F2.CIGSPM3 | BAY SEAL CO. |
| 0610-30116 | ORING .612ID X .103CSD VITON 2-114 | EA | 10 | F2.CIGSPM3 | BAY SEAL CO. |
| 0610-30166 | ORING .671ID X .139CSD VITON 75 DURO BRN 2-209 | EA | 10 | F2.CIGSPM3 | BAY SEAL CO. |
| 0610-30207 | O-RING .987 ID X .103 OD # 2-120 | EA | 10 | F2.CIGSPM3 | BAY SEAL CO. |
| 0091-30096 | HEATER CABLE SE CRUCIBLE SIDE CIGS-3 | EA | 2 | F2.FE.MRB | BELILOVE COMPANY-ENGINEERS |
| 0021-33616 | BLOCK LILO 12MM EZ-ACCESS CIGS | EA | 2 | F2.CIGSPM1 | COMPATIBLE MANUFACTURING INC. |
| 0021-31537 | METAL SOURCE BASE PLATE LOCATION PIN ALL-MOLY | EA | 1 | F2.CIGSPM1 | COMPATIBLE MANUFACTURING INC. |
| 0021-31536 | METAL SOURCE BASE PLATE LOCATION PIN LONG MOLY | EA | 1 | F2.CIGSPM1 | COMPATIBLE MANUFACTURING INC. |
| 0021-33616 | BLOCK LILO 12MM EZ-ACCESS CIGS | EA | 2 | F2.CIGSPM2 | COMPATIBLE MANUFACTURING INC. |
| 0021-33616 | BLOCK LILO 12MM EZ-ACCESS CIGS | EA | 2 | F2.CIGSPM3 | COMPATIBLE MANUFACTURING INC. |
| 0040-02267 | HOLDER CARRIER CRADLE SMALL | EA | 286 | FE SPARES | COMPATIBLE MANUFACTURING INC. |
| 0020-00925 | END CAP, STAMPED .206 DIA | EA | 2816000 | MENLO1CONS | CONNOR MANUFACTURING SERVICES |
| 0024-31274 | INNER CONTACT WITH SPRING FINGERS | EA | 5358000 | MENLO1CONS | CONNOR MANUFACTURING SERVICES |
| 0021-31541 | METAL SOURCE PROD ALL-MOLY SHIELD SPACER | EA | 22 | F2.CIGSPM1 | DP PRODUCTS |
| 0021-33945 | SHELL MODE MIXER GLUE-LESS CIGS SE CELL | EA | 10 | F2.CIGSPM1 | DP PRODUCTS |
| 0021-31543 | METAL SOURCE SHIELD LOCATION PIN ALL-MOLY | EA | 1 | F2.CIGSPM1 | DP PRODUCTS |
| 0021-33945 | SHELL MODE MIXER GLUE-LESS CIGS SE CELL | EA | 10 | F2.CIGSPM2 | DP PRODUCTS |
| 0021-33945 | SHELL MODE MIXER GLUE-LESS CIGS SE CELL | EA | 10 | F2.CIGSPM3 | DP PRODUCTS |
| 1120-30031 | NT32-011 LENS PCX 12 X 24 UNCTD TS▒ | EA | 20 | F2.CIGSPM1 | EDMUND INDUSTRIAL OPTICS |
| 1120-30031 | NT32-011 LENS PCX 12 X 24 UNCTD TS▒ | EA | 20 | F2.CIGSPM2 | EDMUND INDUSTRIAL OPTICS |
| 1120-30031 | NT32-011 LENS PCX 12 X 24 UNCTD TS▒ | EA | 20 | F2.CIGSPM3 | EDMUND INDUSTRIAL OPTICS |

| | | | | | |
|---|---|---|---|---|---|
| 0190-30030 | HARNESS FIBER OPTIC 4 X 1 800 UM UV/VIS HI-TEMP SEGMENT TI-NITRIDE TIPS | EA | 2 | F2.CIGSPM1 | FIBERGUIDE INDUSTRIES |
| 0091-30083 | CIGS QUAD GOLD JACKET FIBER CABLE 12FT | EA | 2 | F2.CIGSPM1 | FIBERGUIDE INDUSTRIES |
| 0190-30038 | FIBER BUNDLE 7X200 MICRON UV SHORT CIGS-5 | EA | 6 | F2.CIGSPM1 | FIBERGUIDE INDUSTRIES |
| 0190-30029 | FIBER SILICA 800UM LOW OH VIS-IR 1.0 IN LONG POLISHED BOTH ENDS | EA | 20 | F2.CIGSPM1 | FIBERGUIDE INDUSTRIES |
| 0190-30030 | HARNESS FIBER OPTIC 4 X 1 800 UM UV/VIS HI-TEMP SEGMENT TI-NITRIDE TIPS | EA | 2 | F2.CIGSPM2 | FIBERGUIDE INDUSTRIES |
| 0091-30083 | CIGS QUAD GOLD JACKET FIBER CABLE 12FT | EA | 2 | F2.CIGSPM2 | FIBERGUIDE INDUSTRIES |
| 0190-30038 | FIBER BUNDLE 7X200 MICRON UV SHORT CIGS-5 | EA | 6 | F2.CIGSPM2 | FIBERGUIDE INDUSTRIES |
| 0190-30029 | FIBER SILICA 800UM LOW OH VIS-IR 1.0 IN LONG POLISHED BOTH ENDS | EA | 20 | F2.CIGSPM2 | FIBERGUIDE INDUSTRIES |
| 0091-30083 | CIGS QUAD GOLD JACKET FIBER CABLE 12FT | EA | 2 | F2.CIGSPM3 | FIBERGUIDE INDUSTRIES |
| 0190-30038 | FIBER BUNDLE 7X200 MICRON UV SHORT CIGS-5 | EA | 6 | F2.CIGSPM3 | FIBERGUIDE INDUSTRIES |
| 0190-30030 | HARNESS FIBER OPTIC 4 X 1 800 UM UV/VIS HI-TEMP SEGMENT TI-NITRIDE TIPS | EA | 1 | F2.CIGSPM3 | FIBERGUIDE INDUSTRIES |
| 0190-30029 | FIBER SILICA 800UM LOW OH VIS-IR 1.0 IN LONG POLISHED BOTH ENDS | EA | 20 | F2.CIGSPM3 | FIBERGUIDE INDUSTRIES |
| 0190-30018 | SEAL ENERGIZED DELTA .531ID .065CS NI JACKET | EA | 8 | F2.CIGSPM1 | Garlock Helicoflex |
| 0190-30018 | SEAL ENERGIZED DELTA .531ID .065CS NI JACKET | EA | 8 | F2.CIGSPM2 | Garlock Helicoflex |
| 0190-30018 | SEAL ENERGIZED DELTA .531ID .065CS NI JACKET | EA | 8 | F2.CIGSPM3 | Garlock Helicoflex |
| 0700-31417 | BULB, LAMP, 150W, 24V, (FDV) | EA | 6 | F2.CIGSPM1 | HI-TECH LAMPS INC. |
| 0700-31417 | BULB, LAMP, 150W, 24V, (FDV) | EA | 8 | F2.CIGSPM2 | HI-TECH LAMPS INC. |
| 0700-31417 | BULB, LAMP, 150W, 24V, (FDV) | EA | 2 | F2.CIGSPM3 | HI-TECH LAMPS INC. |
| 0021-00145 | SHIELD BOSS SHORT STUDDED | EA | 12 | F2.CIGSPM1 | IMAGE PRECISION MACHINE INC |
| 0021-30242 | METAL SOURCE BASE PLATE LOCATION PIN LONG 10-32. | EA | 5 | F2.CIGSPM1 | IMAGE PRECISION MACHINE INC |
| 0021-30243 | METAL SOURCE BASE PLATE LOCATION PIN 10-32 | EA | 5 | F2.CIGSPM1 | IMAGE PRECISION MACHINE INC |
| 0021-00145 | SHIELD BOSS SHORT STUDDED | EA | 12 | F2.CIGSPM2 | IMAGE PRECISION MACHINE INC |
| 0021-30242 | METAL SOURCE BASE PLATE LOCATION PIN LONG 10-32. | EA | 5 | F2.CIGSPM2 | IMAGE PRECISION MACHINE INC |
| 0021-30243 | METAL SOURCE BASE PLATE LOCATION PIN 10-32 | EA | 5 | F2.CIGSPM2 | IMAGE PRECISION MACHINE INC |
| 0021-00145 | SHIELD BOSS SHORT STUDDED | EA | 12 | F2.CIGSPM3 | IMAGE PRECISION MACHINE INC |
| 0021-30242 | METAL SOURCE BASE PLATE LOCATION PIN LONG 10-32. | EA | 5 | F2.CIGSPM3 | IMAGE PRECISION MACHINE INC |
| 0021-30243 | METAL SOURCE BASE PLATE LOCATION PIN 10-32 | EA | 5 | F2.CIGSPM3 | IMAGE PRECISION MACHINE INC |
| 0021-30474 | TWIST LOCK WITH CROSS PIN FOR CFC | EA | 12 | F2.CIGSPM1 | Iqualine Corp. |
| 0021-30474 | TWIST LOCK WITH CROSS PIN FOR CFC | EA | 12 | F2.CIGSPM2 | Iqualine Corp. |
| 0021-30474 | TWIST LOCK WITH CROSS PIN FOR CFC | EA | 12 | F2.CIGSPM3 | Iqualine Corp. |
| 0500-31244 | WIRE ROPE 5900MM LG CLOSE END LOOP SST RHL 6X19+SE 4MM DIA ⬚ | EA | 36 | F2.CIGSPM1 | JAKOB |
| 0500-32055 | WIRE ROPE 2325MM LG CLOSE END LOOP SST RHL 6X19+SE 4MM DIA | EA | 6 | F2.CIGSPM1 | JAKOB |
| 0500-31244 | WIRE ROPE 5900MM LG CLOSE END LOOP SST RHL 6X19+SE 4MM DIA ⬚ | EA | 36 | F2.CIGSPM2 | JAKOB |
| 0500-32055 | WIRE ROPE 2325MM LG CLOSE END LOOP SST RHL 6X19+SE 4MM DIA | EA | 6 | F2.CIGSPM2 | JAKOB |
| 0500-31244 | WIRE ROPE 5900MM LG CLOSE END LOOP SST RHL 6X19+SE 4MM DIA ⬚ | EA | 36 | F2.CIGSPM3 | JAKOB |
| 0500-32055 | WIRE ROPE 2325MM LG CLOSE END LOOP SST RHL 6X19+SE 4MM DIA | EA | 6 | F2.CIGSPM3 | JAKOB |
| 0500-31244 | WIRE ROPE 5900MM LG CLOSE END LOOP SST RHL 6X19+SE 4MM DIA ⬚ | EA | 652 | MENLO1CONS | JAKOB |
| 0500-32055 | WIRE ROPE 2325MM LG CLOSE END LOOP SST RHL 6X19+SE 4MM DIA | EA | 257 | MENLO1CONS | JAKOB |
| 0500-32213 | WIRE ROPE 6035MM LG CLOSE END LOOP SST RHL 6X19+SE 4MM DIA | EA | 42 | MENLO1CONS | JAKOB |
| 0500-30726 | .0005 INCH THICK PET FILM CLEAR 25 FT ROLL | EA | 1 | F2.CIGSPM1 | MCMASTER-CARR |
| 0520-00457 | 1/16 X 1" COTTER PIN STAINLESS STEEL | EA | 400 | F2.CIGSPM1 | MCMASTER-CARR |
| 0520-30351 | EXTERNAL RETAINING RING, E-STYLE, .25 SHAFT | EA | 2 | F2.CIGSPM1 | MCMASTER-CARR |
| 0500-00083 | STANDARD PIN CLIP | EA | 310 | F2.CIGSPM2 | MCMASTER-CARR |
| 0520-00457 | 1/16 X 1" COTTER PIN STAINLESS STEEL | EA | 500 | F2.CIGSPM2 | MCMASTER-CARR |
| 0520-00457 | 1/16 X 1" COTTER PIN STAINLESS STEEL | EA | 500 | F2.CIGSPM3 | MCMASTER-CARR |
| 1100-00102 | VIEWPORT KF40, HIGH VACUUM, GLASS .105IN THK | EA | 4 | F2.CIGSPM1 | MDC VACUUM PRODUCTS CORP. |

| | | | | | |
|---|---|---|---|---|---|
| 1100-00102 | VIEWPORT KF40, HIGH VACUUM, GLASS .105IN THK | EA | 4 | F2.CIGSPM2 | MDC VACUUM PRODUCTS CORP. |
| 1100-00102 | VIEWPORT KF40, HIGH VACUUM, GLASS .105IN THK | EA | 4 | F2.CIGSPM3 | MDC VACUUM PRODUCTS CORP. |
| 0022-00110 | METAL SOURCE POWER INSULATOR SUPPORT BLOCK-2 BOTTOM DUAL-CFC | EA | 8 | F2.CIGSPM1 | MODERN CERAMICS |
| 0040-30157 | WELD JACK SCREW CRUCIBLE LEVELING WITH KNOB | EA | 14 | F2.CIGSPM1 | MODERN CERAMICS |
| 0021-30199 | CRUCIBLE BRIDGE | EA | 10 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30098 | METAL SOURCE TOP POWER INSULATOR SHIELD LONG | EA | 10 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30044 | METAL SOURCE DUAL CFC BOTTOM INSULATOR TUBE | EA | 24 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30054 | METAL SOURCE TALL PBN LINER INSULATOR DIVIDER | EA | 8 | F2.CIGSPM1 | MODERN CERAMICS |
| 0021-30743 | POST LONG LEVELING METAL SOURCE | EA | 12 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30147 | CRUCIBLE LEVELER LOWER POST COVER | EA | 8 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30108 | METAL SOURCE BOTTOM POWER PIN FLUX COVER | EA | 4 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30148 | CRUCIBLE  LEVELING POST LONG V1 | EA | 8 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30051 | METAL SOURCE PROD POWER INSULATOR OUTER CUP ROUND | EA | 6 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30143 | METAL SOURCE BOTTOM INSULATOR TUBE TALL | EA | 4 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30169 | XL METAL SOURCE TALL PBN LINER INSULATOR DIVIDER | EA | 2 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30112 | METAL SOURCE TOP POWER PIN FLUX COVER AC-150 | EA | 4 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30168 | XL METAL SOURCE TOP POWER INSULATOR | EA | 2 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30170 | XL CRUCIBLE GOALPOST | EA | 2 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30061 | METAL SOURCE .375 TOP HEATER SHIM IN-GA EDGE REINFORCED | EA | 2 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30110 | METAL SOURCE TALL PBN CRUCIBLE MOUSE HOLE  DIVIDER | EA | 2 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30042 | METAL SOURCE POWER INSULATOR INNER CUP | EA | 4 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-30062 | METAL SOURCE .375TOP HEATER SHIM IN-GA CENTER REINFORCED | EA | 2 | F2.CIGSPM1 | MODERN CERAMICS |
| 0022-00110 | METAL SOURCE POWER INSULATOR SUPPORT BLOCK-2 BOTTOM DUAL-CFC | EA | 8 | F2.CIGSPM2 | MODERN CERAMICS |
| 0040-30157 | WELD JACK SCREW CRUCIBLE LEVELING WITH KNOB | EA | 14 | F2.CIGSPM2 | MODERN CERAMICS |
| 0021-30199 | CRUCIBLE BRIDGE | EA | 10 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30098 | METAL SOURCE TOP POWER INSULATOR SHIELD LONG | EA | 10 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30044 | METAL SOURCE DUAL CFC BOTTOM INSULATOR TUBE | EA | 24 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30054 | METAL SOURCE TALL PBN LINER INSULATOR DIVIDER | EA | 8 | F2.CIGSPM2 | MODERN CERAMICS |
| 0021-30743 | POST LONG LEVELING METAL SOURCE | EA | 12 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30147 | CRUCIBLE LEVELER LOWER POST COVER | EA | 8 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30108 | METAL SOURCE BOTTOM POWER PIN FLUX COVER | EA | 4 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30148 | CRUCIBLE  LEVELING POST LONG V1 | EA | 8 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30143 | METAL SOURCE BOTTOM INSULATOR TUBE TALL | EA | 4 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30169 | XL METAL SOURCE TALL PBN LINER INSULATOR DIVIDER | EA | 2 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30112 | METAL SOURCE TOP POWER PIN FLUX COVER AC-150 | EA | 4 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30168 | XL METAL SOURCE TOP POWER INSULATOR | EA | 2 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30170 | XL CRUCIBLE GOALPOST | EA | 2 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30063 | METAL SOURCE .375 TOP HEATER SHIM 100MM REINFORCED | EA | 2 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30061 | METAL SOURCE .375 TOP HEATER SHIM IN-GA EDGE REINFORCED | EA | 2 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30051 | METAL SOURCE PROD POWER INSULATOR OUTER CUP ROUND | EA | 3 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30042 | METAL SOURCE POWER INSULATOR INNER CUP | EA | 4 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-30062 | METAL SOURCE .375TOP HEATER SHIM IN-GA CENTER REINFORCED | EA | 2 | F2.CIGSPM2 | MODERN CERAMICS |
| 0022-00110 | METAL SOURCE POWER INSULATOR SUPPORT BLOCK-2 BOTTOM DUAL-CFC | EA | 8 | F2.CIGSPM3 | MODERN CERAMICS |
| 0040-30157 | WELD JACK SCREW CRUCIBLE LEVELING WITH KNOB | EA | 14 | F2.CIGSPM3 | MODERN CERAMICS |
| 0021-30199 | CRUCIBLE BRIDGE | EA | 10 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30098 | METAL SOURCE TOP POWER INSULATOR SHIELD LONG | EA | 10 | F2.CIGSPM3 | MODERN CERAMICS |

| | | | | | |
|---|---|---|---|---|---|
| 0022-30044 | METAL SOURCE DUAL CFC BOTTOM INSULATOR TUBE | EA | 24 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30054 | METAL SOURCE TALL PBN LINER INSULATOR DIVIDER | EA | 8 | F2.CIGSPM3 | MODERN CERAMICS |
| 0021-30743 | POST LONG LEVELING METAL SOURCE | EA | 12 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30147 | CRUCIBLE LEVELER LOWER POST COVER | EA | 8 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30108 | METAL SOURCE BOTTOM POWER PIN FLUX COVER | EA | 4 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30148 | CRUCIBLE  LEVELING POST LONG V1 | EA | 8 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30051 | METAL SOURCE PROD POWER INSULATOR OUTER CUP ROUND | EA | 6 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30143 | METAL SOURCE BOTTOM INSULATOR TUBE TALL | EA | 4 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30169 | XL METAL SOURCE TALL PBN LINER INSULATOR DIVIDER | EA | 2 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30112 | METAL SOURCE TOP POWER PIN FLUX COVER AC-150 | EA | 4 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30168 | XL METAL SOURCE TOP POWER INSULATOR | EA | 2 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30170 | XL CRUCIBLE GOALPOST | EA | 2 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30063 | METAL SOURCE .375 TOP HEATER SHIM 100MM REINFORCED | EA | 2 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30061 | METAL SOURCE .375 TOP HEATER SHIM IN-GA EDGE REINFORCED | EA | 2 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30042 | METAL SOURCE POWER INSULATOR INNER CUP | EA | 4 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-30062 | METAL SOURCE .375TOP HEATER SHIM IN-GA CENTER REINFORCED | EA | 2 | F2.CIGSPM3 | MODERN CERAMICS |
| 0022-00110 | METAL SOURCE POWER INSULATOR SUPPORT BLOCK-2 BOTTOM DUAL-CFC | EA | 40 | MENLO1CONS | MODERN CERAMICS |
| 0022-30184 | COVER BOTTOM FLUX POWER XL COPPER CIGS | EA | 37 | MENLO1CONS | MODERN CERAMICS |
| 0022-30098 | METAL SOURCE TOP POWER INSULATOR SHIELD LONG | EA | 32 | MENLO1CONS | MODERN CERAMICS |
| 0022-30183 | COVER TOP FLUX POWER XL COPPER CIGS | EA | 14 | MENLO1CONS | MODERN CERAMICS |
| 0022-30044 | METAL SOURCE DUAL CFC BOTTOM INSULATOR TUBE | EA | 41 | MENLO1CONS | MODERN CERAMICS |
| 0022-30168 | XL METAL SOURCE TOP POWER INSULATOR | EA | 7 | MENLO1CONS | MODERN CERAMICS |
| 0022-30051 | METAL SOURCE PROD POWER INSULATOR OUTER CUP ROUND | EA | 12 | MENLO1MRB | MODERN CERAMICS |
| 0020-30844 | METAL SOURCE PBN HEATER .375 PORT UNIVERSAL AC-120 NS | EA | 4 | F2.CIGSPM1 | Momentive Performance Materials |
| 0020-30844 | METAL SOURCE PBN HEATER .375 PORT UNIVERSAL AC-120 NS | EA | 4 | F2.CIGSPM2 | Momentive Performance Materials |
| 0020-30844 | METAL SOURCE PBN HEATER .375 PORT UNIVERSAL AC-120 NS | EA | 4 | F2.CIGSPM3 | Momentive Performance Materials |
| 0020-30844 | METAL SOURCE PBN HEATER .375 PORT UNIVERSAL AC-120 NS | EA | 70 | MENLO1CONS | Momentive Performance Materials |
| 0700-33705 | SWITCH FLANGE, MURATA, Z069794650 | EA | 15 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34438 | BRUSH, MURATA, RD07516A50 | EA | 8 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33703 | PROXIMITY SWITCH, MURATA, Z061791830 | EA | 6 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33765 | P.C. BOARD(MVL-SED-JAC-201), MURATA, HM1G0080510 | EA | 5 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33730 | INVERTER, MURATA, Z079930900 | EA | 5 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33726 | MAGNETIC CONTACTOR, MURATA, Z079106600 | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34428 | BUSH(DU) K5F1208-20 12DIA 8L, MURATA, MBF1208060 | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33716 | PHOTO SWITCH, MURATA, Z074507100 | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33706 | CONVERTER, MURATA, Z069824400 | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33771 | 25BIT MAGNET SENSOR, MURATA, Z906193200⬜ | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33738 | THERMO SENSOR, MURATA, Z903404450 | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33740 | MAGNETIC SENSOR, MURATA, Z903775450 | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33717 | ENCODER (MADE IN CHINA), MURATA, Z074798200 | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33698 | CABLE ASSY II FOR BUMPER SWITCH (FRONT,REAR), MURATA, RD3TE30641 | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33704 | INVERTER, MURATA, Z069695320 | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33735 | PHOTO SWITCH, MURATA, Z080876400 | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33709 | DC POWER SUPPLY, MURATA, Z071456370⬜ | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33697 | CABLE ASSY I FOR BUMPER SWITCH (FRONT,REAR), MURATA, RD3TE30541 | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34457 | CHAIN, MURATA, Z080685300 | EA | 2 | MENLO1CONS | MURATA MACHINERY USA, INC. |

| | | | | |
|---|---|---|---|---|
| 0500-34473 | DU BUSH, MURATA, MBF2520060 ⬚ | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34453 | CHAIN, MURATA, Z078555400 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33720 | POWER SUPPLY, MURATA, Z075970500 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33723 | LCD DISPLAY, MURATA, Z078823400 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34458 | CHAIN, MURATA, Z080817300 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33719 | SENSOR, MURATA, Z075373700 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33724 | FUSE, MURATA, Z079041100 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33702 | LIMIT SWITCH, MURATA, Z061136380 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34445 | BEARING, MURATA, Z067201270 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33727 | MAGNETIC CONTACTOR, MURATA, Z079128000 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33699 | PHOTO SENSOR ASSY, MURATA, VY0PC007410⬚ | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33696 | CABLE ASSY I FOR BUMPER SWITCH (SIDE), MURATA, RD0RK02J40 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34472 | BUSH(DU) K5F1215-20 12DIA 15L, MURATA, MBF1215060 ⬚ | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33743 | REMOTE CONTROLLER, MURATA, Z905793901 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33729 | COMPUTER-DEVICE, MURATA, Z079791000 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33736 | BRUSHLESS RESOLER, MURATA, Z903180550 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34493 | BUSH, MURATA, MBF1412060⬚ | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34452 | CHAIN, MURATA, Z078332200 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33728 | DC/DC CONVERTER, MURATA, Z079247800 | EA | 2 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33687 | P.C. BOARD (CPU BOARD), MURATA, AG3G5018420 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34541 | CHAIN, MURATA, Z079656500⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34442 | WHEEL D=200, MURATA, VX01102051⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34447 | CHAIN, MURATA, Z0719065A0⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33766 | P.C. BOARD(MVL-AGV-TRP-101-COAT), MURATA, HM1G0470510 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33804 | P.C. BOARD, MURATA, HM1G0200510⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33837 | MODEM, MURATA, Z904971705⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33749 | CHARGING 8 BIT HOKUYO SENSOR, MURATA, AD0JS03040 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33759 | P.C. BOARD(MVR-AGV-MLD-102), MURATA, AG3G1177523⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33763 | P.C. BOARD(MVR-AGV-WIN-101), MURATA, AG3G1227510 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33700 | ENCORDER, MURATA, VY0PDR01420⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33710 | MODEM, MURATA, Z071869960 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33711 | SENSOR (MADE IN GERMANY), MURATA, Z072872300 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34436 | WHEEL, MURATA, RD03505B52 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33770 | 48V-24V POWER FAN ASSY CABLE, MURATA, RD0RC03L40⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33809 | POWER SUPPLY, MURATA, Z077587100⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33741 | INVERTER, MURATA, Z905657201 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33732 | DC-DC CONVERTER, MURATA, Z080823200⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33739 | MOTOR(AC200V,150W,3PHASES), MURATA, Z903726250 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33715 | RIGHT CHARGING STOP POINT SENSOR, MURATA, RD0PB02040 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33686 | EXPANDED ROM BOARD, MURATA, AG3G1157540 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34459 | CHAIN, MURATA, Z080848600 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34508 | CHAIN, MURATA, Z078477000⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34509 | CHAIN, MURATA, Z078480700⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34536 | CHAIN, MURATA, Z079267100⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34537 | CHAIN, MURATA, VY0PE003410⬚ | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34455 | CHAIN, MURATA, Z080012300 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |

| | | | | |
|---|---|---|---|---|
| 0700-33806 | SELECT SWITCH, MURATA, Z075402600 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33835 | SELECT-SWITCH, MURATA, Z080241500 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33742 | INVERTER, MURATA, Z905656901 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33690 | P.C. BOARD (RELAY BOARD), MURATA, HM1G0040540 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34542 | CHAIN, MURATA, Z080243600 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34544 | CHAIN, MURATA, Z080259400 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34506 | CHAIN, MURATA, Z075233800 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34511 | CHAIN, MURATA, Z079104100 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33764 | P.C. BOARD(MVR-AGV-CPL-100), MURATA, AG3G1247520 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33762 | P.C. BOARD(MVR-AGV-SWT-101), MURATA, AG3G1207510 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33721 | POWER SUPPLY, MURATA, Z076810700 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33722 | CONVERTER, MURATA, Z078413500 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33688 | CPU BOARD (MC01), MURATA, HM1G0010561 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33694 | P.C. BOARD (COUNTER FOR FORK), MURATA, HM1G0150520 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34443 | WHEEL D=200, MURATA, VX01205051 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34444 | WHEEL D=200, MURATA, VX01305050 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34451 | CHAIN, MURATA, Z072198430 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33768 | INTERLOCK SENSOR1(HEAD ON), MURATA, RD0LF02040 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33810 | FAN, MURATA, Z078284700 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33714 | PHOTO-DATA, MURATA, RD0EX02A40 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33708 | OUTPUT UNIT, MURATA, Z071051210 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34539 | CHAIN, MURATA, Z079404600 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34449 | MVL-AGV-AMP-101-COAT, MURATA, HM1G0500510 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34456 | CHAIN, MURATA, Z080058600 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33769 | INTERLOCK SENSOR2(HEAD ON), MURATA, RD0LG02040 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33805 | MAGNETIC SWITCH, MURATA, Z074923400 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33807 | PHOTO SWITCH, MURATA, Z075426200 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33808 | PHOTO SWITCH, MURATA, Z077281800 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33737 | DRIVER FOR TRAVELING MOTOR, MURATA, Z903254250 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33701 | 4BIT SENSOR CABLE ASSY, MURATA, VY0PG003400 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33691 | P.C BOARD (I/O BOARD), MURATA, HM1G0060540 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33695 | P.C. BOARD (BUS CONTROL BOARD), MURATA, HM1G0670400 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34545 | CHAIN, MURATA, Z080993600 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34448 | CHAIN, MURATA, Z073894900 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33839 | INVERTER, MURATA, Z905656701 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33758 | PLC POWER CABLE, MURATA, AD0HY02040 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33761 | P.C. BOARD(MVR-AGV-PNL-104 B.P), MURATA, AG3G1197540 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33689 | P.C BOARD (IF BOARD), MURATA, HM1G0020520 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34543 | CHAIN, MURATA, Z080256400 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34510 | CHAIN, MURATA, Z079104000 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34450 | SPACIAL CHAIN, MURATA, PC34019E60 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34454 | CHAIN, MURATA, Z078707000 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34440 | URETHANE WHEEL, MURATA, UA06101A54 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0500-34441 | WHEEL COVER, MURATA, VX01104060 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33803 | P.C BOARD, MURATA, HM1G0050530 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |
| 0700-33836 | MODEM, MURATA, Z904971605 | EA | 1 MENLO1CONS | MURATA MACHINERY USA, INC. |

| | | | | | |
|---|---|---|---|---|---|
| 0021-30198 | CRUCIBLE FIXED SUPPORT | EA | 4 | F2.CIGSPM1 | N.M.MACHINING INC. |
| 0021-31644 | METAL SOURCE PROD POWER MOLY CLAMP PIN SHORT | EA | 8 | F2.CIGSPM1 | N.M.MACHINING INC. |
| 0021-31153 | METAL SOURCE PROD POWER PIN CLAMP BLOCK | EA | 8 | F2.CIGSPM1 | N.M.MACHINING INC. |
| 0021-31645 | METAL SOURCE PROD POWER TOP CLAMP ARM LEFT | EA | 4 | F2.CIGSPM1 | N.M.MACHINING INC. |
| 0021-31646 | METAL SOURCE PROD POWER TOP CLAMP ARM RIGHT | EA | 4 | F2.CIGSPM1 | N.M.MACHINING INC. |
| 0021-31152 | METAL SOUCRE PROD POWER MOLY CLAMP PIN | EA | 4 | F2.CIGSPM1 | N.M.MACHINING INC. |
| 0021-30198 | CRUCIBLE FIXED SUPPORT | EA | 4 | F2.CIGSPM2 | N.M.MACHINING INC. |
| 0021-31644 | METAL SOURCE PROD POWER MOLY CLAMP PIN SHORT | EA | 8 | F2.CIGSPM2 | N.M.MACHINING INC. |
| 0021-31153 | METAL SOURCE PROD POWER PIN CLAMP BLOCK | EA | 8 | F2.CIGSPM2 | N.M.MACHINING INC. |
| 0021-31645 | METAL SOURCE PROD POWER TOP CLAMP ARM LEFT | EA | 4 | F2.CIGSPM2 | N.M.MACHINING INC. |
| 0021-31646 | METAL SOURCE PROD POWER TOP CLAMP ARM RIGHT | EA | 4 | F2.CIGSPM2 | N.M.MACHINING INC. |
| 0021-31152 | METAL SOUCRE PROD POWER MOLY CLAMP PIN | EA | 4 | F2.CIGSPM2 | N.M.MACHINING INC. |
| 0021-30198 | CRUCIBLE FIXED SUPPORT | EA | 4 | F2.CIGSPM3 | N.M.MACHINING INC. |
| 0021-31644 | METAL SOURCE PROD POWER MOLY CLAMP PIN SHORT | EA | 8 | F2.CIGSPM3 | N.M.MACHINING INC. |
| 0021-31153 | METAL SOURCE PROD POWER PIN CLAMP BLOCK | EA | 8 | F2.CIGSPM3 | N.M.MACHINING INC. |
| 0021-31645 | METAL SOURCE PROD POWER TOP CLAMP ARM LEFT | EA | 4 | F2.CIGSPM3 | N.M.MACHINING INC. |
| 0021-31646 | METAL SOURCE PROD POWER TOP CLAMP ARM RIGHT | EA | 4 | F2.CIGSPM3 | N.M.MACHINING INC. |
| 0021-31152 | METAL SOUCRE PROD POWER MOLY CLAMP PIN | EA | 4 | F2.CIGSPM3 | N.M.MACHINING INC. |
| 0021-31153 | METAL SOURCE PROD POWER PIN CLAMP BLOCK | EA | 6 | MENLO1MRB | N.M.MACHINING INC. |
| 0700-30251 | TC TYPE-K 60" SUB MIN  W/MOLDED CONNECTOR .063 DIA GROUNDED | EA | 6 | F2.CIGSPM1 | OMEGA ENGINEERING |
| 0700-30251 | TC TYPE-K 60" SUB MIN  W/MOLDED CONNECTOR .063 DIA GROUNDED | EA | 6 | F2.CIGSPM2 | OMEGA ENGINEERING |
| 0700-30251 | TC TYPE-K 60" SUB MIN  W/MOLDED CONNECTOR .063 DIA GROUNDED | EA | 6 | F2.CIGSPM3 | OMEGA ENGINEERING |
| 0024-30360 | METAL SOURCE TALL PROD CRUCIBLE DUAL-CFC MOLY SHIELD-1 | EA | 8 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0024-31816 | METAL SOURCE 02 MOLY TOP SHIELD-1 SHIMLESS | EA | 24 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0024-30362 | METAL SOURCE TALL PROD TRI-HEATER MOLY MIRROR SHIELD-3 | EA | 4 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0024-30361 | METAL SOURCE TALL PROD TRI-HEATER MOLY MIRROR SHIELD-2 | EA | 4 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0024-30436 | METAL SOURCE CU TOP CRUCIBLE MOLY OUTSIDE SHIELD | EA | 8 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0024-31817 | METAL SOURCE 02 MOLY TOP SHIELD-2 SHIMLESS | EA | 12 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0024-33627 | METAL SOURCE 02 MOLY XL DIMPLED HEATER SHIELD | EA | 4 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0021-01083 | METAL SOURCE POWER PIN SHAFT LONG TALL SOURCE | EA | 4 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0024-33626 | METAL SOURCE 02 MOLY XL TOP-BOTTOM HEATER SHIELD | EA | 4 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0024-30380 | METAL SOURCE SHIELD TALL PROD SPACER HALF RIB 04THK | EA | 40 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0021-30894 | METAL SOURCE TALL POWER PIN SHAFT SHORTDUAL-CFC LOWER | EA | 2 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0021-00086 | METAL SOURCE POWER PIN SHAFT SHORT | EA | 2 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0021-30200 | LEVELING TEE | EA | 2 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0024-30121 | METAL SOURCE CRUCIBLE END SHIELD TALL | EA | 6 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0024-33623 | METAL XL SOURCE MOLY-1 SPEED CAP | EA | 8 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0021-30878 | METAL SOURCE TALL POWER CLAMP ROUND DUAL CFC SPACER | EA | 4 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0021-30245 | METAL SOURCE MOLY #6 SHIELD STUD | EA | 8 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0024-33624 | METAL SOURCE XL CRUCIBLE END SHIELD TALL | EA | 2 | F2.CIGSPM1 | PLANSEE USA LLC |
| 0024-30360 | METAL SOURCE TALL PROD CRUCIBLE DUAL-CFC MOLY SHIELD-1 | EA | 8 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0024-31816 | METAL SOURCE 02 MOLY TOP SHIELD-1 SHIMLESS | EA | 24 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0024-30362 | METAL SOURCE TALL PROD TRI-HEATER MOLY MIRROR SHIELD-3 | EA | 4 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0024-30361 | METAL SOURCE TALL PROD TRI-HEATER MOLY MIRROR SHIELD-2 | EA | 4 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0024-30436 | METAL SOURCE CU TOP CRUCIBLE MOLY OUTSIDE SHIELD | EA | 8 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0024-31817 | METAL SOURCE 02 MOLY TOP SHIELD-2 SHIMLESS | EA | 12 | F2.CIGSPM2 | PLANSEE USA LLC |

| | | | | | |
|---|---|---|---|---|---|
| 0024-33627 | METAL SOURCE 02 MOLY XL DIMPLED HEATER SHIELD | EA | 4 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0021-01083 | METAL SOURCE POWER PIN SHAFT LONG TALL SOURCE | EA | 4 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0024-33626 | METAL SOURCE 02 MOLY XL TOP-BOTTOM HEATER SHIELD | EA | 4 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0024-30380 | METAL SOURCE SHIELD TALL PROD SPACER HALF RIB 04THK | EA | 40 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0021-30894 | METAL SOURCE TALL POWER PIN SHAFT SHORTDUAL-CFC LOWER | EA | 2 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0021-00086 | METAL SOURCE POWER PIN SHAFT SHORT | EA | 2 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0021-30200 | LEVELING TEE | EA | 2 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0024-30121 | METAL SOURCE CRUCIBLE END SHIELD TALL | EA | 6 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0024-33623 | METAL XL SOURCE MOLY-1 SPEED CAP | EA | 8 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0021-30878 | METAL SOURCE TALL POWER CLAMP ROUND DUAL CFC SPACER | EA | 4 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0021-30245 | METAL SOURCE MOLY #6 SHIELD STUD | EA | 8 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0024-33624 | METAL SOURCE XL CRUCIBLE END SHIELD TALL | EA | 2 | F2.CIGSPM2 | PLANSEE USA LLC |
| 0024-30360 | METAL SOURCE TALL PROD CRUCIBLE DUAL-CFC MOLY SHIELD-1 | EA | 8 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0024-31816 | METAL SOURCE 02 MOLY TOP SHIELD-1 SHIMLESS | EA | 24 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0024-30362 | METAL SOURCE TALL PROD TRI-HEATER MOLY MIRROR SHIELD-3 | EA | 4 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0024-30361 | METAL SOURCE TALL PROD TRI-HEATER MOLY MIRROR SHIELD-2 | EA | 4 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0024-30436 | METAL SOURCE CU TOP CRUCIBLE MOLY OUTSIDE SHIELD | EA | 8 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0024-31817 | METAL SOURCE 02 MOLY TOP SHIELD-2 SHIMLESS | EA | 12 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0024-33627 | METAL SOURCE 02 MOLY XL DIMPLED HEATER SHIELD | EA | 4 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0021-01083 | METAL SOURCE POWER PIN SHAFT LONG TALL SOURCE | EA | 4 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0024-33626 | METAL SOURCE 02 MOLY XL TOP-BOTTOM HEATER SHIELD | EA | 4 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0024-30380 | METAL SOURCE SHIELD TALL PROD SPACER HALF RIB 04THK | EA | 40 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0021-30894 | METAL SOURCE TALL POWER PIN SHAFT SHORTDUAL-CFC LOWER | EA | 2 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0021-00086 | METAL SOURCE POWER PIN SHAFT SHORT | EA | 2 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0021-30200 | LEVELING TEE | EA | 2 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0024-30121 | METAL SOURCE CRUCIBLE END SHIELD TALL | EA | 6 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0024-33623 | METAL XL SOURCE MOLY-1 SPEED CAP | EA | 8 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0021-30878 | METAL SOURCE TALL POWER CLAMP ROUND DUAL CFC SPACER | EA | 4 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0021-30245 | METAL SOURCE MOLY #6 SHIELD STUD | EA | 8 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0024-33624 | METAL SOURCE XL CRUCIBLE END SHIELD TALL | EA | 2 | F2.CIGSPM3 | PLANSEE USA LLC |
| 0021-30883 | METAL SOURCE POWER CLAMP ROUND DUAL CFC TALL UPPER SPACER | EA | 5 | MENLO1 | PLANSEE USA LLC |
| 0024-33620 | METAL SOURCE XL CRUCIBLE MOLY SHIELD-1 | EA | 338 | MENLO1CONS | PLANSEE USA LLC |
| 0024-30361 | METAL SOURCE TALL PROD TRI-HEATER MOLY MIRROR SHIELD-2 | EA | 254 | MENLO1CONS | PLANSEE USA LLC |
| 0024-30360 | METAL SOURCE TALL PROD CRUCIBLE DUAL-CFC MOLY SHIELD-1 | EA | 304 | MENLO1CONS | PLANSEE USA LLC |
| 0024-30362 | METAL SOURCE TALL PROD TRI-HEATER MOLY MIRROR SHIELD-3 | EA | 147 | MENLO1CONS | PLANSEE USA LLC |
| 0024-31816 | METAL SOURCE 02 MOLY TOP SHIELD-1 SHIMLESS | EA | 654 | MENLO1CONS | PLANSEE USA LLC |
| 0024-31817 | METAL SOURCE 02 MOLY TOP SHIELD-2 SHIMLESS | EA | 285 | MENLO1CONS | PLANSEE USA LLC |
| 0024-33627 | METAL SOURCE 02 MOLY XL DIMPLED HEATER SHIELD | EA | 150 | MENLO1CONS | PLANSEE USA LLC |
| 0021-00086 | METAL SOURCE POWER PIN SHAFT SHORT | EA | 151 | MENLO1CONS | PLANSEE USA LLC |
| 0024-33626 | METAL SOURCE 02 MOLY XL TOP-BOTTOM HEATER SHIELD | EA | 134 | MENLO1CONS | PLANSEE USA LLC |
| 0024-33623 | METAL XL SOURCE MOLY-1 SPEED CAP | EA | 554 | MENLO1CONS | PLANSEE USA LLC |
| 0024-30380 | METAL SOURCE SHIELD TALL PROD SPACER HALF RIB 04THK | EA | 1039 | MENLO1CONS | PLANSEE USA LLC |
| 0024-33624 | METAL SOURCE XL CRUCIBLE END SHIELD TALL | EA | 207 | MENLO1CONS | PLANSEE USA LLC |
| 0024-30436 | METAL SOURCE CU TOP CRUCIBLE MOLY OUTSIDE SHIELD | EA | 52 | MENLO1CONS | PLANSEE USA LLC |
| 0021-33295 | METAL SOURCE TALL TOP POWER CLAMP ROUND INSUL-CU | EA | 56 | MENLO1CONS | PLANSEE USA LLC |
| 0021-01085 | METAL SOURCE POWER CLAMP ROUND LOWER LONG TALL SOURCE | EA | 39 | MENLO1CONS | PLANSEE USA LLC |

| | | | | | |
|---|---|---|---|---|---|
| 0021-30894 | METAL SOURCE TALL POWER PIN SHAFT SHORTDUAL-CFC LOWER | EA | 30 | MENLO1CONS | PLANSEE USA LLC |
| 0024-30121 | METAL SOURCE CRUCIBLE END SHIELD TALL | EA | 62 | MENLO1CONS | PLANSEE USA LLC |
| 0021-30245 | METAL SOURCE MOLY #6 SHIELD STUD | EA | 121 | MENLO1CONS | PLANSEE USA LLC |
| 0021-00790 | METAL SOURCE POWER CLAMP ROUND LOWER SHORT | EA | 22 | MENLO1CONS | PLANSEE USA LLC |
| 0021-01083 | METAL SOURCE POWER PIN SHAFT LONG TALL SOURCE | EA | 3 | MENLO1CONS | PLANSEE USA LLC |
| 0024-30756 | METAL SOURCE TOP .375 SHIELD LEFT 02 MOLY | EA | 1 | MENLO1MRB | PLANSEE USA LLC |
| 0020-30223 | CIGS-2 METAL EFFUSION SOURCE CHIMNEY | EA | 5 | F2.CIGSPM1 | POCO Graphite Inc |
| 0020-30223 | CIGS-2 METAL EFFUSION SOURCE CHIMNEY | EA | 5 | F2.CIGSPM2 | POCO Graphite Inc |
| 0020-30223 | CIGS-2 METAL EFFUSION SOURCE CHIMNEY | EA | 5 | F2.CIGSPM3 | POCO Graphite Inc |
| 0024-33236 | METAL SOURCE MOLY-1 SPEED CAP | EA | 10 | F2.CIGSPM1 | PRECISION LASER CUTTING INC |
| 0024-30353 | METAL SOURCE MOLY WASHER .75 OD X .04THK | EA | 20 | F2.CIGSPM1 | PRECISION LASER CUTTING INC |
| 0024-33236 | METAL SOURCE MOLY-1 SPEED CAP | EA | 10 | F2.CIGSPM2 | PRECISION LASER CUTTING INC |
| 0024-30353 | METAL SOURCE MOLY WASHER .75 OD X .04THK | EA | 20 | F2.CIGSPM2 | PRECISION LASER CUTTING INC |
| 0024-33236 | METAL SOURCE MOLY-1 SPEED CAP | EA | 10 | F2.CIGSPM3 | PRECISION LASER CUTTING INC |
| 0024-30353 | METAL SOURCE MOLY WASHER .75 OD X .04THK | EA | 20 | F2.CIGSPM3 | PRECISION LASER CUTTING INC |
| 0024-33236 | METAL SOURCE MOLY-1 SPEED CAP | EA | 588 | MENLO1CONS | PRECISION LASER CUTTING INC |
| 0024-30353 | METAL SOURCE MOLY WASHER .75 OD X .04THK | EA | 50 | MENLO1CONS | PRECISION LASER CUTTING INC |
| 0021-35205 | CRUCIBLE LEVELER SCREW | EA | 5 | F2.CIGSPM1 | PTH SOLUTIONS, INC |
| 0021-35204 | CRUCIBLE ADJ LEVELER KNOB | EA | 5 | F2.CIGSPM1 | PTH SOLUTIONS, INC |
| 0021-35207 | CRUCIBLE LEVELER BASEPLATE MOUNT | EA | 2 | F2.CIGSPM1 | PTH SOLUTIONS, INC |
| 0190-30046 | TC TYPE-K 70 INCH 1/16 INCONEL GNDED MINI PLUG W/LABEL | EA | 1 | F2.CIGSPM1 | PTH SOLUTIONS, INC |
| 0010-32691 | KIT LIGHT PIPE LONG SE CELL CIGS | EA | 2 | F2.CIGSPM1 | RDC MACHINE INC. |
| 0010-31579 | ASSY LIGHT PIPE DRUM LENS SE CELL CIGS | EA | 2 | F2.CIGSPM1 | RDC MACHINE INC. |
| 0021-38455 | SHELL LONG LIGHT PIPE DRUM LENS SPRING LOADED CIGS | EA | 2 | F2.CIGSPM1 | RDC MACHINE INC. |
| 0021-33925 | SLEEVE LIGHT PIPE DRUM LENS SST CIGS | EA | 2 | F2.CIGSPM1 | RDC MACHINE INC. |
| 0010-32691 | KIT LIGHT PIPE LONG SE CELL CIGS | EA | 2 | F2.CIGSPM2 | RDC MACHINE INC. |
| 0010-31579 | ASSY LIGHT PIPE DRUM LENS SE CELL CIGS | EA | 2 | F2.CIGSPM2 | RDC MACHINE INC. |
| 0021-38455 | SHELL LONG LIGHT PIPE DRUM LENS SPRING LOADED CIGS | EA | 2 | F2.CIGSPM2 | RDC MACHINE INC. |
| 0021-33925 | SLEEVE LIGHT PIPE DRUM LENS SST CIGS | EA | 2 | F2.CIGSPM2 | RDC MACHINE INC. |
| 0010-32691 | KIT LIGHT PIPE LONG SE CELL CIGS | EA | 2 | F2.CIGSPM3 | RDC MACHINE INC. |
| 0010-31579 | ASSY LIGHT PIPE DRUM LENS SE CELL CIGS | EA | 2 | F2.CIGSPM3 | RDC MACHINE INC. |
| 0021-38455 | SHELL LONG LIGHT PIPE DRUM LENS SPRING LOADED CIGS | EA | 2 | F2.CIGSPM3 | RDC MACHINE INC. |
| 0021-33925 | SLEEVE LIGHT PIPE DRUM LENS SST CIGS | EA | 2 | F2.CIGSPM3 | RDC MACHINE INC. |
| 0500-34559 | MEDIA, ABRASIVE RESIN, RUST CUTTING, GREEN | EA | 10 | MENLO1 | S&S SUPPLIES & SOLUTIONS |
| 0020-00140 | METAL SOURCE CRUCIBLE HBN .030 SHIM | EA | 8 | F2.CIGSPM1 | SAINT - GOBAIN ADVANCED CERAMICS CORP. |
| 0020-00140 | METAL SOURCE CRUCIBLE HBN .030 SHIM | EA | 8 | F2.CIGSPM2 | SAINT - GOBAIN ADVANCED CERAMICS CORP. |
| 0020-00140 | METAL SOURCE CRUCIBLE HBN .030 SHIM | EA | 8 | F2.CIGSPM3 | SAINT - GOBAIN ADVANCED CERAMICS CORP. |
| 0020-00140 | METAL SOURCE CRUCIBLE HBN .030 SHIM | EA | 10 | MENLO1MRB | SAINT - GOBAIN ADVANCED CERAMICS CORP. |
| 0020-31214 | METAL SOURCE PBN HEATER .375 PORT DC-150-12P-.5M.SLDPRT | EA | 4 | F2.CIGSPM1 | SHIN-ETSU MICROSI, INC |
| 0020-31439 | HEATER CIGS METAL SOURCE .375 PORT AC-110 CIGS | EA | 2 | F2.CIGSPM1 | SHIN-ETSU MICROSI, INC |
| 0020-30411 | METAL SOURCE TOP LIP HEATER .375 PORT PBN IN-GA PROFILE-2 | EA | 2 | F2.CIGSPM1 | SHIN-ETSU MICROSI, INC |
| 0020-31141 | METAL SOURCE PBN HEATER .375 PORT DC-150-12P-1M | EA | 2 | F2.CIGSPM1 | SHIN-ETSU MICROSI, INC |
| 0020-31214 | METAL SOURCE PBN HEATER .375 PORT DC-150-12P-.5M.SLDPRT | EA | 4 | F2.CIGSPM2 | SHIN-ETSU MICROSI, INC |
| 0020-31439 | HEATER CIGS METAL SOURCE .375 PORT AC-110 CIGS | EA | 2 | F2.CIGSPM2 | SHIN-ETSU MICROSI, INC |
| 0020-31141 | METAL SOURCE PBN HEATER .375 PORT DC-150-12P-1M | EA | 2 | F2.CIGSPM2 | SHIN-ETSU MICROSI, INC |
| 0020-30411 | METAL SOURCE TOP LIP HEATER .375 PORT PBN IN-GA PROFILE-2 | EA | 2 | F2.CIGSPM2 | SHIN-ETSU MICROSI, INC |

| | | | | | |
|---|---|---|---|---|---|
| 0020-31214 | METAL SOURCE PBN HEATER .375 PORT DC-150-12P-.5M.SLDPRT | EA | 4 | F2.CIGSPM3 | SHIN-ETSU MICROSI, INC |
| 0020-31439 | HEATER CIGS METAL SOURCE .375 PORT AC-110 CIGS | EA | 2 | F2.CIGSPM3 | SHIN-ETSU MICROSI, INC |
| 0020-30411 | METAL SOURCE TOP LIP HEATER .375 PORT PBN IN-GA PROFILE-2 | EA | 2 | F2.CIGSPM3 | SHIN-ETSU MICROSI, INC |
| 0020-31141 | METAL SOURCE PBN HEATER .375 PORT DC-150-12P-1M | EA | 2 | F2.CIGSPM3 | SHIN-ETSU MICROSI, INC |
| 0020-31248 | METAL SOURCE TALL CRUCIBLE PBN XL-LINER WIDE | EA | 25 | MENLO1CONS | SHIN-ETSU MICROSI, INC |
| 0020-31249 | METAL SOURCE CRUCIBLE XL GRAPHITE PBN COATED | EA | 22 | MENLO1CONS | SHIN-ETSU MICROSI, INC |
| 0020-31440 | HEATER CIGS METAL SOURCE .375 PORT DC-135-12P-1M CIGS | EA | 40 | MENLO1CONS | SHIN-ETSU MICROSI, INC |
| 0020-31441 | HEATER CIGS METAL SOURCE .375 PORT DC-135-12P-.5M CIGS | EA | 39 | MENLO1CONS | SHIN-ETSU MICROSI, INC |
| 0020-31439 | HEATER CIGS METAL SOURCE .375 PORT AC-110 CIGS | EA | 16 | MENLO1CONS | SHIN-ETSU MICROSI, INC |
| 0020-30411 | METAL SOURCE TOP LIP HEATER .375 PORT PBN IN-GA PROFILE-2 | EA | 16 | MENLO1CONS | SHIN-ETSU MICROSI, INC |
| 0020-30443 | METAL SOURCE TALL CRUCIBLE PBN LINER WIDE | EA | 1 | MENLO1RI | SHIN-ETSU MICROSI, INC |
| 0020-30771 | METAL SOURCE PBN HEATER .375 PORT UNIVERSAL AC-150 NS | EA | 1 | MENLO1RI | SHIN-ETSU MICROSI, INC |
| 0021-31155 | METAL SOURCE PROD POWER MID CLAMP ARM | EA | 4 | F2.CIGSPM1 | Silicon Valley Manufacturing |
| 0021-31156 | METAL SOURCE PROD POWER BOTTOM CLAMP ARM | EA | 4 | F2.CIGSPM1 | Silicon Valley Manufacturing |
| 0021-31155 | METAL SOURCE PROD POWER MID CLAMP ARM | EA | 4 | F2.CIGSPM2 | Silicon Valley Manufacturing |
| 0021-31156 | METAL SOURCE PROD POWER BOTTOM CLAMP ARM | EA | 4 | F2.CIGSPM2 | Silicon Valley Manufacturing |
| 0021-31155 | METAL SOURCE PROD POWER MID CLAMP ARM | EA | 4 | F2.CIGSPM3 | Silicon Valley Manufacturing |
| 0021-31156 | METAL SOURCE PROD POWER BOTTOM CLAMP ARM | EA | 4 | F2.CIGSPM3 | Silicon Valley Manufacturing |
| 0630-30276 | FTG 1/16 TUBE X 1/16MNPT SST BORED THRU | EA | 9 | F2.CIGSPM1 | SWAGELOK NORTHERN CALIFORNIA |
| 0630-30332 | FTG FERRULE SET 1/16 SWAGELOK BRASS, 10 PER STICK | EA | 10 | F2.CIGSPM1 | SWAGELOK NORTHERN CALIFORNIA |
| 0630-30276 | FTG 1/16 TUBE X 1/16MNPT SST BORED THRU | EA | 9 | F2.CIGSPM2 | SWAGELOK NORTHERN CALIFORNIA |
| 0630-30332 | FTG FERRULE SET 1/16 SWAGELOK BRASS, 10 PER STICK | EA | 10 | F2.CIGSPM2 | SWAGELOK NORTHERN CALIFORNIA |
| 0630-30276 | FTG 1/16 TUBE X 1/16MNPT SST BORED THRU | EA | 9 | F2.CIGSPM3 | SWAGELOK NORTHERN CALIFORNIA |
| 0630-30332 | FTG FERRULE SET 1/16 SWAGELOK BRASS, 10 PER STICK | EA | 10 | F2.CIGSPM3 | SWAGELOK NORTHERN CALIFORNIA |
| 0630-30332 | FTG FERRULE SET 1/16 SWAGELOK BRASS, 10 PER STICK | EA | 2 | MENLO1MRB | SWAGELOK NORTHERN CALIFORNIA |
| 0040-30392 | CAPTURE BAR WELDMENT 48-TUBE | EA | 5 | FE SPARES | TRI-FAB ASSOCIATES PRECISION SHEETMETAL FABRICATION |
| 0010-32252 | METAL SOURCE TALL PROD CRUCIBLE SST-SHIELD SET | EA | 2 | F2.CIGSPM1 | UNITED MECHANICAL FABRICATORS |
| 0010-32252 | METAL SOURCE TALL PROD CRUCIBLE SST-SHIELD SET | EA | 2 | F2.CIGSPM2 | UNITED MECHANICAL FABRICATORS |
| 0010-32252 | METAL SOURCE TALL PROD CRUCIBLE SST-SHIELD SET | EA | 2 | F2.CIGSPM3 | UNITED MECHANICAL FABRICATORS |
| 0010-32252 | METAL SOURCE TALL PROD CRUCIBLE SST-SHIELD SET | EA | 1 | MENLO1CONS | UNITED MECHANICAL FABRICATORS |
| 0500-34173 | SPRING, EXTENSION O= .240,L= .88,W= .034 MUSIC WIRE | EA | 10 | F2.CIGSPM1 | #N/A |
| 0500-34173 | SPRING, EXTENSION O= .240,L= .88,W= .034 MUSIC WIRE | EA | 10 | F2.CIGSPM2 | #N/A |
| 0500-34173 | SPRING, EXTENSION O= .240,L= .88,W= .034 MUSIC WIRE | EA | 10 | F2.CIGSPM3 | #N/A |

Attachment 19a to Statement of Financial Affairs
List of bookkeepers and accountants that kept or supervised the keeping of
books and records within two years of the Petition Date

In re Solyndra LLC
Case No. 11-12799

| First Name | Last Name | Address | CitySTZip | Dates Services Rendered |
|---|---|---|---|---|
| Jean | Choi | 47488 Kato Road | Fremont, CA 94538 | 10-12-09 - current |
| Chris | Cunningham | 47488 Kato Road | Fremont, CA 94538 | 04-07-08 - 04-26-11 |
| Kiran | Dalsania | 47488 Kato Road | Fremont, CA 94538 | 10-26-09 - 08-31-11 |
| Eugene | Dela Cruz | 47488 Kato Road | Fremont, CA 94538 | 09-12-07 - current |
| Rosalinda | Estella | 47488 Kato Road | Fremont, CA 94538 | 06-16-08 - 10-21-11 |
| Selinda | Fajardo | 47488 Kato Road | Fremont, CA 94538 | 01-11-10 - 08-31-10 |
| Chanel | Fang | 47488 Kato Road | Fremont, CA 94538 | 07-14-08 - 09-24-11 |
| Karen | Galano | 47488 Kato Road | Fremont, CA 94538 | 10-09-06 - 08-31-11 |
| Bob | Haggerty | 47488 Kato Road | Fremont, CA 94538 | 09-13-10 - 09-24-11 |
| Shig | Hamamatsu | 47488 Kato Road | Fremont, CA 94538 | 02-19-08 - current |
| Linda | Heyes | 47488 Kato Road | Fremont, CA 94538 | 03-10-08 - current |
| Ellie | Howard | 47488 Kato Road | Fremont, CA 94538 | 02-16-10 - 08-31-11 |
| Sandy | Hughes | 47488 Kato Road | Fremont, CA 94538 | 01-04-10 - 02-04-11 |
| Sonya | Knox | 47488 Kato Road | Fremont, CA 94538 | 10-12-09 - 04-11-11 |
| Jill | Lewis | 47488 Kato Road | Fremont, CA 94538 | 09-07-10 - 09-17-11 |
| John | McKune | 47488 Kato Road | Fremont, CA 94538 | 06-16-08 - current |
| Rob | Mills | 47488 Kato Road | Fremont, CA 94538 | 05-19-08 - current |
| Kaelyn | Ngo | 47488 Kato Road | Fremont, CA 94538 | 12-21-07 - 08-31-11 |
| Ann | Nguyen | 47488 Kato Road | Fremont, CA 94538 | 11-27-06 - current |
| Patty | Nowak | 47488 Kato Road | Fremont, CA 94538 | 11-12-07 - 10-14-11 |
| Randy | Pajarillo | 47488 Kato Road | Fremont, CA 94538 | 02-08-10 - 08-08-11 |
| Lucas | Pannell | 47488 Kato Road | Fremont, CA 94538 | 06-18-07 - 08-13-10 |
| Azfar | Qureshi | 47488 Kato Road | Fremont, CA 94538 | 11-30-09 - current |
| Qasim | Qureshi | 47488 Kato Road | Fremont, CA 94538 | 04-21-08 - 08-31-11 |
| Sharon | Shaghafi | 47488 Kato Road | Fremont, CA 94538 | 08-31-09 - current |
| Bill | Stover | 47488 Kato Road | Fremont, CA 94538 | 11-26-07 - current |
| Brian | Trinidad | 47488 Kato Road | Fremont, CA 94538 | 12-06-10 - 8-31-11 |
| Tracy | Tsui | 47488 Kato Road | Fremont, CA 94538 | 06-16-08 - 08-31-08 |
| Ted | Warrilow | 47488 Kato Road | Fremont, CA 94538 | 03-21-11 - 09-24-11 |
| Michael | Yee | 47488 Kato Road | Fremont, CA 94538 | 06-26-06 - 01-21-11 |
| Lei | Yu | 47488 Kato Road | Fremont, CA 94538 | 03-01-10 - 08-31-11 |

| Name | Payment Date | Payment Amount |
|------|-------------|----------------|
| Achkire, Younes | 03/04/11 | 8,076.93 |
| Achkire, Younes | 03/18/11 | 8,076.93 |
| Achkire, Younes | 04/01/11 | 8,076.93 |
| Achkire, Younes | 04/15/11 | 42,000.00 |
| Achkire, Younes | 04/15/11 | 8,076.93 |
| Achkire, Younes | 04/29/11 | 8,076.93 |
| Achkire, Younes | 05/13/11 | 8,076.93 |
| Achkire, Younes | 05/27/11 | 8,076.93 |
| Achkire, Younes | 06/10/11 | 8,076.93 |
| Achkire, Younes | 06/24/11 | 8,076.93 |
| Achkire, Younes | 07/08/11 | 8,076.93 |
| Achkire, Younes | 07/08/11 | 42,000.00 |
| Achkire, Younes | 07/22/11 | 8,076.93 |
| Achkire, Younes | 08/05/11 | 8,076.93 |
| Achkire, Younes | 08/19/11 | 8,076.93 |
| Achkire, Younes | 09/02/11 | 8,076.93 |
| **Achkire, Younes Total** | | **197,077.02** |
| Alter, Karen L | 03/04/11 | 10,576.93 |
| Alter, Karen L | 03/18/11 | 2,195.93 |
| Alter, Karen L | 03/31/11 | 243.95 |
| Alter, Karen L | 04/01/11 | 10,576.93 |
| Alter, Karen L | 04/15/11 | 10,576.93 |
| Alter, Karen L | 04/15/11 | 55,000.00 |
| Alter, Karen L | 04/29/11 | 10,576.93 |
| Alter, Karen L | 05/13/11 | 10,576.93 |
| Alter, Karen L | 05/27/11 | 10,576.93 |
| Alter, Karen L | 06/10/11 | 117.80 |
| Alter, Karen L | 06/10/11 | 10,576.93 |
| Alter, Karen L | 06/24/11 | 10,576.93 |
| Alter, Karen L | 06/28/11 | 1,895.43 |
| Alter, Karen L | 07/08/11 | 10,576.93 |
| Alter, Karen L | 07/08/11 | 55,000.00 |
| Alter, Karen L | 07/22/11 | 10,576.93 |
| Alter, Karen L | 08/05/11 | 10,576.93 |
| Alter, Karen L | 08/19/11 | 10,576.93 |
| Alter, Karen L | 09/02/11 | 10,576.93 |
| **Alter, Karen L Total** | | **251,953.20** |
| Bierman, Ben | 03/04/11 | 11,538.47 |
| Bierman, Ben | 03/18/11 | 47.93 |
| Bierman, Ben | 03/18/11 | 11,538.47 |
| Bierman, Ben | 04/01/11 | 11,538.47 |
| Bierman, Ben | 04/15/11 | 11,538.47 |
| Bierman, Ben | 04/15/11 | 60,000.00 |
| Bierman, Ben | 04/29/11 | 11,538.47 |
| Bierman, Ben | 05/13/11 | 11,538.47 |
| Bierman, Ben | 05/27/11 | 11,538.47 |
| Bierman, Ben | 06/10/11 | 105.82 |
| Bierman, Ben | 06/10/11 | 11,538.47 |
| Bierman, Ben | 06/24/11 | 11,538.47 |
| Bierman, Ben | 07/08/11 | 11,538.47 |

| | | |
|---|---|---|
| Bierman, Ben | 07/08/11 | 60,000.00 |
| Bierman, Ben | 07/22/11 | 11,538.47 |
| Bierman, Ben | 08/04/11 | 130.38 |
| Bierman, Ben | 08/05/11 | 11,538.47 |
| Bierman, Ben | 08/19/11 | 11,538.47 |
| Bierman, Ben | 09/02/11 | 11,538.47 |
| **Bierman, Ben Total** | | **281,822.71** |
| Camporaso, Paula | 03/04/11 | 7,692.31 |
| Camporaso, Paula | 03/18/11 | 7,692.31 |
| Camporaso, Paula | 04/01/11 | 7,692.31 |
| Camporaso, Paula | 04/15/11 | 40,000.00 |
| Camporaso, Paula | 04/15/11 | 7,692.31 |
| Camporaso, Paula | 04/29/11 | 7,692.31 |
| Camporaso, Paula | 05/13/11 | 7,692.31 |
| Camporaso, Paula | 05/27/11 | 7,692.31 |
| Camporaso, Paula | 06/10/11 | 7,692.31 |
| Camporaso, Paula | 06/24/11 | 7,692.31 |
| Camporaso, Paula | 07/08/11 | 40,000.00 |
| Camporaso, Paula | 07/08/11 | 7,692.31 |
| Camporaso, Paula | 07/22/11 | 7,692.31 |
| Camporaso, Paula | 08/05/11 | 7,692.31 |
| Camporaso, Paula | 08/19/11 | 7,692.31 |
| Camporaso, Paula | 09/02/11 | 7,692.31 |
| **Camporaso, Paula Total** | | **187,692.34** |
| Dave, Sanat | 03/04/11 | 7,692.31 |
| Dave, Sanat | 03/18/11 | 7,692.31 |
| Dave, Sanat | 03/31/11 | 917.54 |
| Dave, Sanat | 04/01/11 | 7,692.31 |
| Dave, Sanat | 04/15/11 | 7,692.31 |
| Dave, Sanat | 04/15/11 | 40,000.00 |
| Dave, Sanat | 04/28/11 | 997.51 |
| Dave, Sanat | 04/29/11 | 7,692.31 |
| Dave, Sanat | 05/13/11 | 7,692.31 |
| Dave, Sanat | 05/27/11 | 7,692.31 |
| Dave, Sanat | 06/10/11 | 7,692.31 |
| Dave, Sanat | 06/24/11 | 7,692.31 |
| Dave, Sanat | 07/08/11 | 7,692.31 |
| Dave, Sanat | 07/08/11 | 40,000.00 |
| Dave, Sanat | 07/22/11 | 7,692.31 |
| Dave, Sanat | 08/05/11 | 7,692.31 |
| Dave, Sanat | 08/11/11 | 1,797.07 |
| Dave, Sanat | 08/19/11 | 7,692.31 |
| Dave, Sanat | 09/02/11 | 7,692.31 |
| **Dave, Sanat Total** | | **191,404.46** |
| Gaffney, John | 03/04/11 | 15,384.63 |
| Gaffney, John | 03/18/11 | 2,986.98 |
| Gaffney, John | 03/18/11 | 15,384.63 |
| Gaffney, John | 03/31/11 | 2,266.18 |
| Gaffney, John | 04/01/11 | 15,384.63 |
| Gaffney, John | 04/15/11 | 15,384.63 |
| Gaffney, John | 04/15/11 | 60,000.00 |

* All payroll, bonus and relocation
payments are listed in gross amounts.

Page 2 of 8

DOCS_LA:246594v1

| | | |
|---|---|---|
| Gaffney, John | 04/28/11 | 8,584.89 |
| Gaffney, John | 04/29/11 | 15,384.63 |
| Gaffney, John | 05/13/11 | 15,384.63 |
| Gaffney, John | 05/27/11 | 15,384.63 |
| Gaffney, John | 06/10/11 | 25,680.40 |
| Gaffney, John | 06/10/11 | 15,384.63 |
| Gaffney, John | 06/24/11 | 15,384.63 |
| Gaffney, John | 07/08/11 | 15,384.63 |
| Gaffney, John | 07/08/11 | 60,000.00 |
| Gaffney, John | 07/22/11 | 15,384.63 |
| Gaffney, John | 08/05/11 | 15,384.63 |
| Gaffney, John | 08/10/11 | 119,795.59 |
| Gaffney, John | 08/19/11 | 15,384.63 |
| Gaffney, John | 08/25/11 | 88.00 |
| Gaffney, John | 09/02/11 | 1,154.53 |
| Gaffney, John | 09/02/11 | 15,384.63 |
| **Gaffney, John Total** | | **495,941.39** |
| Gibbons, James F. | 04/08/11 | 252.41 |
| Gibbons, James F. | 04/28/11 | 35,000.00 |
| **Gibbons, James F. Total** | | **35,252.41** |
| Gronet, Christian M. | 03/04/11 | 15,384.62 |
| Gronet, Christian M. | 03/18/11 | 15,384.62 |
| Gronet, Christian M. | 04/01/11 | 15,384.62 |
| Gronet, Christian M. | 04/15/11 | 15,384.62 |
| Gronet, Christian M. | 04/29/11 | 15,384.62 |
| Gronet, Christian M. | 05/13/11 | 15,384.62 |
| Gronet, Christian M. | 05/27/11 | 15,384.62 |
| Gronet, Christian M. | 06/10/11 | 15,384.62 |
| Gronet, Christian M. | 06/24/11 | 15,384.62 |
| Gronet, Christian M. | 07/08/11 | 61,538.49 |
| **Gronet, Christian M. Total** | | **200,000.07** |
| Hamamatsu, Shig | 03/04/11 | 200.00 |
| Hamamatsu, Shig | 03/04/11 | 8,653.85 |
| Hamamatsu, Shig | 03/18/11 | 8,653.85 |
| Hamamatsu, Shig | 04/01/11 | 8,653.85 |
| Hamamatsu, Shig | 04/15/11 | 45,000.00 |
| Hamamatsu, Shig | 04/15/11 | 8,653.85 |
| Hamamatsu, Shig | 04/29/11 | 8,653.85 |
| Hamamatsu, Shig | 05/13/11 | 8,653.85 |
| Hamamatsu, Shig | 05/27/11 | 8,653.85 |
| Hamamatsu, Shig | 06/10/11 | 8,653.85 |
| Hamamatsu, Shig | 06/24/11 | 8,653.85 |
| Hamamatsu, Shig | 07/08/11 | 45,000.00 |
| Hamamatsu, Shig | 07/08/11 | 8,653.85 |
| Hamamatsu, Shig | 07/22/11 | 8,653.85 |
| Hamamatsu, Shig | 08/05/11 | 8,653.85 |
| Hamamatsu, Shig | 08/19/11 | 8,653.85 |
| Hamamatsu, Shig | 09/02/11 | 8,653.85 |
| **Hamamatsu, Shig Total** | | **211,353.90** |
| Harrison, Brian L | 03/04/11 | 15,384.62 |
| Harrison, Brian L | 03/18/11 | 15,384.62 |

| | | |
|---|---|---|
| Harrison, Brian L | 04/01/11 | 15,384.62 |
| Harrison, Brian L | 04/15/11 | 15,384.62 |
| Harrison, Brian L | 04/29/11 | 15,384.62 |
| Harrison, Brian L | 05/13/11 | 15,384.62 |
| Harrison, Brian L | 05/27/11 | 15,384.62 |
| Harrison, Brian L | 06/10/11 | 15,384.62 |
| Harrison, Brian L | 06/24/11 | 15,384.62 |
| Harrison, Brian L | 07/08/11 | 15,384.62 |
| Harrison, Brian L | 07/22/11 | 15,384.62 |
| Harrison, Brian L | 08/05/11 | 15,384.62 |
| Harrison, Brian L | 08/11/11 | 356.07 |
| Harrison, Brian L | 08/18/11 | 212.32 |
| Harrison, Brian L | 08/19/11 | 15,384.62 |
| Harrison, Brian L | 09/02/11 | 15,384.62 |
| **Harrison, Brian L Total** | | **215,953.07** |
| Hoenig, David | 03/04/11 | 7,500.00 |
| Hoenig, David | 03/18/11 | 7,500.00 |
| Hoenig, David | 04/01/11 | 7,500.00 |
| Hoenig, David | 04/15/11 | 7,500.00 |
| Hoenig, David | 04/15/11 | 39,000.00 |
| Hoenig, David | 04/29/11 | 7,500.00 |
| Hoenig, David | 05/13/11 | 7,500.00 |
| Hoenig, David | 05/26/11 | 466.63 |
| Hoenig, David | 05/27/11 | 7,500.00 |
| Hoenig, David | 06/10/11 | 7,500.00 |
| Hoenig, David | 06/24/11 | 7,500.00 |
| Hoenig, David | 07/08/11 | 7,500.00 |
| Hoenig, David | 07/08/11 | 39,000.00 |
| Hoenig, David | 07/22/11 | 7,500.00 |
| Hoenig, David | 08/05/11 | 7,500.00 |
| Hoenig, David | 08/19/11 | 7,500.00 |
| Hoenig, David | 09/02/11 | 7,500.00 |
| **Hoenig, David Total** | | **183,466.63** |
| Jargon, Clemens | 02/28/11 | 36,799.50 |
| Jargon, Clemens | 03/31/11 | 36,799.50 |
| Jargon, Clemens | 04/30/11 | 102,955.90 |
| Jargon, Clemens | 05/31/11 | 36,799.50 |
| Jargon, Clemens | 06/30/11 | 36,799.50 |
| Jargon, Clemens | 07/31/11 | 97,851.25 |
| Jargon, Clemens | 08/31/11 | 36,799.50 |
| **Jargon, Clemens Total** | | **384,804.65** |
| Johnson, Stephen C. | 04/01/11 | 1,284.07 |
| **Johnson, Stephen C. Total** | | **1,284.07** |
| Mahmud, Shahzad | 03/04/11 | 7,115.39 |
| Mahmud, Shahzad | 03/18/11 | 7,115.39 |
| Mahmud, Shahzad | 04/01/11 | 7,115.39 |
| Mahmud, Shahzad | 04/15/11 | 7,115.39 |
| Mahmud, Shahzad | 04/15/11 | 37,000.00 |
| Mahmud, Shahzad | 04/29/11 | 7,115.39 |
| Mahmud, Shahzad | 05/13/11 | 271.40 |
| Mahmud, Shahzad | 05/13/11 | 7,115.39 |

* All payroll, bonus and relocation
payments are listed in gross amounts.

Page 4 of 8

DOCS_LA:246594v1

| | | |
|---|---|---|
| Mahmud, Shahzad | 05/27/11 | 7,115.39 |
| Mahmud, Shahzad | 06/10/11 | 7,115.39 |
| Mahmud, Shahzad | 06/24/11 | 7,500.00 |
| Mahmud, Shahzad | 07/07/11 | 159.13 |
| Mahmud, Shahzad | 07/08/11 | 7,500.00 |
| Mahmud, Shahzad | 07/08/11 | 37,000.00 |
| Mahmud, Shahzad | 07/22/11 | 7,500.00 |
| Mahmud, Shahzad | 08/05/11 | 7,500.00 |
| Mahmud, Shahzad | 08/19/11 | 7,500.00 |
| Mahmud, Shahzad | 09/02/11 | 7,500.00 |
| **Mahmud, Shahzad Total** | | **176,353.65** |
| Marohl, Dan | 07/19/11 | 26,250.00 |
| Marohl, Dan | 08/26/11 | 17,500.00 |
| **Marohl, Dan Total** | | **43,750.00** |
| Matthews, Peter B. | 03/04/11 | 73,997.65 |
| Matthews, Peter B. | 05/27/11 | 19,275.41 |
| **Matthews, Peter B. Total** | | **93,273.06** |
| Maydan, Dan | 04/28/11 | 40,000.00 |
| Maydan, Dan | 06/14/11 | 10,000.00 |
| **Maydan, Dan Total** | | **50,000.00** |
| Mitchell, Steve | 03/04/11 | 2,688.36 |
| **Mitchell, Steve Total** | | **2,688.36** |
| O'Brien, Patrick | 03/04/11 | 9,230.77 |
| O'Brien, Patrick | 03/18/11 | 9,230.77 |
| O'Brien, Patrick | 04/01/11 | 9,230.77 |
| O'Brien, Patrick | 04/15/11 | 48,000.00 |
| O'Brien, Patrick | 04/15/11 | 9,230.77 |
| O'Brien, Patrick | 04/29/11 | 9,230.77 |
| O'Brien, Patrick | 05/13/11 | 9,230.77 |
| O'Brien, Patrick | 05/27/11 | 9,230.77 |
| O'Brien, Patrick | 06/10/11 | 9,230.77 |
| O'Brien, Patrick | 06/24/11 | 9,230.77 |
| O'Brien, Patrick | 07/08/11 | 9,230.77 |
| O'Brien, Patrick | 07/08/11 | 48,000.00 |
| O'Brien, Patrick | 08/05/11 | 38,554.62 |
| **O'Brien, Patrick Total** | | **226,862.32** |
| Schwartz, Benjamin | 03/04/11 | 9,423.08 |
| Schwartz, Benjamin | 03/18/11 | 9,423.08 |
| Schwartz, Benjamin | 04/01/11 | 9,423.08 |
| Schwartz, Benjamin | 04/15/11 | 9,423.08 |
| Schwartz, Benjamin | 04/15/11 | 49,000.00 |
| Schwartz, Benjamin | 04/29/11 | 9,423.08 |
| Schwartz, Benjamin | 05/13/11 | 9,423.08 |
| Schwartz, Benjamin | 05/27/11 | 9,423.08 |
| Schwartz, Benjamin | 06/10/11 | 9,423.08 |
| Schwartz, Benjamin | 06/24/11 | 9,423.08 |
| Schwartz, Benjamin | 07/08/11 | 49,000.00 |
| Schwartz, Benjamin | 07/08/11 | 9,423.08 |
| Schwartz, Benjamin | 07/21/11 | 552.40 |
| Schwartz, Benjamin | 07/22/11 | 9,423.08 |
| Schwartz, Benjamin | 08/05/11 | 9,423.08 |

* All payroll, bonus and relocation
payments are listed in gross amounts.

DOCS_LA:246594v1

| | | |
|---|---|---|
| Schwartz, Benjamin | 08/19/11 | 9,423.08 |
| Schwartz, Benjamin | 09/02/11 | 9,423.08 |
| **Schwartz, Benjamin Total** | | **230,475.52** |
| Scott, John | 03/04/11 | 9,423.08 |
| Scott, John | 03/18/11 | 9,423.08 |
| Scott, John | 04/01/11 | 9,423.08 |
| Scott, John | 04/14/11 | 121.40 |
| Scott, John | 04/15/11 | 49,000.00 |
| Scott, John | 04/15/11 | 9,423.08 |
| Scott, John | 04/29/11 | 9,423.08 |
| Scott, John | 05/13/11 | 9,423.08 |
| Scott, John | 05/26/11 | 342.67 |
| Scott, John | 05/27/11 | 9,423.08 |
| Scott, John | 06/10/11 | 433.66 |
| Scott, John | 06/10/11 | 9,423.08 |
| Scott, John | 06/24/11 | 9,423.08 |
| Scott, John | 07/08/11 | 49,000.00 |
| Scott, John | 07/08/11 | 9,423.08 |
| Scott, John | 07/22/11 | 9,423.08 |
| Scott, John | 08/05/11 | 9,423.08 |
| Scott, John | 08/11/11 | 95.00 |
| Scott, John | 08/19/11 | 9,423.08 |
| Scott, John | 09/02/11 | 9,423.08 |
| **Scott, John Total** | | **230,915.85** |
| Sims, Raymond | 03/11/11 | 15,000.00 |
| Sims, Raymond | 04/08/11 | 126.01 |
| Sims, Raymond | 06/14/11 | 15,000.00 |
| **Sims, Raymond Total** | | **30,126.01** |
| Spindt, Christopher, J. | 03/04/11 | 9,615.39 |
| Spindt, Christopher, J. | 03/18/11 | 9,615.39 |
| Spindt, Christopher, J. | 04/01/11 | 9,615.39 |
| Spindt, Christopher, J. | 04/15/11 | 50,000.00 |
| Spindt, Christopher, J. | 04/15/11 | 9,615.39 |
| Spindt, Christopher, J. | 04/29/11 | 9,615.39 |
| Spindt, Christopher, J. | 05/13/11 | 9,615.39 |
| Spindt, Christopher, J. | 05/27/11 | 9,615.39 |
| Spindt, Christopher, J. | 06/10/11 | 9,615.39 |
| Spindt, Christopher, J. | 06/24/11 | 9,615.39 |
| Spindt, Christopher, J. | 07/08/11 | 50,000.00 |
| Spindt, Christopher, J. | 07/08/11 | 9,615.39 |
| Spindt, Christopher, J. | 07/22/11 | 9,615.39 |
| Spindt, Christopher, J. | 08/05/11 | 9,615.39 |
| Spindt, Christopher, J. | 08/19/11 | 9,615.39 |
| Spindt, Christopher, J. | 09/02/11 | 9,615.39 |
| **Spindt, Christopher, J. Total** | | **234,615.46** |
| Stover, Wilbur G. | 03/04/11 | 15,384.63 |
| Stover, Wilbur G. | 03/18/11 | 15,384.63 |
| Stover, Wilbur G. | 04/01/11 | 15,384.63 |
| Stover, Wilbur G. | 04/15/11 | 15,384.63 |
| Stover, Wilbur G. | 04/15/11 | 60,000.00 |
| Stover, Wilbur G. | 04/29/11 | 15,384.63 |

* All payroll, bonus and relocation
payments are listed in gross amounts.

Page 6 of 8

DOCS_LA:246594v1

| | | |
|---|---|---|
| Stover, Wilbur G. | 05/13/11 | 15,384.63 |
| Stover, Wilbur G. | 05/27/11 | 15,384.63 |
| Stover, Wilbur G. | 06/10/11 | 15,384.63 |
| Stover, Wilbur G. | 06/24/11 | 15,384.63 |
| Stover, Wilbur G. | 07/08/11 | 15,384.63 |
| Stover, Wilbur G. | 07/08/11 | 60,000.00 |
| Stover, Wilbur G. | 07/22/11 | 15,384.63 |
| Stover, Wilbur G. | 08/05/11 | 15,384.63 |
| Stover, Wilbur G. | 08/18/11 | 103.30 |
| Stover, Wilbur G. | 08/19/11 | 15,384.63 |
| Stover, Wilbur G. | 09/02/11 | 15,384.63 |
| **Stover, Wilbur G. Total** | | **335,488.12** |
| Valentin, Vincent | 03/04/11 | 8,461.54 |
| Valentin, Vincent | 03/18/11 | 8,461.54 |
| Valentin, Vincent | 04/01/11 | 8,461.54 |
| Valentin, Vincent | 04/15/11 | 44,000.00 |
| Valentin, Vincent | 04/15/11 | 8,461.54 |
| Valentin, Vincent | 04/29/11 | 8,461.54 |
| Valentin, Vincent | 05/13/11 | 8,461.54 |
| Valentin, Vincent | 05/17/11 | 609.95 |
| Valentin, Vincent | 05/27/11 | 8,461.54 |
| Valentin, Vincent | 06/10/11 | 129.94 |
| Valentin, Vincent | 06/10/11 | 8,461.54 |
| Valentin, Vincent | 06/24/11 | 8,461.54 |
| Valentin, Vincent | 07/08/11 | 8,461.54 |
| Valentin, Vincent | 07/08/11 | 44,000.00 |
| Valentin, Vincent | 07/22/11 | 8,461.54 |
| Valentin, Vincent | 08/05/11 | 8,461.54 |
| Valentin, Vincent | 08/19/11 | 8,461.54 |
| Valentin, Vincent | 09/02/11 | 552.53 |
| Valentin, Vincent | 09/02/11 | 8,461.54 |
| **Valentin, Vincent Total** | | **207,753.98** |
| Westre, Erik, D. | 03/04/11 | 8,076.93 |
| Westre, Erik, D. | 03/18/11 | 8,076.93 |
| Westre, Erik, D. | 04/01/11 | 8,076.93 |
| Westre, Erik, D. | 04/15/11 | 8,076.93 |
| Westre, Erik, D. | 04/15/11 | 42,000.00 |
| Westre, Erik, D. | 04/29/11 | 8,076.93 |
| Westre, Erik, D. | 05/13/11 | 8,076.93 |
| Westre, Erik, D. | 05/27/11 | 8,076.93 |
| Westre, Erik, D. | 06/10/11 | 8,076.93 |
| Westre, Erik, D. | 06/24/11 | 8,076.93 |
| Westre, Erik, D. | 07/08/11 | 8,076.93 |
| Westre, Erik, D. | 07/08/11 | 42,000.00 |
| Westre, Erik, D. | 07/22/11 | 8,076.93 |
| Westre, Erik, D. | 08/05/11 | 8,076.93 |
| Westre, Erik, D. | 08/19/11 | 8,076.93 |
| Westre, Erik, D. | 09/02/11 | 8,076.93 |
| **Westre, Erik, D. Total** | | **197,077.02** |
| Whitaker, Corby C. | 03/04/11 | 8,461.54 |
| Whitaker, Corby C. | 03/18/11 | 8,461.54 |

| | | |
|---|---|---|
| Whitaker, Corby C. | 04/01/11 | 8,461.54 |
| Whitaker, Corby C. | 04/01/11 | 69,253.03 |
| Whitaker, Corby C. | 04/15/11 | 44,000.00 |
| Whitaker, Corby C. | 04/15/11 | 8,461.54 |
| Whitaker, Corby C. | 04/29/11 | 8,461.54 |
| Whitaker, Corby C. | 05/13/11 | 57,854.50 |
| Whitaker, Corby C. | 05/13/11 | 8,461.54 |
| Whitaker, Corby C. | 05/27/11 | 8,461.54 |
| Whitaker, Corby C. | 06/10/11 | 8,461.54 |
| Whitaker, Corby C. | 06/24/11 | 8,461.54 |
| Whitaker, Corby C. | 07/08/11 | 44,000.00 |
| Whitaker, Corby C. | 07/08/11 | 8,461.54 |
| Whitaker, Corby C. | 07/22/11 | 8,461.54 |
| Whitaker, Corby C. | 08/05/11 | 8,461.54 |
| Whitaker, Corby C. | 08/19/11 | 8,461.54 |
| Whitaker, Corby C. | 08/26/11 | 77,416.91 |
| Whitaker, Corby C. | 09/02/11 | 8,461.54 |
| **Whitaker, Corby C. Total** | | **410,986.00** |

**Grand Total**                                    **5,308,371.27**