# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:  360 Degree Solar Holdings, Inc.                    Case No. 11-12800 (MFW)

**Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Statement and Schedules**

360 Degree Solar Holdings, Inc. (the "Debtor") submits its Statement of Financial Affairs (the "Statement") and Schedules of Assets and Liabilities (the "Schedules"), pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007. The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules. These notes comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules. Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtor in accordance with the Debtor's financial reporting and accounting policies and procedures and are the Debtor's best estimates based upon the information and knowledge readily available to the Debtor.

The Debtor's bankruptcy petition was filed on September 6, 2011, along with the bankruptcy petitions of its affiliate (collectively, the "Debtors"). The Debtors' bankruptcy cases are jointly administered by order of the Bankruptcy Court under the caption In re Solyndra LLC, Case No. 11-12799 (MFW).

The Debtor reserves all rights to amend the Statement and Schedules in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of chapter 11 of title 11 of the United States Code or other applicable non-bankruptcy laws.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under U.S. Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtor prepared in accordance with U.S. Generally Accepted Accounting Principles on a consolidated basis.

It would be prohibitively expensive, unduly burdensome and extremely time-consuming to obtain current market valuations of the Debtor's assets. Accordingly, unless otherwise indicated, book values rather than current market values are reflected on the Statement and Schedules. Assets that have been fully depreciated or expensed for accounting purposes have no book value. The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtor's bankruptcy. The reader therefore should not place undue reliance upon the book values associated with the assets listed.

1

# General Notes Regarding the Debtor's Statement and Schedules

## 1. Financial Information.
The information provided for herein, except as otherwise noted, represents the assets and liabilities, and other data of the Debtor as of September 3, 2011, unless otherwise noted.

## 2. Unaudited Financial Information.
The Statement and Schedules prepared by the Debtor's management and professionals are unaudited. While the Debtor has tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

## 3. Claim Description.
Any failure to designate a claim on the Statement and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed." The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

Moreover, the Debtor reserves all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of title 11 of the United States Code or other relevant non-bankruptcy laws.

## 4. Accuracy.
While the Debtor has sought to file complete and accurate Statement and Schedules, inadvertent errors and omissions may exist. The Debtor reserves the right to amend its Statement and Schedules as necessary or appropriate.

## 5. Liabilities.
The Debtor has sought to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Statement and Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

## 6. Insiders.
For the purposes of the Schedules and Statements, the Debtor defines "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) those in control of the Debtor, (d) relatives of directors, officers, or persons in control of the Debtor and (e) non-debtor affiliates. Persons listed as "insiders" have been included for informational purposes only. The Debtor does not

take any position with respect to (a) such person's influence over the control of the Debtor, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law.

The Debtor has included all gross payments and awards made over the twelve months preceding the filing to any individual deemed an insider. Included in the value reflected are cash payments to or for the benefit of the insider; commissions, relocation stipends; vacation payouts and bonuses.

## 7. Transfers Made Within 90 Days of Petition Date.

These payments include payroll and payroll related expenses or commissions paid to employees. The response to Question 3.b of the Statements lists all transfers made to any party within 90 days immediately preceding the Petition Date, whether or not the transferee is a creditor of any of the Debtor. Accordingly, the listing of any transfer in response to Question 3.b of the Statements does not constitute an admission that the transferee of such transfer is a creditor of any of the Debtors.

## 8. Setoffs.

The Debtor routinely incurs setoffs from third parties during the ordinary course of business. Setoffs in the ordinary course can result from various routine transactions, including intercompany transactions, counterparty settlements, pricing discrepancies, rebates, and other disputes between the Debtor and third parties. Certain of these constitute normal setoffs consistent with the ordinary course of business in the Debtor's industry. In such instances, such ordinary course setoffs are excluded from the Debtor's responses to Question 13 of the Statements. The Debtor reserves all rights to enforce or challenge, as the case may be, any setoffs that have been or may be asserted.

## 9. Specific Notes.

These general notes are in addition to the specific notes set forth in the related Statement and Schedules hereinafter.

### Note to Schedule "B"

### Schedule B Disclaimer

Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records (net of depreciation or amortization where applicable). For the bank accounts, the values are as of the Petition Date. In some instances, the assets are also net of reserves. The Debtor has performed no independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records.

### Note to Schedule "D"

The amounts listed on Schedule D do not include accrued interest, and are listed at principal amounts only.

## Note to Schedule "E"

### Taxes

Schedule "E" contains the Debtor's best estimate of all of the potential priority claims against the Debtor's estate held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

## Note to Schedule "G"

### Executory Contracts and Unexpired Leases

While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusions may have occurred, and the listing of an agreement on Schedule G does not constitute an admission that such agreement is either an executory contract or an unexpired lease. The Debtor hereby reserves all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may not have taken effect or be binding on any party and may have expired or been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein.

Certain of the real property leases and contracts listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of these agreements or any other agreements on Schedule G does not constitute an admission that any such agreement is an executory contract or unexpired lease.

The Debtor reserves all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedule, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument as either an executory contract or an unexpired lease, as the case may be. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Generally, executory agreements that are oral in nature have not been included in the Schedule. Schedule G generally does not include standalone equipment, materials and supply purchase orders. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G.

DOCS_LA:246704.2

Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Such contracts, agreements and leases are listed on Schedule G of each such Debtor.

The Debtor has not listed any customer purchase orders.

## Note to Schedule "H"

Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Such contracts, agreements and leases are listed on Schedule G of each such Debtor, however such co-debtor references have not been captured on Schedule H.

## General Disclaimer

The Debtor has prepared the Schedules and the Statements based on the information reflected in the Debtor's books and records. However, inasmuch as the Debtor's books and records have not been audited, the Debtor cannot warrant the absolute accuracy of these documents. The Debtor has made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtor will amend and supplement the Schedules and Statements.

# United States Bankruptcy Court
### District of Delaware

In re __360 Degree Solar Holdings, Inc._____,  Case No. ___11-12800_____

                              Debtor

                                                         Chapter_____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 99,075.08 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 15 | | 783,755,765.61 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 143.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | 1,787,122.48 | |
| G - Executory Contracts and Unexpired Leases | Yes | 45 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 72 | | | |
| Total Assets | | | 99,075.08 | | |
| Total Liabilities | | | | 785,543,031.09 | |

In re    **360 Degree Solar Holdings, Inc.**                 ,     Case No.    **11-12800**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) | |
| | Total > | **0.00** | | |
| | (Report also on Summary of Schedules) | | | |

  **0**   continuation sheets attached to the Schedule of Real Property

In re    **360 Degree Solar Holdings, Inc.**    ,    Case No.    **11-12800**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attachment B2** | - | 99,075.08 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **99,075.08**
(Total of this page)

_**2**_ continuation sheets attached to the Schedule of Personal Property

In re    **360 Degree Solar Holdings, Inc.**                    ,     Case No.   **11-12800**

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|:---:|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% interest in Solyndra LLC** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **See Attachment B21** | **-** | **Unknown** |

Sub-Total >       **0.00**
(Total of this page)

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

In re   **360 Degree Solar Holdings, Inc.**          ,   Case No.   **11-12800**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >     **0.00**
(Total of this page)

Total >     **99,075.08**

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Attachment B2
Checking, savings or other financial accounts, certificates of deposit, etc.

*In re 360 Degree Solar Holdings, Inc.*
*Case No. 11-12800*

| Depository Bank | Type of Account | Acct. No. | Notes | Balance at 9/6/11 | |
|---|---|---|---|---|---|
| Wells Fargo Bank N.A. 400 Hamilton Avenue Palo Alto, CA 94302 | Operating | 412-1440374 | Solyndra Inc. operating | $ | 64,414.74 |
| Wells Fargo Bank N.A. 400 Hamilton Avenue Palo Alto, CA 94302 | EUR Multi-Currency | 777-0009087 | EUR Multicurrency - Inc | € | 24,400.10 |
| Wells Fargo Bank N.A. 400 Hamilton Avenue Palo Alto, CA 94302 | Payroll ZBA | 412-1669097 | Payroll - Inc. | $ | - |

| | | |
|---|---|---|
| Total USD Balance | $ | 64,414.74 |
| Total Euro Balance | € | 24,400.10 |
| Euro balance translated into USD | $ | 34,660.34 |
| Grand total in USD | $ | 99,075.08 |

** Balances denominated in euro were translated into US Dollar equivalent at a rate of 1 euro = $1.4205 USD.

Attachment B21
Other contingent and unliquidated claims of very nature, including
Tax refunds, counterclaims of the debtor and rights to setoff claims

Potential breach of contract claim against VDL Enabling Technologies

Potential breach of contract and misappropriation of intellectual property claims against Von Ardenne Anlagentechnik Gmb

Recovery of import duties paid to the Bureau of Customs and Border Protection on raw materials that were incorporated into exported finished goods

In re __360 Degree Solar Holdings, Inc.__ , Case No. __11-12800__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| 2180 Associates Fund VII, LP 2735 Sand Hill Road Menlo Park, CA 94025 | | - | | | | | | |
| | | | Value $ 0.00 | | | | 33,172.26 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| AMP Private Equity Fund 1A Level 24, AMP Sydney Cove Building, 33 Alfred Street Sydney NSW, 2000 AUSTRALIA | | - | | | | | | |
| | | | Value $ 0.00 | | | | 2,648,482.19 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| AMP Private Equity Fund 1A Level 24, AMP Sydney Cove Building, 33 Alfred Street Sydney NSW, 2000 AUSTRALIA | | - | | | | | | |
| | | | Value $ 0.00 | | | | 927,441.05 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| AMP Private Equity Fund 1B Level 24, AMP Sydney Cove Building, 33 Alfred Street Sydney NSW, 2000 AUSTRALIA | | - | | | | | | |
| | | | Value $ 0.00 | | | | 467,379.21 | 0.00 |
| __14__ continuation sheets attached | | | Subtotal (Total of this page) | | | | 4,076,474.71 | 0.00 |

In re __360 Degree Solar Holdings, Inc._____,    Case No. ___11-12800_____

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| AMP Private Equity Fund 1B Level 24, AMP Sydney Cove Building, 33 Alfred Street Sydney NSW, 2000 AUSTRALIA | - | | Value $          0.00 | | | | 163,665.95 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Argonaut Ventures Attention: Mr. Steve Mitchell 6733 South Yale Tulsa, OK 74136 | - | | Value $          0.00 | | | | 32,629,026.60 | 0.00 |
| Account No. | | | Agent - Notice Only | | | | | |
| Argonaut Ventures I, L.L.C. Attention: Mr. Steve Mitchell 6733 South Yale Tulsa, OK 74136 | - | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Agent - Notice Only | | | | | |
| Argonaut Ventures I, L.L.C. Attention: Mr. Steve Mitchell 6733 South Yale Tulsa, OK 74136 | - | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Argonaut Ventures I, LLC Attention: Mr. Steve Mitchell 6733 South Yale Tulsa, OK 74136 | - | | Value $          0.00 | | | | 95,020,242.10 | 0.00 |

Sheet __1___ of __14___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| Subtotal (Total of this page) | 127,812,934.65 | 0.00 |
|---|---|---|

In re __360 Degree Solar Holdings, Inc.__ ,　　Case No. ___11-12800___

　　　　　　　　　　　　　　Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Beltest Shipping Company PO Box, 51161 GR-145, 10 Kifissia GREECE | - | | | | | | | |
| | | | Value $　　　　　0.00 | | | | 1,507,882.93 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Beltest Shipping Company Ltd PO Box, 51161 GR-145, 10 Kifissia GREECE | - | | | | | | | |
| | | | Value $　　　　　0.00 | | | | 4,265,157.12 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| CMEA Ventures VII (Parallel), LP 1 Embarcadero Center Suite 3250 San Francisco, CA 94111 | - | | | | | | | |
| | | | Value $　　　　　0.00 | | | | 15,994.34 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| CMEA Ventures VII LP 1 Embarcadero Center Suite 3250 San Francisco, CA 94111 | - | | | | | | | |
| | | | Value $　　　　　0.00 | | | | 623,779.23 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Dan Marohl 3461 Outlook Court San Jose, CA 95132 | - | | | | | | | |
| | | | Value $　　　　　0.00 | | | | 9,462.25 | 0.00 |

Sheet __2__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)　　　6,422,275.87　　　0.00

In re __360 Degree Solar Holdings, Inc._____,  Case No. ___11-12800_____
                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Dan Marohl 3461 Outlook Court San Jose, CA 95132 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 2,787.71 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Dan Maydan 12000 Murietta Lane Los Altos Hills, CA 94022 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 212,375.98 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Dan Maydan 12000 Murietta Lane Los Altos Hills, CA 94022 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 62,569.03 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Deborah McReynolds 420 Blair Ranch Road Scotts Valley, CA 95066 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 12,742.56 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Deborah McReynolds 420 Blair Ranch Road Scotts Valley, CA 95066 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 3,754.14 | 0.00 |

Sheet __3___ of __14__ continuation sheets attached to          Subtotal     | 294,229.42 | 0.00 |
Schedule of Creditors Holding Secured Claims          (Total of this page)

In re **360 Degree Solar Holdings, Inc.** Case No. **11-12800**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Giasole Partners LLC 4124 South Rockford Suite 201 Tulsa, OK 74105 | - | | | | | | | |
| | | | Value $ 0.00 | | | | 1,347,000.08 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Girasole Partners 4124 South Rockford Suite 201 Tulsa, OK 74105 | - | | | | | | | |
| | | | Value $ 0.00 | | | | 373,051.98 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| HBA Holdings 3200 First National Tower Tulsa, OK 74103 | - | | | | | | | |
| | | | Value $ 0.00 | | | | 179,094.20 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| HBA Holdings LLC 3200 First National Tower Tulsa, OK 74103 | - | | | | | | | |
| | | | Value $ 0.00 | | | | 510,931.73 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Howard Hughes Medical Institute 4000 Jones Bridge Road Chevy Chase, MD 20815 | - | | | | | | | |
| | | | Value $ 0.00 | | | | 4,693,199.74 | 0.00 |

Sheet **4** of **14** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 7,103,277.73 | 0.00

In re __360 Degree Solar Holdings, Inc._____,   Case No. ___11-12800_____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| James Gibbons 15 Redberry Ridge Portola Valley, CA 94028 | | | - | | | | | | | |
| | | | | | Value $              0.00 | | | | 106,446.76 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| James Gibbons 15 Redberry Ridge Portola Valley, CA 94028 | | | - | | | | | | | |
| | | | | | Value $              0.00 | | | | 36,961.55 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| KC-Solar LLC 708 Blossom Hill Rd. #212 Los Gatos, CA 95032 | | | - | | | | | | | |
| | | | | | Value $              0.00 | | | | 1,571,702.86 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Keyword Company Limited Akara Building, 24 De Castro Street Wickhams Clay I, Road Town Tortola British Virgin Islands | | | - | | | | | | | |
| | | | | | Value $              0.00 | | | | 1,564,399.92 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Keyword Company Limited Akara Building, 24 De Castro Street Wickhams Clay I, Road Town Tortola British Virgin Islands | | | - | | | | | | | |
| | | | | | Value $              0.00 | | | | 547,459.42 | 0.00 |

Sheet __5__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          | 3,826,970.51 | 0.00

In re __360 Degree Solar Holdings, Inc.__ ,   Case No. __11-12800__
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Legend Trading S.A. <br> c/o: Mario Dimitrou <br> Iassonos 3 <br> 18537 Athens <br> GREECE | - | | Non-Recourse Equity Pledge and Security Agreements <br><br><br> Value $ 0.00 | | | | 1,285,520.32 | 0.00 |
| Account No. <br><br> Lenox Investments LLC <br> 2121 S. Columbia Avenue <br> Suite 650 <br> Tulsa, OK 74115 | - | | Non-Recourse Equity Pledge and Security Agreements <br><br><br> Value $ 0.00 | | | | 312,880.73 | 0.00 |
| Account No. <br><br> Madrone Partners <br> c/o: Cooley Godward Kronish LLP <br> 3175 Hanover Street <br> Palo Alto, CA 94306 | - | | Non-Recourse Equity Pledge and Security Agreements <br><br><br> Value $ 0.00 | | | | 22,394,639.89 | 0.00 |
| Account No. <br><br> Madrone Partners LP <br> c/o: Cooley Godward Kronish LLP <br> 3175 Hanover Street <br> Palo Alto, CA 94306 | - | | Non-Recourse Equity Pledge and Security Agreements <br><br><br> Value $ 0.00 | | | | 39,142,809.63 | 0.00 |
| Account No. <br><br> Maple Ave. Investors <br> 3819 Maple Avenue <br> Dallas, TX 75219 | - | | Non-Recourse Equity Pledge and Security Agreements <br><br><br> Value $ 0.00 | | | | 938,640.94 | 0.00 |

Sheet __6__ of __14__ continuation sheets attached to   Subtotal  (Total of this page)   64,074,491.51   0.00
Schedule of Creditors Holding Secured Claims

In re __360 Degree Solar Holdings, Inc._____,  Case No. ___11-12800_____
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| **Masdar Clean Tech Fund** **c/o: Credit Suisse** **Attention: Jason Karlinsky** **Eleven Madison Avenue, 16th Floor** **New York, NY 10010** | - | | | Value $             0.00 | | | | 1,848,077.38 | 0.00 |
| Account No. | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| **Masdar Clean Tech Fund, LP** **c/o: Credit Suisse** **Attention: Jason Karlinsky** **Eleven Madison Avenue, 16th Floor** **New York, NY 10010** | - | | | Value $             0.00 | | | | 4,070,814.36 | 0.00 |
| Account No. | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| **OZ Domestic Partners** **Attention: Rick Lyon** **9 West, 57th Street, 39th Floor** **New York, NY 10019** | - | | | Value $             0.00 | | | | 180,673.76 | 0.00 |
| Account No. | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| **OZ Domestic Partners II** **Attention: Rick Lyon** **9 West, 57th Street, 39th Floor** **New York, NY 10019** | - | | | Value $             0.00 | | | | 183,651.13 | 0.00 |
| Account No. | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| **OZ Domestic Partners II, LP** **Attention: Rick Lyon** **9 West, 57th Street, 39th Floor** **New York, NY 10019** | - | | | Value $             0.00 | | | | 559,048.00 | 0.00 |

Sheet __7___ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

6,842,264.63          0.00

In re __360 Degree Solar Holdings, Inc._____,    Case No. ___11-12800_____
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| OZ Domestic Partners, LP Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 549,980.28 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| OZ Europe Domestic Partners II, LP Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 103,641.19 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| OZ Europe Domestic Partners, LP Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 49,592.05 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| OZ Global Sepcial Investments, LP Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 464,893.60 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| OZ Global Special Investments Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 152,721.51 | 0.00 |

Sheet __8__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    | 1,320,828.63 | 0.00 |

In re __360 Degree Solar Holdings, Inc._____,   Case No. ___11-12800_____
                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| OZ Offshore Capital Investors II Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | |
| | | | Value $                    0.00 | | | | 1,018,347.76 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| OZ Offshore Capital Investors, LLC Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | |
| | | | Value $                    0.00 | | | | 3,604,291.28 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Phil Frohlich 1924 South Utica #1120 Tulsa, OK 74104 | - | | | | | | | |
| | | | Value $                    0.00 | | | | 266,572.32 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Phil Frohlich 1924 South Utica #1120 Tulsa, OK 74104 | - | | | | | | | |
| | | | Value $                    0.00 | | | | 91,520.77 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Pinnacle Ventures 130 Lytton Avenue Suite 220 Palo Alto, CA 94301 | - | | | | | | | |
| | | | Value $                    0.00 | | | | 273,542.39 | 0.00 |

Sheet _9___ of _14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          5,254,274.52          0.00

In re __360 Degree Solar Holdings, Inc._____,  Case No. ___11-12800_____

                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Ray Sims 1270 University Avenue Palo Alto, CA 94301 | - | | | | | | | | |
| | | | | Value $               0.00 | | | | 53,314.46 | 0.00 |
| Account No. | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Ray Sims 1270 University Avenue Palo Alto, CA 94301 | - | | | | | | | | |
| | | | | Value $               0.00 | | | | 27,721.16 | 0.00 |
| Account No. | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Redpoint Associates II, LLC 3000 Sand Hill Road Building 2 Suite 290 Menlo Park, CA 94025 | - | | | | | | | | |
| | | | | Value $               0.00 | | | | 24,098.14 | 0.00 |
| Account No. | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Redpoint Ventures II, LP Attention: Lars Pedersen 3000 Sand Hill Road 2-290 Menlo Park, CA 94025 | - | | | | | | | | |
| | | | | Value $               0.00 | | | | 1,042,191.14 | 0.00 |
| Account No. | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Rockport Capital Partners II Attention: Mr. David Prend 160 Federal Street, 18th Floor Boston, MA 02110 | - | | | | | | | | |
| | | | | Value $               0.00 | | | | 1,386,058.04 | 0.00 |

Sheet __10__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      2,533,382.94      0.00

In re _____360 Degree Solar Holdings, Inc._____,    Case No. ____11-12800____
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Rockport Capital Partners II, LP Attention: Mr. David Prend 160 Federal Street, 18th Floor Boston, MA 02110 | - | | | | | | | |
| | | | Value $            0.00 | | | | 3,305,496.76 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Rockport Capital Partners III Attention: Mr. David Prend 160 Federal Street, 18th Floor Boston, MA 02110 | - | | | | | | | |
| | | | Value $            0.00 | | | | 5,544,232.14 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Rockport Capital Partners III, LP Attention: Mr. David Prend 160 Federal Street, 18th Floor Boston, MA 02110 | - | | | | | | | |
| | | | Value $            0.00 | | | | 7,783,911.73 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Sera Solar Corporation 15 Redberry Ridge Portola Valley, CA 94028 | - | | | | | | | |
| | | | Value $            0.00 | | | | 62,576.89 | 0.00 |
| Account No. | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Sera Solar Corporation 15 Redberry Ridge Portola Valley, CA 94028 | - | | | | | | | |
| | | | Value $            0.00 | | | | 23,100.97 | 0.00 |

Sheet __11__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)            16,719,318.49            0.00

In re __360 Degree Solar Holdings, Inc._____,    Case No. ___11-12800_____

                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Steve Kircher 1115 Orlando Avenue Roseville, CA 95661 | - | | | | | | | | | |
| | | | | | Value $               0.00 | | | | 53,314.46 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| Steve Kircher 1115 Orlando Avenue Roseville, CA 95661 | - | | | | | | | | | |
| | | | | | Value $               0.00 | | | | 18,462.72 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| US Department of Energy Loan Programs Office Attn: Director Portfolio Mgmt 1000 Independence Ave., S.W. Washington, DC 20585 | - | | | | | | | | | |
| | | | | | Value $               0.00 | | | | 385,000,000.00 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| US Department of Energy Loan Programs Office Attn: Director Portfolio Mgmt 1000 Independence Ave., S.W. Washington, DC 20585 | - | | | | | | | | | |
| | | | | | Value $               0.00 | | | | 142,808,544.50 | 0.00 |
| Account No. | | | | | Non-Recourse Equity Pledge and Security Agreements | | | | | |
| US Venture Partners IX, LP 2735 Sand Hill Road Menlo Park, CA 94025 | - | | | | | | | | | |
| | | | | | Value $               0.00 | | | | 1,184,765.83 | 0.00 |

Sheet _12_ of _14_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        529,065,087.51        0.00

In re __360 Degree Solar Holdings, Inc._____,   Case No. ___11-12800_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>US Venture Partners VII, LP<br>2735 Sand Hill Road<br>Menlo Park, CA 94025 | - | | Non-Recourse Equity Pledge and Security Agreements<br><br>Value $        0.00 | | | | 1,592,325.69 | 0.00 |
| Account No.<br><br>US Venture Partners X, LP<br>2735 Sand Hill Road<br>Menlo Park, CA 94025 | - | | Non-Recourse Equity Pledge and Security Agreements<br><br>Value $        0.00 | | | | 3,444,114.63 | 0.00 |
| Account No.<br><br>USVP Entrepreneur Partners VII-A, LP<br>2735 Sand Hill Road<br>Menlo Park, CA 94025 | - | | Non-Recourse Equity Pledge and Security Agreements<br><br>Value $        0.00 | | | | 16,587.20 | 0.00 |
| Account No.<br><br>USVP Entrepreneur Partners VII-B, LP<br>2735 Sand Hill Road<br>Menlo Park, CA 94025 | - | | Non-Recourse Equity Pledge and Security Agreements<br><br>Value $        0.00 | | | | 16,587.20 | 0.00 |
| Account No.<br><br>USVP X Affiliates Fund, LP<br>2735 Sand Hill Road<br>Menlo Park, CA 94025 | - | | Non-Recourse Equity Pledge and Security Agreements<br><br>Value $        0.00 | | | | 110,182.87 | 0.00 |

Sheet _13_ of _14_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 5,179,797.59 | 0.00 |

In re __360 Degree Solar Holdings, Inc.__ ,     Case No. __11-12800__
                               Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ventura Ventures LLC**<br>**PO Box 400**<br>**Glenbrook, NV 89413** | - | | **Non-Recourse Equity Pledge and Security Agreements**<br><br>Value $      **0.00** | | | | **31,289.06** | **0.00** |
| Account No.<br><br>**Virgin Green Fund I, LP**<br>**27 South Park St., Suite 200**<br>**San Francisco, CA 94107** | - | | **Non-Recourse Equity Pledge and Security Agreements**<br><br>Value $      **0.00** | | | | **3,198,867.84** | **0.00** |
| Account No.<br><br><br><br> | | | <br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br>Value $ | | | | | |

Sheet __14__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | **3,230,156.90** | **0.00** |
| Total<br>(Report on Summary of Schedules) | **783,755,765.61** | **0.00** |

.

In re    **360 Degree Solar Holdings, Inc.**                            Case No.    **11-12800**

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                  1     continuation sheets attached

In re   **360 Degree Solar Holdings, Inc.**      ,    Case No.   **11-12800**
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Idaho Dept. of Revenue** PO Box 83720 450 North 4th Street Boise, ID 83720 | - | | **2010 Income Tax** | | | | 30.00 | 0.00 | 30.00 |
| Account No. **Massachusetts Dept. of Revenue** PO Box 7010 Boston, MA 02204 | - | | **2010  Income Tax** | | | | 13.00 | 0.00 | 13.00 |
| Account No. **Office of Tax and Revenue Customer Service Center 1101 4th Street, SW Suite W270 Washington, DC 20004** | - | | **2010 Income Tax** | | | | 100.00 | 0.00 | 100.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  **1**  of  **1**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 143.00 | 0.00 / 143.00 |
| Total (Report on Summary of Schedules) | 143.00 | 0.00 / 143.00 |

In re  **360 Degree Solar Holdings, Inc.**      Case No. **11-12800**

                                         ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. <br><br> **iSTAR CTL I, L.P.** <br> **c/o iSTAR Financial Inc.** <br> **One Sansome Street, 30th Floor** <br> **San Francisco, CA 94104** | X | - | | | **Guarantor to real property lease for 1210 California Circle, Milpitas, CA** | | X | | **Unknown** |
| Account No. <br><br> **iSTAR CTL I, L.P.** <br> **c/o iSTAR Financial Inc.** <br> **1114 Avenue of the Americas** <br> **27th Floor** <br> **New York, NY 10036** | | | | | **Additional Notice Party for:** <br> **iSTAR CTL I, L.P.** | | | | **Notice Only** |
| Account No. <br><br> **iSTAR CTL I, L.P.** <br> **c/o iSTAR Financial Inc.** <br> **3480 Preston Ridge Road** <br> **Suite 575** <br> **Alpharetta, GA 30005** | | | | | **Additional Notice Party for:** <br> **iSTAR CTL I, L.P.** | | | | **Notice Only** |
| Account No. <br><br> **OMP PAGE LLC** <br> **c/o Overton Moore Properties** <br> **19300 S. Hamilton Ave.** <br> **Suite 201** <br> **Gardena, CA 90248** | X | - | | | **Guarantor to real property lease for 901 Page Avenue, Fremont, CA** | | X | | **Unknown** |

   **2**    continuation sheets attached

Subtotal    **0.00**
(Total of this page)

In re __360 Degree Solar Holdings, Inc.__ _____,  Case No. ___11-12800___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Allen Matkins Leck Gamble et al. Attn: Thomas J. Masenga, Esq. 515 South Figueroa Street 7th Floor Los Angeles, CA 90071 | | | Additional Notice Party for: OMP PAGE LLC | | | | Notice Only |
| Account No. | | | | | | | |
| JP Morgan Asset Management Attn: Steven M. Zaun 1999 Avenue of the Stars Floor 26 Los Angeles, CA 90067 | | | Additional Notice Party for: OMP PAGE LLC | | | | Notice Only |
| Account No. | | | Guarantor to real property lease for 47700 Kato Road and 1055 Page Avenue, Fremont, CA | | | | |
| Seagate Technology (US) Holdings, Inc. 900 Disc Drive Mailstop SV02/P11 Scotts Valley, CA 95066 | X | - | | X | | | Unknown |
| Account No. | | | | | | | |
| Global Kato HG, LLC c/o Digital Realty Trust, L.P. 560 Mission Street, Ste 2500 Attn: James R. Trout San Francisco, CA 94105 | | | Additional Notice Party for: Seagate Technology (US) Holdings, Inc. | | | | Notice Only |
| Account No. | | | | | | | |
| Paul Hastings Janofsky & Walker LLP 515 South Flower St., 25th Floor Attn: David Lambert Los Angeles, CA 90071 | | | Additional Notice Party for: Seagate Technology (US) Holdings, Inc. | | | | Notice Only |

Sheet no. __1__ of __2__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 0.00

In re   **360 Degree Solar Holdings, Inc.**              ,      Case No.   **11-12800**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt    Subject to setoff. | | | | |
| **VON ARDENNE ANLAGENTECHNIK GMBH Am Hahnweg 16A Dresden 01328-0000 Germany** | X | - | | | | | | X | **1,787,122.48** |
| Account No. | | | | | Guarantor to real property lease for 466 Kato Terrace, Fremont, CA | | | | |
| **Walton CWCA Scott Creek 28, L.L.C. c/o Collier's International 1850 Mt. Diablo Blvd. Suite 200 Walnut Creek, CA 94596** | X | - | | | | X | | | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __2__ of __2__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                          Subtotal            **1,787,122.48**
                                  (Total of this page)

                                          Total            **1,787,122.48**
                    (Report on Summary of Schedules)

In re    **360 Degree Solar Holdings, Inc.**          ,    Case No.    __**11-12800**__

                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Attachment G hereto** | **See Attachment G hereto** |

   __50__  continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Technical Evaluation of PV Products | 3E | |
| Memorandum of Understanding | A. Raymond Tinnerman Manufacturing | |
| APStream Workflow Master Agreement | Accu-Image | |
| DVStream Invoice Staging Agreement | Accu-Image | |
| Business Travel and Accident Policy | ACE | |
| Cargo Policy | ACE | |
| Contractors Pollution | ACE | |
| Delivery note | Acronis International GmbH | Rheinweg 9<br>8200 Schauffhausen<br>Switzerland |
| Service Agreement | ADN Capital Ventures | |
| Enterprise agreement | Adobe | none listed |
| Materials Usage Agreement | Advanced Elastomer Systems LP | |
| Distribution Agreement | Advanced Green Technologies | none listed |
| Non-Circumvention Agreement | AES Solar Energy Ltd | Robert Hemphill<br>President, CEO<br>901 N. Stuart St., Suite 810<br>Arlington, VA 22203 |
| Limited Power of Attorney to Execute Shipper's Export Declarations | Aetna Forwarding, Inc. | |
| Product Supply Agreement | Air Products and Chemicals, Inc. | |
| Pipeline Product Supply Agreement | Air Products Manufacturing Corporation | |
| Amended and Restated Memorandum of Understanding between Solyndra, Inc and Alcan Global Packaging Inc. | Alcan Global Packaging Inc. | |
| Solyndra Solution Provider Program Agreement | Allied Building Products | |
| Distributor Agreement | Allied Building Products Corporation | none listed |
| Security Officer Service Agreement | AlliedBarton Security Services LLC | |
| Consulting and Confidential Information Agreement | Alpha Net Consulting LLC | |
| 3260 Scott Blvd. - Sublease | Alta Devices, Inc. | |
| Price Volume Agreement | Alwitra AG | |
| Domestic Supply Agreement | Amcor Pharmaceutical Packaging USA, Inc. | |
| Equipment Design and Manufacturing Agreement | American Integration Technologies, LLC | |
| Consulting and Confidential Information Agreement | Amparity GmbH & Co. KG | Neyer Wall 50<br>20354 Hamburg |
| Consulting and Confidential Information Agreement | Anand Reddy | 812 Vermont St. Spt. B<br>Oakland, CA 94610 |
| Contrato Firmado | Andalusia Institute of Training and Research in Agriculture Fishing Food and Organic | General Secretariat, IFAPA<br>Fernando Morillo Perez<br>Edificio Bluenet, Avda Isaac Newton 3, 2 planta |
| Agreement for Conduct of Research Project | Andalusia Institute of Training and Research in Agriculture, Fishing, Food and Organic Production | General Secretariat, IFAPA<br>Fernando Morillo Perez<br>Edificio Bluenet, Avda Isaac Newton 3, 2 planta |
| Consulting and Confidential Information Agreement | Angelika Muller | |

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Consulting and Confidential Information Agreement | Angelo Gilmore | |
| Intellectual Property Transfer Agreement | ANP | |
| Anthem Blue Cross HMO Group Benefit Agreement | Anthem Blue Cross | 21555 Oxnard Street Woodland Hills, CA 91367 |
| Anthem Blue Cross PPO Group Benefit Agreement | Anthem Blue Cross | 21555 Oxnard Street Woodland Hills, CA 91367 |
| Anthem PPO Group Benefit Agreement | Anthem Blue Cross | 21555 Oxnard Street Woodland Hills, CA 91367 |
| Consulting and Confidential Information Agreement | Anthony Anello | 6 Spa Creek Landing, B3 Anapolis, MD 21403 |
| Service Agreement | Applied Power Technologies Inc. | |
| Solyndra and Assetintel Warranty Administration Agreement | Assetintel | |
| ECATS 20100107-0284 Master Agreement | AT&T | Attn: Master Agreement Support Team One AT&T Way Bedminster, NJ 07921-0752 |
| ECATS 20110404-0223 | AT&T | Attn: Master Agreement Support Team One AT&T Way Bedminster, NJ 07921-0752 |
| AT&T Managed Internet Sevice Pricing Schedule (for Fab 2 location) | AT&T Corp. | |
| AT&T Managed Internet Sevice Pricing ScheduleECATS 20091224-0224 | AT&T Corp. | |
| Amendment No. 2 to Corporate Digital Advantage Agreement | AT&T Corp.Mobility National Accounts LLC | |
| Equipment Design and Manufacturing Agreement | ATS Automation Tooling Systems, Inc. | |
| Master Capital Equipment Purchase Agreement | ATS Systems Oregon, Inc. | |
| Major Accounts Agreement | Automatic Data Processing (ADP) | none listed |
| Guaranteed thirty six month price agreement | Automatic Data Processing (ADP) | |
| Customs Bond Application and Indemnity | Avalon Risk Management, Inc. | none listed |
| Consulting and Confidential Information Agreement | Avator Tech Pubs | |
| Services Agreement | AZ Landscape Services, Inc. | |
| Engagement Letter re Photon Solar | B of A Merrill Lynch | One Bryant Park New York, NY 10036 |
| Project Photon Part II Application Indemnity Agreement | B of A Merrill Lynch | One Bryant Park New York, NY 10036 |
| Escrow Agreement | Bank of the West, Technology Credit Corporation | |
| Master Capital Equipment Purchase Agreement | Beco Manufacturing, Inc. | 23361 Peralta Drive Attn: Jonathan Gibney Laguna Hills, CA 92653 |
| Professional Services Agreement | BEW Engineering, Inc. | |
| BigMachines Master Subscription Agreement | Big Machines, Inc. | |
| Consulting Services Agreement | Black & Veatch Corporation | |
| Consulting Services Agreement - Exhibit A Request for Services | Black & Veatch Corporation | |

DOCS_LA:246702v1

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Consulting Services Agreement - Exhibit B Requests for Services | Black & Veatch Corporation | |
| Addendum to add HIA Plus 3000 Blue Cross PPO Plan | Blue Cross of California | |
| Group Benefit Agreement | Blue Cross of California | |
| Services Agreement | Blue Oak Energy, Inc. | |
| Service Agreement | Blue Sky Environmental LLC | |
| Consulting and Confidential Information Agreement | Bo Torres | |
| Consulting and Confidential Information Agreement | Boden Engineering LLC | |
| Boomi Master Subscription Agreement | Boomi | |
| Service Agreement | BrandVia Allliance Inc. | Attn: James Childers<br>2159 Bering Drive<br>San Jose, CA 95131 |
| Tank Telemetry and Chemical Supply Agreement | Brenntag Pacific, Inc. | 10747 Patterson Place<br>Santa Fe Springs, CA 90670 |
| | Brian DeGrassi | |
| Employment Agreement | Brian Harrison | |
| Service Agreement | Brooks Engineering | |
| Judicial Power of Attorney | Bruno Giuffre and Davide Rosetti vis a vis All Neon plus S.r.l. | |
| Directors and Officers (Side A) | C.V. Starr & Company | |
| Equipment Design and Manufacturing Agreement | Calvary Automation Systems | |
| Consulting and Confidential Information Agreement | Camhong Pham | |
| Solyndra Solution Provider Program Agreement | CARLISLE ENERGY SERVICE INC | 1285 Ritner Hwy<br>Carlisle, PA 17013 |
| Beta test agreement | CARLISLE SYNTEC INCORPORATED | 1285 Ritner Hwy<br>Carlisle, PA 17013 |
| Sales Agreement | CARLISLE SYNTEC INCORPORATED | 1285 Ritner Hwy<br>Carlisle, PA 17013 |
| Corporate Travel Agreement | Carlson Wagonlit Travel, Inc. | |
| Cliqbook Self-Booking Agreement | Carlson Wagonlit Travel, Inc. | |
| Government Relations Strategy Agreement | Cattaneo Zanetto & Co. | |
| Engagement Letter | Cattaneo Zanetto & Co. Srl. | via di pietra, 84<br>00186 Roma |
| Service Agreement | CDA Systems Inc. | |
| Project Evaluation Memorandum of Understanding | Centro Properties Group | 420 Lexington Avenue<br>New York, NY 10170 |
| Agreement for Professional Services | CH2M Hill | |
| Term Sheet - Solyndra Fab 2 Alernate Power Service | Chevron Energy Solutions | a Division of Chevron USA Inc.<br>345 California St., 18th Floor<br>San Francisco, CA 94104 |
| Consulting and Confidential Information Agreement | Chih-Shun Lu | |
| Consulting and Confidential Information Agreement | Chris Barnes | 642 Homer Ave.<br>Palo Alto, CA 94301 |
| Consulting and Confidential Information Agreement | Chris Bragg | 5550 Kales Ave.<br>Oakland, CA 94618 |

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Consulting and Confidential Information Agreement | Chris Fisher | 17515 Comanche Trail Los Gatos, CA 95033 |
| Consulting and Confidential Information Agreement | Chris Paretich | |
| Photo Release -- Chris Trout | Chris Trout | |
| Auto Policy | Chubb | |
| Crime Policy | Chubb | |
| Difference in Conditions Policy | Chubb | |
| Excess Policy | Chubb | |
| Fiduciary Insurance Policy | Chubb | |
| Foreign Insurance Package Policy | Chubb | |
| General Liability Policy | Chubb | |
| Pollution | Chubb | |
| International Travel | CIGNA | |
| Certificate of Insurance | CIGNA | |
| Certificate of Insurance and Travel Accident Policy | CIGNA | |
| Employee Assistance Program Service Agreement | Claremont Behavioral Services | |
| Service Agreement | Clean Innovation | |
| Service Agreement | Cloud 1 Solutions, Inc. | |
| Natural Gas Purchase Agreement and amendments | Commercial Energy of California | 7677 Oakport St., Suite 525 Oakland, CA 94621 |
| Natural Gas Purchase Agreement and amendments | Commercial Energy of California | |
| Site Rental Agreement | Communications and Control Inc. and Streakwave | 840 Jury Court San Jose, CA 95112 |
| Consulting and Confidential Information Agreement | Comp Wizards (Nancy Newmark) | |
| Warranty | Companion | |
| Consulting and Confidential Information Agreement | Compliance Solutions International Inc. | |
| Domestic Supply Agreement | Connor Manufacturing Services, Inc. | 1301 Shoreway Road Suite 375 Belmont, CA 94002 |
| Consignment Agreement | Connor Manufacturing Services, Inc. | |
| Contract for Services | Contractor Compliance and Monitoring Inc. | |
| Exclusive Authorization to Sublease | Cornish & Carey Commercial/Newmark Knight Frank | none listed |
| Master Capital Equipment Purchase Agreement | Cox Automation Systems, Inc. | |
| Engagement Letter | Cravath, Swaine & Moore LLP | |
| Product Agreement # 1248SLB100517 | Cryospec, Inc. | |
| Services Agreement | CTC Design Inc. | |
| Equipment Design and Manufacturing Agreement | Custom Powder Systems, LLC | |
| Multinational Business Travel Agreement | CWT Global B.V. | |
| Storage and Service Agreement - Media | Datasafe | none listed |
| Photo Release -- Dave Musolf | Dave Musolf | |
| Ordering Document | DAZ Systems | |
| Distributor Agreement | DC Power | none listed |
| Consulting and Confidential Information Agreement | Deborah Ross | |

DOCS_LA:246702v1

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| letter dated 10/21/2009 | Delphos International | 1305 Wisconsin Ave NW<br>2nd Floor<br>Washington, DC 20007 |
| Consulting and Confidential Information Agreement | Dennis Hawes | |
| Service Agreement | DeWinter Associates | |
| Consulting and Confidential Information Agreement | Dieter Langer | 1254 Formosa Dr.<br>San Jose, CA 95131 |
| Promotional and Marketing Support Services Agreement (and extension) | Dimitri Christoforidis | Omirou 60<br>Kolonaki, Athens 10672 |
| Proposal for implementation of Swiss Structure & Dutch Project | DLA Piper | |
| Engagement Letter | DLA Piper | |
| Consulting and Confidential Information Agreement | Don Roberts | 352 Legacy Blvd.<br>Greenwood, IN 46143 |
| Consulting and Confidential Information Agreement | Doug Bacon | 403 Third Street<br>Montara, CA 94037 |
| Consulting and Confidential Information Agreement | Doug Widney-Large | 2269 Chestnut St., #968<br>San Francisco, CA 94123 |
| Supply Agreement | Dow Corning Corporation | |
| Appointment of Agency for Property Tax Matters | Duff & Phelps LLC | |
| Engagement letter to Provide Property Tax Consulting Services | Duff & Phelps LLC | |
| Engagement Letter for Valuation Services in Connection with the Estimation of the Fair Market Value of the Business Enterprise of Solyndra International LLC, a Legal Entity of Solyndra, Inc. | Duff & Phelps LLC | |
| Consulting and Confidential Information Agreement | Dutko Washington, LLC | Scott Chesson, CFO<br>412 First Street SE<br>Washington, DC 20003 |
| Equity Edge License | E*trade | 4005 Windward Plaza Drive<br>Alpharetta, GA 30005 |
| Sales Agreement - International | EBITSCHenergietechnik GmbH | Bambergerstr. 50,<br>96199 Zapfendorf, Germany |
| Consulting and Confidential Information Agreement | Echo Automation Controls (Vadim Tschere) | |
| Consulting and Confidential Information Agreement | Edmund Petersen III | |
| Master Capital Equipment Purchase Agreement | ELMA GmbH | |
| Consulting and Confidential Information Agreement | Embedded Resource Group | Timothy Penick<br>3031 Tisch Way #701<br>San Jose, CA 95128 |
| Consulting and Confidential Information Agreement | Embedded Resource Group | Timothy Penick<br>3031 Tisch Way #701<br>San Jose, CA 95128 |
| Confidentiality Information and Invention Assignment Agreements | Employees | |
| Services Agreement | Energy Recruitment | |

DOCS_LA:246702v1

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Promotional and Marketing Support Services Agreement | Eneright Technologies Inc. | |
| Solyndra Demonstration Site Agreement | Enfinity NV | |
| Services Agreement | Ensor Engineering | |
| Consulting and Confidential Information Agreement | Environmental Systems, Inc. | E.L. Enfantino, Corp. Secretary 3353 De la Cruz Blvd. Santa Clara, CA 95054 |
| Beta test agreement | Enxco development | |
| Mutual Development  Services Agreement | Enxco Development Corporation | |
| engagement letter | Ernst & Young | 3030 Almaden Blvd. San Jose, CA 95110 |
| Statement of Work- Routine On Call Advisory Services | Ernst & Young | 3030 Almaden Blvd. San Jose, CA 95110 |
| Customs Power of Attorney (Limited to Drawback Brokerage services only) | Expeditors Tradewin, LLC | |
| Service Agreement | Exponent, Inc. | |
| Freight Services Agreement | Express Freight Systems | |
| Eyelit Inc Software License Agreement | Eyelit | |
| Iron Mountain Intellectual Property - Exhibit E Beneficiary Enrollment Form and Amendment | Eyelit | |
| Letter Agreement | Fair Measures, Inc. | |
| letter re fab 2 development - doe | FitchRatings | |
| letter re fab 2 development (phase 2)- doe | FitchRatings | |
| Letter of Intent | Flex Membrane Int'l, Inc. | 2670 Leiscz's Bridge Road Suite 400 Leesport, PA 19533 |
| Equipment Design and Manufacturing Agreement | Flexlink Systems, Inc. | |
| Testing and Demonstration of Rooftop Renewable Technologies Letter Agreement | Florida Power & Light Company | |
| Master Agreement for Approval Services | FM Approvals Limited | 1 Windsor Dials Windsor Berkshire SL4 1RS |
| Services Agreement | Forefront Automation, Inc. | |
| Letter of Intent | Fortore Energia Spa | Antonio Salanowa President S.S. 17 Km 327 Localita' Perazzo 71036 LUCERA (FG) Italy |
| Letter Agreement | Garrigues Medio Ambiente | none listed |
| Letter Agreement | Garrigues Medio Ambiente | none listed |
| Master Lease Agreement No. 7699867 | GE Capital Solutions | |
| Beta test agreement | Gecko Logic GmbH | Schanzenfeldestraße 2, 35578 Wetzlar |
| Sales Agreement - International | Gecko Logic GmbH | |
| Letter of Intent | Geo Environment and Enerrgy srl | |

DOCS_LA:246702v1

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Consulting and Confidential Information Agreement | George Gardopee | 108 Saddle Brook Circle Butler, PA 16001 |
| Consulting and Confidential Information Agreement | Gerhard Lehner | |
| Engagement Letter | GKH Law Offices | |
| Consulting and Confidential Information Agreement | Global Equipment Services | Huan Nguyen 2372-E Qume Dr. San Jose, CA 95131 |
| 47700 Kato Road and 1055 Page Ave. - Lease | Global Kato HG, LLC | c/o Digital Realty Trust L.P. James R. Trout 560 Mission St., Ste 250 San Francisco, CA 94105 <br><br> Paul Hastings et al. David Lambert 515 S. Flower St., 25th Flr Los Angeles, CA 90071 |
| Globalstar USA Satellite Service Agreement | Globalstar | none listed |
| Engagement Letter | Goldman Sachs | none listed |
| Services Purchase Order | Goldman Sachs Group, Inc. | none listed |
| Engagement Letter | Goldman, Sachs & Co. | none listed |
| Engagement Letter | Goldman, Sachs & Co. | none listed |
| Engagement Letter | Goldman, Sachs & Co. | none listed |
| Engagement Letter | Goldman, Sachs & Co. | none listed |
| Engagement Letter | Goldman, Sachs & Co. | none listed |
| Engagement Letter | Goldman, Sachs & Co. | none listed |
| letter re deferral of fees | Goldman, Sachs & Co. | none listed |
| Solyndra Solution Provider Program Agreement | Green & Clean Energy Co. | |
| Consulting and Confidential Information Agreement | Greg Vaughn | |
| Consulting and Confidential Information Agreement | Gregor von Huene | |
| engagement re Spark Group potential dispute | Gross Kleinhendler Hodak | One Azrieli Center Round Building Tel Aviv, 67021, Israel |
| Product Supply Agreement | H.C. Starck Inc. | |
| Consulting and Confidential Information Agreement | Hamid Javid | |
| Services Agreement | Hays Executive | |
| Customs Power of Attorney - Designation as Export Forwarding Agent | Hensel, Bruckmann & Lorbracher | |
| NON EXCLUSIVE AUCTION AGREEMENT | Heritage Global Partners | |
| Consulting and Confidential Information Agreement | Honesto Bautista | 1265 N. Capitol Ave. #3G San Jose, CA 95132 |
| Equipment Design and Manufacturing Agreement | HPC Automation | |
| Equipment Design and Manufacturing Agreement | Ichor Systems, Inc. | |
| Consulting and Confidential Information Agreement | IDMain (Sean Main) | 245 M Mt. Herman Road#169 Scotta Valley, CA 95066 |
| HPM System Deployment Roll-Out Agreement | Incito LLC | |

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Corporate Software License Agreement | InfinityQS | Michael A. Lyle<br>14900 Conference Center Dr.<br>Suite 525<br>Chantilly, VA 20151 |
| Services Agreement | Influence Communications | |
| Hosting Services Agreement | Infor | |
| Order Form | Infor | |
| Software Support Agreement | Infor | |
| Services Agreement | IngenuityPlus, LP | |
| MOU Between Solyndra, Inc. and Inplast/Injex Industries, Inc. | Inplast/Injex Industries, Inc. | |
| Proposal for VAT Return Services | Insung Accounting Corporation | 7th Flr. E-room, Center Bldg.<br>17-13, Yoido-dong, Youngdeungpo-ku<br>Seoul 150-010, Korea |
| Master Services Agreement | Intelligoup, Inc. | |
| InterCall Services Agreement | InterCall, Inc. | |
| Indemnification Agreement | intercompany | |
| Sales Agreement | intercompany | |
| Quickbase Service Agreement | Inuit | |
| 1210 California Circle - Lease | iStar CTL I, L.P. | c/o iStar Financial Inc.<br>One Sansome Street, 30th Floor<br>San Francisco, CA 94104<br><br>c/o iStar Financial Inc.<br>1114 Avenue of the Americas<br>27th Floor<br>New York, NY 10036<br><br>c/o iStar Financial Inc.<br>3480 Preston Ridge Road<br>Suite 575<br>Alpharetta, GA 30005 |
| Equipment Design and Manufacturing Agreement | Isthmus Engineering and Manufacturing Coop | |
| Settlement Letter in Regards to ixmation Systems | ixmation (Asia) Sdn Bhd | Dr. Martin Pfister<br>2619 MK1 Lorong Perusahaan 8D<br>Prai Industrial Estate, 13600 Prai<br>Penang, Malaysia |
| Equipment Design and Manufacturing Agreement | ixmation Inc., ixmation (Asias) Sdn. Bhd. | Dr. Martin Pfister<br>2619 MK1 Lorong Perusahaan 8D<br>Prai Industrial Estate, 13600 Prai<br>Penang, Malaysia |
| Consulting and Confidential Information Agreement | J. Heinrich Lieth | 3000 Bollate Lane<br>Davis, CA 95618 |
| Service Agreement | Jackson, Kristin | |

DOCS_LA:246702v1

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Consulting and Confidential Information Agreement | Jake Thomas Consulting | 2280 Lindaire Ave. San Jose, CA 95128 |
| Application for Certification | Japan Electrical Safety & Environment Technology Laboratories | |
| Consulting and Confidential Information Agreement | Japanese Technical Translators | George Leslie 3501 Ranch Pl. San Jose, CA 95132 |
| Consulting and Confidential Information Agreement | Jeffrey Hirsch | |
| Consulting and Confidential Information Agreement | Jeffrey Hirsch | |
| Consulting and Confidential Information Agreement | Jesus Barcena | c/o Manuael Torres, President BPLUS, LLC 534 Bantry Road Pinole, CA 94564 |
| Services Agreement | JL Events | |
| Consulting and Confidential Information Agreement | John Chih | 729 Gamay Ct. Pleasanton, CA 94566 |
| Consulting and Confidential Information Agreement | John Scott | |
| Services Agreement | Jonathon Sofer | |
| Group Agreement | Kaiser Permanente | P.O. Box 23448 San Diego, CA 92193-3448 |
| Service Agreement | Kanav Intl | |
| End-User License Agreement | Kaseya | none listed |
| Consulting and Confidential Information Agreement | Keith Pearson | |
| Consulting and Confidential Information Agreement | Kevin Connor | 1125 Minnesota Ave. San Jose, CA 95125 |
| Proposed Provision of Public and Govt Affairs Services to Solyndra | KP Public Affairs | |
| Cost Segregation Study | KPMG | 500 E. Middlfield Rd. Mountain View, CA 94043 |
| Ex Pat consulting | KPMG | 500 E. Middlfield Rd. Mountain View, CA 94043 |
| Consulting and Confidential Information Agreement | KRG Technologies Inc. | |
| First Amendment to Master Capital Equipment Purchase Agreement | KUKA Robotics Corporation | |
| Master Capital Equipment Purchase Agreement | KUKA Robotics Corporation | |
| European Demonstation Site Agreement | la Communidad de Propietarios del Conjuncto Inmobiliario Plaza Norte-2 | |
| Engagement Letter | Law Offices of Deborah E.G. Wilder | |
| Consulting and Confidential Information Agreement | Lee Christel | |
| Consulting and Confidential Information Agreement | Life Support Services | Neal S. 4588 Peralta, Ste 17 Fremont, CA 94536 |
| Consulting and Confidential Information Agreement | Lintelle Engineering | Levon Billups President, COO 380 El Puebleo Dr., Suite 105 Scotta Valley, CA 95066 |

DOCS_LA:246702v1

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Engagement Letter | Littler Mendelsen P.C. | |
| Service Agreement | Machina Software | |
| Letter Agreement | Madrone Partners (re transacting business with Wal*Mart) | |
| Professional Services Agreement | Malcolm Pirnie Inc. | 104 Corporate Park Drive Whie Plains, NY 10604 |
| Consulting and Confidential Information Agreement | Malisic Software Inc. | Srdjan Malisic PO Box 9483 San Jose, CA 95157 |
| Professional Services Agreement | Mandel Communications, Inc. | |
| Consulting and Confidential Information Agreement | Marcia Rueben of Rueben Consulting Group Ltd. | |
| Services Agreement | Maritz, Inc. | |
| Consulting Agreement - amendment #2 | Marohl, Dan | 3461 Outlook Court San Jose, CA 95132 |
| Consulting and Confidential Information Agreement | Mary Russell | 909 Centennial Ave. Alameda, CA 94501 |
| VAT setup, monthly and annual VAT filings | MAZARS GmbH | |
| Licence Authorization Letter | McAfee | none listed |
| Service Agreement | McAllister & Quinn LLC | |
| Independent Contractor Services Agreement | McBee Strategic Consulting LLC | |
| Engagement Letter | McDermott Will & Emergy | none listed |
| Engagement Letter | McGlaw | |
| Strategic Business Development Agreement | McKinstry Energy Services | |
| Strategic Business Development Agreement - Amendment A - Qwest field Solar PV | McKinstry Energy Services | |
| Services Agreement | McQueen International BV, T/A Sykes | |
| Consulting Agreement Solar Site Acquisition Services | MCRE Group, LLC | |
| Consulting Agreement | MCRE Group, LLC | |
| Logistics Services Agreement | Menlo Logistics | |
| First Amendment to Logistic Services Agreement | Menlo Logistics, Inc. | |
| Logistics Services Agreement | Menlo Logistics, Inc. | |
| Logistics Services Agreement - Amendment 1 | Menlo Logistics, Inc. | |
| Letter of Intent | Menlo Worldwide BV | none listed |
| Master Services Agreement | MessageOne | |
| Solyndra Lead Referral Agreement | Metacrylics | |
| Group Dental Insurance Policy | Metropolitan Life Insurance Company | |
| Engagement Letter | MGLaw PLLC | 2525 West End Ave., Ste 1425 Nashville, TN 37203 |
| Extension of MOU | MGS MFG. Group, Inc. | |
| Tool Amortization and Part Production Agreement | MGS MFG. Group, Inc. | |
| MOU Between Solyndra, Inc. and Inplast/Injex Industries, Inc.MGS MFG. Group, Inc | MGS MFG. Group, Inc. | |
| Supply Agreement | MGS MFG. Group, Inc. | |
| Consulting and Confidential Information Agreement | Michael Anas | 46 W Julian St. PH17 San Jose, CA 95110 |

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Consulting and Confidential Information Agreement | Michael Creely | 2305 Cheyenne Way<br>Modesto, CA 95356 |
| Services Agreement | Michael McGovern | |
| Business and Services Agreement | Microsoft | |
| Volume Licensing Enterprise Agreement | Microsoft Corporation | Legal and Corproate Affairs<br>Volume Licensing Group<br>One Microsoft Way<br>Redmond, WA 98052 |
| Consulting and Confidential Information Agreement | Mike Hartley | 1801 Baldwin Ave.<br>Ann Arbor, MI 18404 |
| Service Agreement | Modutek Corp. | |
| Master Services Agreement #1-1RTV3UP | Monster Worldwide, Inc. | |
| Panel Supply Letter Agreement | Montealto Energia S.L. | |
| engagement letter | Morgan Lewis & Bockius LLP | Brett Alan Lovejoy, Ph.D.<br>One Market, Spear Street Tower<br>San Francisco, CA 94105 |
| engagement letter | Morrison & Foerster | |
| Goods, Equipment and Professional Services Contract | Motion Industries, Inc. | |
| 3260 Scott Blvd. - Lease | MS/FC SV 1 LLC | |
| Consulting and Confidential Information Agreement | MSB International | Kevin McLaughlin<br>Hanover Place<br>8 Ravensbourne Road<br>Bromley, Kent, BR1 1HO<br>UK |
| Product Loan Agreement | Multiwave | |
| End-User Software License Agreement | Murata | |
| Master Capital Equipment Purchase Agreement | Murata Machinery USA Inc. | |
| Group Dental Insurance Policy | Mutual of Omaha Insurance Company | |
| Services Agreement | Navajo Company | |
| Employment Practices Liability Policy | Navigators Management Company, Inc. | One Penn Plaza<br>New Yor,k NY 10119 |
| Directors and Officers | Navigators Management Company, Inc. | One Penn Plaza<br>New York, NY 10119 |
| Sales Agreement | NAZCA SAS | |
| Support Offerings | NetApp | |
| Amendment No. 1 to Corporate Digital Advantage Agreement | New Cingular Wireless Accounts LLC | |
| Corporate Digital Advantage Agreement | New Cingular Wireless Accounts LLC | |
| Service Agreement | New Image Technology Corporation | |
| Environmental Services Agreement | Nexeo Solutions LLC | |
| Lease Agreement | NFS Leasing Inc. | Mark Blaidsell<br>Cummings Center<br>Suite 309-V<br>Beverly, MA 01915 |
| Consulting and Confidential Information Agreement | Northcoast Engineering (Robert Jacobs) | |
| Consulting and Confidential Information Agreement | NPI Solutions | |

DOCS_LA:246702v1

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Master Services Agreement | NPI, LLC | |
| Beta test agreement | NVT LLC (Sun Edison) | |
| Domestic Motor Carrier Broker and Intermodal Agreement | NYK Logistics (Americas) Inc. | |
| Severance Agreement and General Release | Officers (14) | |
| 901 Page Ave. - Sublease | OMP Page LLC | c/o Overton Moore Properties<br>19300 S. Hamilton Ave.<br>Suite 201<br>Gardena, CA 90248<br><br>Allen Matkins et al.<br>Thomas J. Masenga, Esq.<br>515 South Figueroa St.<br>Los Angeles, CA 90071<br><br>JP Morgan Asset Management<br>Steven M. Zaun<br>1999 Avenue of the Stars<br>Floor 26<br>Los Angeles, CA 90067 |
| Oracle License and Services Agreement | Oracle | 500 Oracle Parkway<br>Redwood Shores, CA 94065 |
| Oracle License and Services Agreement | Oracle | 500 Oracle Parkway<br>Redwood Shores, CA 94065 |
| Oracle License and Services Agreement | Oracle | 500 Oracle Parkway<br>Redwood Shores, CA 94065 |
| Oracle License and Services Agreement | Oracle | 500 Oracle Parkway<br>Redwood Shores, CA 94065 |
| Ordering Document | Oracle | 500 Oracle Parkway<br>Redwood Shores, CA 94065 |
| Ordering Document | Oracle | 500 Oracle Parkway<br>Redwood Shores, CA 94065 |
| Ordering Document | Oracle USA Inc | 500 Oracle Parkway<br>Redwood Shores, CA 94065 |
| Letter of Intent | Orion Energy Systems | none listed |
| Distributor Agreement | OSolar Ltd | none listed |
| Non-Circumvention Agreement | Oxberry Asset Finance Ltd | Alex Colombini<br>Hampton House, High Street<br>East Grinstead, West Sussex<br>RH19 3AW United Kingdom |
| Agreement for Economic Development Incentive on Electric Service | Pacific Gas and Electric Company | |
| Solyndra Solution Provider Agreement | Pacific Renew Energy S.A. | |
| Consulting and Confidential Information Agreement | Pam Brooke | 1081 Hewitt Drive<br>San Carlos, CA 94070 |

DOCS_LA:246702v1

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Customs Power of Attorney /Designation as Export Forwarding Agent and Acknowledgement of Terms and Conditions | Panalpina, Inc. | |
| Letter Agreement | Panalpina, Inc. | |
| Standard Form of Agreement between Owner and Contractor | Panelized Solar | |
| Letter of Patronage | Parolux Srl | Via Montello 69-31031 Cerrano Di San Marco Telaviv |
| Agreement | Pasan SA | |
| 401(k) Profit Sharing Plan & Trust | Pension Specialists | 35 Iron Point Circle Suite 100 Folsom, CA 95630 |
| Services Agreement | Pentagon Technologies, Inc. | |
| Service Agreement | PerkinElmer Heath Sciences | |
| Consulting and Confidential Information Agreement | Peter Leung | |
| Agreement for Economic Development Incentive on Electric Service -Bldg 2 | PG&E | |
| Agreement for Economic Development Incentive on Electric Service -Bldg 3 | PG&E | |
| Agreement for Economic Development Incentive on Electric Service -Bldg 4 | PG&E | |
| Agreement for Economic Development Incentive on Electric Service -Bldg 6 | PG&E | |
| Sales Agreement | Phoenix A.G. | |
| Beta test agreement | Phoenix Solar AG | |
| Framework Agreement on the sale and purchase of solar panels dated 07.10./10.11.2009 | Phoenix Solar AG | |
| Sideletter to the Framework Agreement on the sale and purchase of solar panels dated 07.10./10.11.2009 | Phoenix Solar AG | |
| Consulting and Confidential Information Agreement | Planting & Associates | Linda Planting 26726 Moody Road Los Altos Hills, CA 94022 |
| Icontent Services Order Form | Plateau | 4401 Wilson Blvd. Arlington, VA 22203 |
| Letter of Intent | Pohlen Solar | |
| Framework Agreement on indirect Customs Representation | Porath GmbH Customs Agents | |
| Power of Attorney (Import) | Porath GmbH Customs Agents | |
| Master Services Agreement | Postini | 959 Skyway Road San Carlos, CA 94070 |
| Services Amendment | Postini | |
| Product Rider | Praxair, Inc. | |
| Product Supply Agreement | Praxair, Inc. | |
| Non-Circumvention Agreement | Prescience Power | none listed |
| Engagement Letter | Price Waterhouse Coopers | |

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| engagement letter | PricewaterhouseCoopers LLP | Ten Almaden Blvd. Suite 1600 San Jose, CA 95113 |
| Solyndra Inc. 2008 | PricewaterhouseCoopers LLP | Ten Almaden Blvd. Suite 1600 San Jose, CA 95113 |
| Consulting and Confidential Information Agreement | Probus Executive Search | |
| Services Agreement | Probus Executive Search | |
| Roof-Top Lease Option Agreement | Prologis, Prologis California 1, Caellus Operating LTD Partners, Catellus Finance 1, LLC, CF Capital, LLC, Palmtree Acquisition Corp, PACAB LLC | 2817 E. Cedar Street, Suite 200 Ontario, CA 91761 |
| Consulting and Confidential Information Agreement | psEngineering GmbH | |
| Master Capital Equipment Purchase Agreement | PTX-Pentronix | |
| Service Agreement | Purity Systems, Inc. | |
| Global Structuring Alignment Phase II Analysis | PWC | |
| Research & Development Tax Credit- 2008-2009 Engagement Letter | PWC | |
| Engagement letter-2009 tax return | PWC | |
| Service Agreement | Quality Assured Strategies | |
| Maintenance Services Renewal (Quotation Invoice) | Quest Software | 6500 Emerald Parkway Suite 400 Dublin, OH 43026 |
| Consulting and Confidential Information Agreement | RAJAN OCCUPATIONAL SAFETY & HEALTH | Joe Rajan 4844 Benral Ave., Suite B Pleasanton, CA 94566 |
| Consulting and Confidential Information Agreement | Randall Small and Associates | |
| Consulting and Confidential Information Agreement | RCO Associates | |
| Service Agreement | RECYCLING EQUIPMENT REPAIR INC | |
| Service Agreement | Redline PdM | |
| Research Agreement | Regents of University of California (UC Davis) | |
| Office Service Agreement | Regus Management Group LLC | |
| Retainer agreement | RiceHadley Group LLC | none listed |
| Consulting and Confidential Information Agreement | Richard Tsui | |
| Consulting and Confidential Information Agreement | Rick Coushman | |
| Consulting and Confidential Information Agreement | Rick Gravely | 5536 Blossom Vista Ave. San Jose, CA 95124 |
| Service Agreement | RLK Effikenergy LLC | |
| Consulting and Confidential Information Agreement | Robert Jaime | |
| Consulting and Confidential Information Agreement | Robert Zmrzli | |
| Indemnification and Contribution Agreement | Rockport Capital Partners LLC | |
| Consulting and Confidential Information Agreement | Rocky Mountain Materials Solutions LLC | Kory Lanier 160 Meadowlark Dr Suite 2-1 Evergreen, CO 80439 |

DOCS_LA:246702v1

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Business Framework Agreement | Rough Brothers | |
| First Addendum to Business Framework Agreement | Rough Brothers | |
| Memorandum of Understanding | RTP Co. | |
| Service Agreement | RWS Group - Translation Division | Europe House<br>Marsham Way<br>Gerrards Cross<br>Buckinghamshire SL9 8BQ England |
| 2010 Solyndra Global Sales Variable Compensation Pay Plan | Sales Team | |
| Professional Services Agreement | Salesforce.com | |
| Power of Attorney to Act as Signatory on Shippers Declaration of Dangerous Goods Certificate | San Francisco Export Packing Corporation | |
| Rate Quotation and Contract | San Jose Distribution Services | |
| Consulting and Confidential Information Agreement | San Jose Engineering (& Douglas Wendelboe) | |
| Software Licensing Agreement for R&D Tools | Sapphire Software | |
| Software Licensing Agreement for SA Framework | Sapphire Software | |
| Co-Marketing Agreement | Satcon Technology Corp. | 27 Drydock Avenue<br>Boston, MA 02210 |
| Controller License and Development Agreement | SC Solutions | |
| Controller License and Development Agreement | SC Solutions | |
| Supply Agreement | Schott Glas Export GmbH | |
| Side Letter and Amendment Agreement to the Master Supply Agreement | Schott Glas Export GmbH and Schott North American, Inc. | |
| Supply Agreement | Schott North American, Inc, Schott Glas Export GmbH | |
| Beta test agreement | Schwaab Speditions | |
| Consulting and Confidential Information Agreement | Scott River Company LLC | Scott Cochran<br>2242 Camden Ave., #202<br>San Jose, CA 95124 |
| Service Agreement | Sea Wolf Digital | |
| 47700 Kato Road and 1055 Page Ave. - Sublease | Seagate Technology (US) Holdings, Inc. | 900 Disc Drive<br>Mailstop SV02/P11<br>Scotts Valley, CA 95066 |
| Service Agreement | Secure Doors and Windows | |
| Engagement Letter | Sheppard Mullin Richter & Hampton LLP | Four Embarcadero Center<br>17th Floor<br>San Francisco, CA 94111 |
| Consulting and Confidential Information Agreement | Sherry Pan | |
| Consignment Agreement | Shin-Etsu MicronSi | |
| Professional Services Agreement | Sierra Atlantic | |
| Software Licence Agreement | Sierra Atlantic | |
| Sigma-Aldrich, Inc./SAFC Source Disclosure Agreement | Sigma-Aldrich, Inc./SAFC | |
| Supply Agreement Trading Products | Sika Corporation and Sika Canada, Inc. | none listed |

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Supply Agreement Trading Products | Sika Service Group AG, Sika Companies | Group Purchase Dept.<br>Tuffenweis 16-122<br>CH-8048 Zurich Swizterland |
| Deposit Account Control Agreement | Silicon Valley Bank & Agronaut Ventures I, LLC | |
| Subordination Agreement Relating to Deposit Account at Silicon Valley Bank | Silicon Valley Bank & Agronaut Ventures I, LLC | |
| Standby Letter of Credit No. SVBSF004948 | Silicon Valley Bank & Global Kato HG, LLC | |
| Solyndra European Demonstration Site Agreement | SKY Energia Srl | Corso VittorioEmanuelle N. 71<br>10128 Totino, Itlay |
| Sales Agreement and amendments | Solar Power, Inc. | 1115 Orlando Drive<br>Roseville, CA 95661 |
| Beta test agreement | Solar Power, Inc. (SPI) | 1115 Orlando Drive<br>Roseville, CA 95661 |
| Collaboration Framework Agreement | Solar ReFeel S.r.l.; Centro Regionale di Sperimentazione ed Assistenza AgricolaAssistenza Agricola | |
| Memorandum of Understanding - Supply Agreement | Solar Unlimited (Jacarabe) | |
| Marketing Services Agreement | Solyndra GmbH | |
| Distributor Agreement | Solypac Technology Co., Ltd. | A-204 Hera House<br>251-1 Nonhyeon-Dong<br>Gangnam-Gu, Seoul 135-011 Korea |
| Consulting and Confidential Information Agreement | Sonji J. Migal | |
| Consulting and Confidential Information Agreement | Sonji Migal | |
| Solyndra Mid-Counties PV 3 SPVP System Impact Agreement | Southern California Edison Company | |
| Beta test agreement | Southern California Edison Company | |
| Service Agreement | Spark Factor Design Inc. | |
| Power of Attorney - Designation of Forwarding Agent - Acknowledgement of Terms and Conditions | Speedmark Transportation, Inc. | |
| | Sprig Electric Co. | |
| Custom Network Solutions Basic Agreement | Sprint Solutions | |
| Consulting and Confidential Information Agreement | Stephen Gustafson | |
| Services Agreement | Strategic Government Affairs (Ronald M. Stone) | |
| Master Services Agreement | Stratus Technologies | |
| International Sales Agreement | SunConnex B.V. | Hettenhuevelweg 14, 1101 BN Amersterdam |
| Sales Agreement - International | SunConnex B.V. | Hettenhuevelweg 14, 1101 BN Amersterdam |
| International Sales Agreement | SunSystems S.p.A. | Sede Legale<br>Via Carlo de Cristoforis<br>2 Sede Operativa e Amministraiva<br>Via Gallarte 228 20151<br>Milano Italy |
| Consulting and Confidential Information Agreement | Susan Mallen | PO Box 29248<br>San Francaisco, CA 94129 |

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Master Services Agreement | Switch and Data Management Company LLC | |
| Subscription Renewal | Symantec | |
| Service Agreement | Tashcon Corp. | |
| Consulting and Confidential Information Agreement | Tech II Design Services (Peter Thatcher) | |
| Recourse Pool Agreement and Guarantee | Technology Credit Corporation | James Hartigan, COO 919 The Alameda San Jose, CA 95126 |
| Recourse Pool Agreement and Guaranty | Technology Credit Corporation | James Hartigan, COO 919 The Alameda San Jose, CA 95126 |
| Master Capital Equipment Purchase Agreement | TEXMAC Inc. | |
| Service Agreement | TGO Solutions | |
| Consulting and Confidential Information Agreement | Thu Truong | |
| Letter Agreement | ThyssenKrupp Materials NA | |
| Consulting and Confidential Information Agreement | Tim Litvin | |
| Consulting and Confidential Information Agreement | Tim O'Loughlin | |
| Duty Drawback Services Agreement | Tradewin | |
| Traincaster Licensing Agreement | Traincaster (NetCaster) | |
| Workers Compensation Policy | Travelers | |
| Global Services Agreement | Underwriters Laboratories Inc. | |
| Solyndra Asset Removal, Resale and Recycling | United Datatech | |
| Group Long-Term Disability Insurance | United of Omaha Life Insurance Company | |
| Group Short-Term Disability Insurance | United of Omaha Life Insurance Company | |
| Group Term Life and ADD Insurance | United of Omaha Life Insurance Company | |
| Group Voluntary Term Life Insurance | United of Omaha Life Insurance Company | |
| Authorized Training Provider Agreement | Unitek Education, LLC DBA Boots on the Roof | |
| Course Development Agreement | Unitek Education, LLC DBA Boots on the Roof | |
| Lobbyist Registration | US House and Senate | |
| Sales Agreement | USE Umwelt Sonne Energie GmbH | Robert-Basche-Straße 3 D-71088 Holzgerlingen, Germany |
| Master Services Agreement | USJade Corp. | |
| Agreement for Professional Services | Utility Solutions, LLC | |
| Services Agreement | Valley Process Systems, Inc. | |
| engagement letter | Van Meter Consultants | Jennifer E. Mercer 14229 Weddington St. Sherman Oaks, CA 91401 |
| 2010 Solyndra Global Sales Variable Compensation Plan | various sales people | |
| Equipment Design and Manufacturing Agreement | VDL Enabling Technologies Group | |
| Consulting and Confidential Information Agreement | Vehicle Systems | James K. Lubin 2076 Braemar Rd. Oakland, CA 94602 |
| Customer Agreement | Verizon Wireless | |
| Major Account Agreement | Verizon Wireless | |

DOCS_LA:246702v1

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Consulting and Confidential Information Agreement | Victor Dailey | 1428 Falcon Drive Milpitas, CA 95035 |
| Group Vision Care Plan | Vision Service Plan (VSP) | 3333 Quality Drive Rancho Cordova, CA 95670 |
| Consulting and Confidential Information Agreement | Vladimir Abramson | |
| Sales Agreement relating to Thin-Film Coatin Equipment TCO-Sputter Coater II | Von Ardenne | |
| Sales Agreement relating to Thin-Film Coating Equipment (CIGS) | Von Ardenne | |
| Sales Agreement relating to Thin-Film Coating Equipment (Moly) | Von Ardenne | |
| Sales Agreement relating to Thin-Film Coating Equipment (Sputter) | Von Ardenne | |
| Product Supply & Services Agreement | VWR International LLC | |
| 400-472 Kato Terrace - Lease | Walton CWCA Scott Creek 28, L.L.C. | c/o Collier's International 1850 Mt. Diablo Blvd., Suite 200 Walnut Creek, CA 94596 |
| Agreement | Washington Tax Group | |
| Sublease Agreement | Washington Tax Group, LLC & Van Heuvelen Strategies, LLC | |
| Sublease Agreement | Washington Tax Group, LLC & Van Heuvelen Strategies, LLC | |
| Foreign Exchange Contract | Wells Fargo Bank | none listed |
| Security Agreement Specific Rights to Payment | Wells Fargo Bank | none listed |
| Security Agreement Specific Rights to Payment | Wells Fargo Bank | none listed |
| Security Agreement Specific Rights to Payment | Wells Fargo Bank | none listed |
| Security Agreement Specific Rights to Payment | Wells Fargo Bank | none listed |
| Standby Letter of Credit agreement | Wells Fargo Bank | none listed |
| Trust Agreement | Wells Fargo Bank | none listed |
| Security Agreement Specific Rights to Payment | Wells Fargo Bank | none listed |
| Restricited Account Agreement (Multi-Currency Account - Access Restricted After Instruct | Wells Fargo Bank & Argonaut Ventures I, LLC | |
| Restricited Account and Securities Account Control Agreement | Wells Fargo Bank & Argonaut Ventures I, LLC | |
| Restricited Account and Securities Account Control Agreement | Wells Fargo Bank & Argonaut Ventures I, LLC | |
| Restricited Account and Securities Account Control Agreement | Wells Fargo Bank & Argonaut Ventures I, LLC | |
| Transfer Agent | Wells Fargo Shareownerservices | |
| Consulting and Confidential Information Agreement | Wendy Barnes & BKM Silicon, Inc. | 333 Bowers Ave., Ste 130 Santa Clara, CA 95054 |
| Consulting and Confidential Information Agreement | Willard Owyeung | |
| Consulting and Confidential Information Agreement | William D. Lebherz | 1179 Escalano Ave. Pacifica, CA 94044 |

DOCS_LA:246702v1

| Agreement Title | Counter Party(ies) | Address |
|---|---|---|
| Engagement Letter | Wilson Sonsini Goodrich & Rosati | 650 Page Mill Road Palo Alto, CA 94304 |
| Consulting and Confidential Information Agreement | Winston & Associates | |
| Engagement Letter | Winston & Strawn LLP | |
| Consulting and Confidential Information Agreement | Wolf Engineering | |
| Service Agreement | Wright Williams & Kelly | |
| Material Handling Automation System Agreement | Xyratex | |
| Material Handling Software Automation Agreement | Xyratex Technology Limited | |
| Consulting and Confidential Information Agreement | YCS Engineering | |
| Consulting and Confidential Information Agreement | Yue Consulting Services | |
| Owners Professional | Zurich | |
| Property Policy | Zurich | |

DOCS_LA:246702v1

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | 1GB Projekt GmbH | | Bayreuther Strasse 29 Dresden | | | 01187 |
| Nondisclosure Agreement | 1st Plan | None Listed | | | | |
| Nondisclosure Agreement | 1sun LLC | | | | | |
| Nondisclosure Agreement | 21st Century Power Solutions LLC | | | | | |
| Mutual nondisclosure Agreement | 2214139 Ontario Inc. | None Listed | | | | |
| Nondisclosure Agreement | 2R Impianti s.r.l. | None Listed | | | | |
| Confidential nondisclosure Agreement | 3M Company & 3M Innovative Properties Company | | PO Box 33427 St Paul | MN | | 55133-342 |
| Mutual nondisclosure Agreement | 5N Plus Inc. | | 4385 Rue Garand | Saint-Laurent | Quebec | H4R 2B4 |
| Nondisclosure Agreement | A ELECTRIFICADORA S.A. | None Listed | | | | |
| Nondisclosure Agreement | A MONTALVAN & ASSOCIATES | | | | | |
| Mutual nondisclosure Agreement | A Raymond Tinnerman | Attn: Francis Raymond/Scott Staby | 3091 Research Drive Rochester Hills | MI | | 48309 |
| Mutual nondisclosure Agreement | A&A Industries Inc | | 320 Jubilee Drive | Peabody | MA | 01960 |
| Mutual nondisclosure Agreement | A. Schulman | Attn: Oliver Stahl, GM | 3550 West Market Street Akron | OH | | 44333 |
| Nondisclosure Agreement | A.S.J.A. SOLUZIONI SAS di A BRASSO & CO | None Listed | | | | |
| Nondisclosure Agreement | A-1 Stump Removal | None Listed | | | | |
| Nondisclosure Agreement | Aark Product Development Groupe | | | | | |
| Nondisclosure Agreement | AASofttech Inc. | Attn: Aladdin Anvar, President | 1909 Baton Drive | Vienna | VA | 22182 |
| Nondisclosure Agreement | abakus solar AG Taiwan Branch | None Listed | | | | |
| Nondisclosure Agreement | ABG Inc. | None Listed | | | | |
| Nondisclosure Agreement | ABM Scale Co. | None Listed | | | | |
| Nondisclosure Agreement | Absolute Energy Capital LLC | None Listed | | | | |
| Nondisclosure Agreement | Absolutely Energized Solar | | | | | |
| Nondisclosure Agreement | Academy Solar LLC | Attn: Steven D. Holdaway, President | PO Box 16427 Chapel Hill | NC | | 27514 |
| Nondisclosure Agreement | ACCIONA INSTALACIONES SA | None Listed | | | | |
| Nondisclosure Agreement | ACCO ENGINEERED SYSTEMS | None Listed | | | | |
| Nondisclosure Agreement | ACCO ENGINEERED SYSTEMS | None Listed | | | | |
| Nondisclosure Agreement | Accucoat Inc. | None Listed | | | | |
| Nondisclosure Agreement | ACCU-IMAGE INC | None Listed | | | | |
| Nondisclosure Agreement | Accurate Tube Bending Inc. | Attn: Jessica Manrique, Office Manager | 37750 Timber Street Newark | CA | | 94560 |
| nondisclosure agreemetn | AccuRev, Inc. | | | | | |
| Nondisclosure Agreement | Acritas Srl | Attn: Claudio Buble | Via S. Margherita 25 | Martignacco | | 33035 |
| Nondisclosure Agreement | Action Building Group | None Listed | | | | |
| Mutual nondisclosure Agreement | Aculon | None Listed | | | | |
| Confidentiality | Adamas Energy Investments | | 445 Park Avenue 9th FL | New York | NY | 10022 |
| Nondisclosure Agreement | Adams Street Partners LLC | | | | | |
| Nondisclosure Agreement | Adept Electric aka AdeptEnergySolutions | None Listed | | | | |
| Mutual nondisclosure Agreement | ADHESIVES RESEARCH INC. | | | | | |
| Nondisclosure Agreement | ADN Capital Ventures | None Listed | | | | |
| Nondisclosure Agreement | Advanced Coating Systems Inc. | None Listed | | | | |
| Mutual Nondisclosure Agreement | Advanced Development Services Inc. | None Listed | | | | |
| Nondisclosure Agreement | Advanced Energy Design LLC | None Listed | | | | |
| Nondisclosure Agreement | Advanced Energy Systems Inc. | Attn: Jim Quan, President and CEO | 1416 Broadway, Suite C | Fresno | CA | 93721 |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Advanced Equities Financial Corp | None Listed | | | | |
| Nondisclosure Agreement | Advanced Green Technologies Inc. | None Listed | | | | |
| Nondisclosure Agreement | Advanced Technical Equipment | None Listed | | | | |
| Nondisclosure Agreement | Advartia Ltd. | None Listed | | | | |
| Nondisclosure Agreement | AECOM Energy | | | | | |
| Mutual nondisclosure Agreement | Aegis Building Sciences Inc. | None Listed | | | | |
| Nondisclosure Agreement | Aegis Capital LLC | None Listed | | | | |
| Mutual Non-disclosure Agreement | Aegis Industrial Software Corporation | Attn Karen Rohrer, Controller | 5 Walnut Grove Drive Suite 320 | Horsham | PA | 19044 |
| Mutual nondisclosure Agreement | AER Electronics, Inc. dba AER Worldwide | Attn: Salim Hijazi | 42744 Boscell Road | Fremont | CA | 94538 |
| Nondisclosure Agreement | Aero Packaging | None Listed | | | | |
| Nondisclosure Agreement | Agility Logistics | None Listed | | | | |
| Mutual nondisclosure Agreement | Air Liquide SA | None Listed | | | | |
| Nondisclosure Agreement | Airclim srl Catania | None Listed | | | | |
| Nondisclosure Agreement | Airtec System Co. Ltd. | | | | | |
| Mutual Nondisclosure Agreement | AIS Automation Dresden GmbH | Attn: Gottfried Gerlach | Otto-Mohr-St. 6 | Dresden | | 01237 |
| Nondisclosure agreement | Akasha Energy LLC | None Listed | | | | |
| Nondisclosure Agreement | Albatech srl | None Listed | | | | |
| Nondisclosure Agreement | ALBEMARLE CORPORATION | Attn: David Clay, VP and CSO | 451 Florida Street | Baton Rouge | LA | 70801 |
| Nondisclosure Agreement | ALBERTIN & COMPANY SRL | Attn: Albertin Giovanni Antonio | Via Calvi 122 | Conegliano | TV | 31015 |
| Nondisclosure Agreement | Alcatel Vacuum Products Inc. | None Listed | | | | |
| Nondisclosure Agreement | ALERION CLEANPOWER SPA | None Listed | | | | |
| Nondisclosure Agreement | Algain Energy srl | Attn: Dr. Francesco Campostrini | Via Caselle 66 | Sommacampagna | VR | 37066 |
| Acuerdo Mutual de Confidencialidad | Alinea Solar Alternas Sl | Attn: Antonio Miguel Gutierrez Buendix | B-97 787 832 Avenida de Aragon, 2 - Pta. 2 | Valencia | | 46021 |
| Nondisclosure Agreement | Alinea Solar S.L. | Attn: Antonio Miguel Gutierrez Buendix | B-97 787 832 Avenida de Aragon, 2 - Pta. 2 | Valencia | | 46021 |
| Nondisclosure Agreement | All Neon Plus SRL | | | | | |
| Nondisclosure Agreement | ALLIANCE GROUP INC THE | None Listed | | | | |
| Nondisclosure Agreement | Allied Building Products Corp | None Listed | | | | |
| Nondisclosure Agreement | Allied Mechanical | None Listed | | | | |
| Nondisclosure Agreement | Allied Packing and Supply | Attn: Steve Woodbury | 5303 Adeline Street | Oakland | CA | 94608 |
| Mutual Nondisclosure Agreement | Alpha Energy, a division of Alpha Technologies Services Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | Alpha Value Asset Management | None Listed | | | | |
| Nondisclosure Agreement | Alphagraphics | None Listed | | | | |
| Nondisclosure Agreement | ALPHAWATT LIMITED | None Listed | | | | |
| Mutual nondisclosure Agreement | Alpine Service SARL | None Listed | | | | |
| Nondisclosure Agreement | Alpla | | | | | |
| Nondisclosure Agreement | Alt & Co SARL | Attn: Benoit Laponterique | 3 Rue Bradford | Aussillon | | 81200 |
| Mutual nondisclosure Agreement | Alta Devices, Inc. | Attn: Christopher Norris/Office of the General Counsel | 3260 Scott Blvd. | Santa Clara | CA | 95054 |
| Nondisclosure Agreement | ALTA PRO ENGINEERING DESIGN INC | None Listed | | | | |
| Nondisclosure Agreement | ALTANOVA LLC | None Listed | | | | |
| Nondisclosure Agreement | Alterflex | None Listed | | | | |
| Mutual nondisclosure Agreement | Alteris Renewables | Attn: Ron French, President | 523 Danbury Road | Wilton | CT | 06897 |
| Nondisclosure Agreement | Alternative Power Solutions | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | ALTMAN PLANTS | None Listed | | | | |
| Mutual nondisclosure Agreement | Alwitra GmbH | Attn: Joaquim Gussner, President | Am Forst 1 | Trier | | 54296 |
| Nondisclosure Agreement | AMB Property L.P. | None Listed | | | | |
| Nondisclosure Agreement | AMBER GLOBAL SOLUTIONS | None Listed | | | | |
| Nondisclosure Agreement | Ambra SNC | None Listed | | | | |
| Mutual nondisclosure Agreement | Amcor Flexibles Inc. | Attn: Daniel Silva, General Counsel | 1919 South Butterfield Road | Mundelein | IL | 60060 |
| Mutual nondisclosure Agreement | Ameresco Solar Solutions, Inc. | Attn: Colin Gates | 202 South Live Oak | Tomball | TX | 77375 |
| Mutual nondisclosure Agreement | AMERICA SOLAR CORP | None Listed | | | | |
| Mutual nondisclosure Agreement | AMERICAN CARRERA TECH LLC dba AMERICAN SOLAR & ALTERNATIVE POWER | | | | | |
| Nondisclosure Agreement | American Control Systems Inc | None Listed | | | | |
| Nondisclosure Agreement | American Precision Group | None Listed | | | | |
| Nondisclosure Agreement | American Rigging | None Listed | | | | |
| Nondisclosure Agreement | American Solar Energy Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | AMP SOLAR GROUP | None Listed | | | | |
| Nondisclosure Agreement | AMPERICON INC. | None Listed | | | | |
| Mutual Nondisclosure Agreement | AMPTEK INC | None Listed | | | | |
| Nondisclosure Agreement | AMREP VENDOR INSPECTION SERVICES PTE LTD | | | | | |
| Mutual nondisclosure Agreement | ANATOLIA TILE INC | None Listed | | | | |
| Nondisclosure Agreement | Antea Srl | Attn: Antonini Emanuela | Via C. Debussy 8 | Milano | | 20147 |
| Nondisclosure Agreement | Antelio SAS | Attn: Lionel Thevenin | 16 Boulevard St. Germain | Paris | | 75055 |
| Nondisclosure Agreement | Apollo Energy | None Listed | | | | |
| Nondisclosure Agreement | APPLIED ENGINEERING SOLUTIONS LTD. | Attn: Sasson Rajabi | 991 Montague Expressway #207 | San Jose | CA | 95035 |
| Nondisclosure Agreement | Applied Metrics Inc. | None Listed | | | | |
| Nondisclosure Agreement | APPLIED POWER TECHNOLOGIES INC. | None Listed | | | | |
| Nondisclosure Agreement | APPLIED SOLAR PHOTONICS LLC [ASP] | None Listed | | | | |
| Mutual nondisclosure Agreement | APPLIED SURFACE TECHNOLOGIES LLC | None Listed | | | | |
| Nondisclosure Agreement | APSM SYSTEMS | | | | | |
| Nondisclosure Agreement | Aqua Power | None Listed | | | | |
| Nondisclosure Agreement | Aquire Solutions, Inc. | None Listed | | | | |
| Nondisclosure Agreement | Arab-American Renewable Energy Company LLC | None Listed | | | | |
| Mutual nondisclosure Agreement | ARBORUS CONSULTING | None Listed | | | | |
| Mutual nondisclosure Agreement | Arch Concepts | Attn: Anthony Ippocito, Vice President | 33 Squaw Brook Road | Haledon | NJ | 07508 |
| Nondisclosure Agreement | Arch Electric | None Listed | | | | |
| Nondisclosure Agreement | Ardea Energia | Attn: President | Via Vivaro 2 | Alba | CN | 12051 |
| Nondisclosure Agreement | AREI-Bulgaria Ltd (Alternative Renewable Energies Institute) | Attn: Petar Papazov | 111 bul. | Sofia | | 1404 |
| Nondisclosure Agreement | Arkay Solar and Electric | None Listed | | | | |
| Nondisclosure Agreement | ARRK | None Listed | | | | |
| Nondisclosure Agreement | Arte Real Estate Srl | None Listed | | | | |
| Nondisclosure Agreement | Artis Business Solutions | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Mutual nondisclosure agreement | Asahi Glass | Attn: Shin Tatematsu (GM of Technology/Rui Yanagawa (Advanced Materials Division) | 12-1 Yurakucho 1-chome | Chiyoda-ku | Tokyo | 100-8405 |
| Mutual nondisclosure agreement | Ashland Inc. | Attn: Christy Brandon, West Account Manager | 5200 Blazer Parkway | Dublin | OH | 43017 |
| Nondisclosure Agreement | ASMAKINSAN ELEKTRIK URETIM LTD STI | Attn: Emre Batsal | Ebu Ziya Tevfik Cad. No. 1/8 | Ankara | | 06550 |
| Nondisclosure Agreement | ASOCIACION DE LA INDUSTRIA FOTOVOLTAICA [ASIF] | Attn: Javier Anta, President | Dr. Arce 14 | Madrid | | 20082 |
| Mutual nondisclosure Agreement | Astenik Solar | None Listed | | | | |
| Nondisclosure Agreement | Astral Energy LLC | | | | | |
| Nondisclosure Agreement | Atlas Copco Compressors LLC | None Listed | | | | |
| Mutual nondisclosure Agreement | ATLAS MATERIAL TESTING TECHNOLOGIES LLC | Attn: Rich Slomko | 16100 SW 216th Street | Miami | FL | 33170 |
| Nondisclosure Agreement | ATLUMIN ENERGY INC | Attn: David A. Presche, Vice President | 4350 Middle Settlement Road | New Hartford | NY | 13413 |
| Nondisclosure Agreement | Atreus GmbH | None Listed | | | | |
| Nondisclosure Agreement | Automation Controls | None Listed | | | | |
| Mutual nondisclosure Agreement | AUTOMATION SOLAR INC | None Listed | | | | |
| Mutual nondisclosure Agreement | Avacos Solar Energy Inc. | None Listed | | | | |
| Nondisclosure Agreement | Avant Guardist | None Listed | | | | |
| Nondisclosure Agreement | Avelin Erneuerbare Energien | | | | | |
| Nondisclosure Agreement | Axio Power Inc. | | | | | |
| Mutual nondisclosure Agreement | Axium Solar, Inc. | None Listed | | | | |
| Nondisclosure Agreement | Azienda Informa SRL | | | | | |
| Nondisclosure Agreement | Azure Power Inc. | None Listed | | | | |
| Nondisclosure Agreement | Azzuro Solar Limited | None Listed | | | | |
| Nondisclosure Agreement | BAGG ENGINEERS aka BAY AREA GEOTECHNICAL GROUP | None Listed | | | | |
| Nondisclosure Agreement | BAKER RENEWABLE ENERGY | None Listed | | | | |
| Nondisclosure Agreement | Bam Energy Group LLC | None Listed | | | | |
| Mutual Nondisclosure Agreement | Banc-Cor Capital | None Listed | | | | |
| Nondisclosure Agreement | Bankers Commercial Corporation | None Listed | | | | |
| Nondisclosure Agreement | Barnes Consulting | None Listed | | | | |
| Nondisclosure Agreement | BARRIER SOLAR POWER SYSTEMS or BARRIER ROOFING | None Listed | | | | |
| Mutual nondisclosure Agreement | BASFCorporation | | | | | |
| Nondisclosure Agreement | Basin Industries Inc. | None Listed | | | | |
| Nondisclosure Agreement | Bauder GmbH and CO. KG | | | | | |
| Non-disclosure Agreement | Bayerische Landesbank [Bayern LB] | | | | | |
| Nondisclosure Agreement | Bayrische Landessiedlung | | | | | |
| Nondisclosure Agreement | BaySpec Inc. | None Listed | | | | |
| Nondisclosure Agreement | b-capital Bartschi | Attn: Hans-Jorg Bartschi | Dorfstrasse 38 | Baar | Baar | 3640 |
| Nondisclosure Agreement | Beachside Solar Technologies | None Listed | | | | |
| Nondisclosure Agreement | BEACON SALES COMPANY | None Listed | | | | |
| Nondisclosure Agreement | BEARING ENGINEERS INC | None Listed | | | | |
| Nondisclosure Agreement | Beaumont Solar | None Listed | | | | |
| Mutual nondisclosure Agreement | Beco Manufacturing Inc. | Attn: Michael Siino, Vice President | 23361 Peralta Drive | Laguna Hills | CA | 92653 |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Beco Manufacturing Inc. | Attn: Michael Siino, Vice President | 23361 Peralta Drive | Laguna Hills | CA | 92653 |
| Mutual nondisclosure Agreement | Bekaert Corporation | Attn: David Best/Cyndi Ackerman | 3200 West Market Street | Akron | OH | 44333 |
| Nondisclosure Agreement | Bella Energy | None Listed | | | | |
| Nondisclosure Agreement | BEMO USA CORPORATION | None Listed | | | | |
| Nondisclosure Agreement | Bench-Tek Solutions | Attn: Maria Castellon | 525 Aldo Ave | Santa Clara | CA | 95054 |
| Mutual nondisclosure Agreement | Beneq Oy | Attn: Sampo Ahonon | Ensimmainen savu | Vantaa | | FI-01510 |
| Nondisclosure Agreement | Bentek Corporation | None Listed | | | | |
| Nondisclosure Agreement | Bernhard Heberle | None Listed | | | | |
| Nondisclosure Agreement | Best Contracting Services | | | | | |
| Nondisclosure Agreement | Bettoni Giovani Impianti Elettrici | Attn: Simone Bettoni | Via Lungo Serio 5/G | Grassobbio | BG | 24050 |
| Nondisclosure Agreement | BEW Engineering Inc. | None Listed | | | | |
| Nondisclosure Agreement | Bio Inversiones [Glider Venture S.L.] | | | | | |
| Confidentiality Agreement | BioMed Realty Trust Inc. | | 17190 Bernardo Center Drive | San Diego | CA | 92128 |
| Mutual nondisclosure Agreement | Birdseye Renewable Energy LLC | None Listed | | | | |
| Nondisclosure Agreement | Bitcom Services | Attn: Marcus Hedder | Unterluesser Strasse 17 | Eimke | | 29578 |
| Nondisclosure Agreement | BLIS SOLAR GmbH | Attn: Oliver Stellfeldt | Leisewitzstrasse 28 | Hanover | | 30175 |
| Nondisclosure Agreement | BLITZSTROM GmbH | Attn: Phillip Errington | Wadenbrunner Strasse 10 | Kolitzheim | | 97509 |
| Nondisclosure Agreement | BLUE GREEN LOGISTICS SPAIN SL | None Listed | | | | |
| Nondisclosure Agreement | Blue Sky Environmental LLC | Attn: Barend Venter | 1455 First Street | Napa | CA | 94558 |
| Mutual nondisclosure Agreement | BLUESTAR SILICONES INC | 2 Tower Center Boulevard #1601 | | East Brunswick | NJ | 8816 |
| Three Party Mutual nondisclosure Agreement | BLUESTAR SILICONES USA CORPORATION AND BLUESTAR SILICONES FRANCE SAS | | | | | |
| Nondisclosure Agreement | BNR ENERGIA srl | None Listed | | | | |
| Nondisclosure Agreement | Boehm Pressed Steel Co. | None Listed | | | | |
| Nondisclosure Agreement | Boomi Inc. | | | | | |
| Nondisclosure Agreement | Borrego Solar Systems Inc. | None Listed | | | | |
| Nondisclosure Agreement | BOSS COMMUNICATION TECHNOLOGIES INC. | None Listed | | | | |
| Nondisclosure Agreement | BPlus | None Listed | | | | |
| Nondisclosure Agreement | Branchesi Impianti Elettrici | Attn: Branchesi Marcello | Frazione di Borgo Massano - Via Provinciale Feltresca, 3 | Montecalvo en Foglia | PV | 61020 |
| Mutual Nondisclosure Agreement | BRIGHT PEAK POWER | None Listed | | | | |
| Mutual nondisclosure Agreement | Bright Power Incorporated | None Listed | | | | |
| Nondisclosure Agreement | BrightSource Industries Israel Ltd. | None Listed | | | | |
| Nondisclosure Agreement | Brock Solutions | None Listed | | | | |
| Mutual nondisclosure Agreement | Broder Corp. Broder AG | Attn: Julius Broder, CEO | St. Gallerstrasse 128 | Sargans | | CH-7320 |
| Mutual nondisclosure Agreement | Brooks Automation Inc. | Attn: David E. Jarzynka | 15 Elizabeth Drive | Chelmsford | MA | 01824 |
| Mutual nondisclosure Agreement | Bruce Barton Pump Service Inc. | Attn: Carol Renfro, Secretary-Treasurer | 940 S. 1st Street | San Jose | CA | 95110 |
| Mutual nondisclosure Agreement | B-Trac Engineering | Attn: Tarique E. Haque, Managing Director | 4 Bir Uttam A.K. Khandakar Sharani | Mohakhali C/A | Dhaka | 1212 |
| Nondisclosure Agreement | Bullard Machine Inc. | Attn: Angie Bullard | 3035 Union Road | White House | TN | 37188 |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Bureau Veritas north American Inc. | | | | | |
| Nondisclosure Agreement | BUTLER MANUFACTURING a division of Bluescope Buildings North America | None Listed | | | | |
| Nondisclosure Agreement | BYD America Corp | None Listed | | | | |
| Nondisclosure Agreement | BYTEWISE MEASUREMENT SYSTEMS | None Listed | | | | |
| Nondisclosure Agreement | C/G Associates Inc. | None Listed | | | | |
| Nondisclosure Agreement | C2e | Attn: Heiko Schramm | 384 Bel Marin Keys | Novato | CA | 94949 |
| Nondisclosure Agreement | CAE Data | Attn: Valerie Clau | 3 Rue Jeanne Garnerin | Wissou | | 91320 |
| Confidentiality Agreement | Caithness Development | | 565 Fifth Avenue, 29th Floor | New York | NY | 10017 |
| Nondisclosure Agreement | CALIFORNIA PC PRODUCTS INC | None Listed | | | | |
| Nondisclosure Agreement | Calmax technology Inc. | None Listed | | | | |
| Nondisclosure Agreement | Calmax technology Inc. | None Listed | | | | |
| Mutual Non-disclosure Agreement | Camstar Systems Inc. | None Listed | | | | |
| Nondisclosure Agreement | Canada Solar Consortium Inc. | None Listed | | | | |
| Nondisclosure Agreement | Canada Solar Consortium Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | CANAF FOODS INTERNATIONAL INC | None Listed | | | | |
| Nondisclosure Agreement | Cannon Solar & Wind LLC | None Listed | | | | |
| Nondisclosure Agreement | Canopy SAS | None Listed | | | | |
| Nondisclosure Agreement | Canton Laboratories Pvt Ltd. | Attn: B.N. Patel | 110 A&B, G'DC | Makarpuva | Vadodava | 390010 |
| Nondisclosure Agreement | Carbonfree Technology Corp | None Listed | | | | |
| Nondisclosure Agreement | Cardel S.A. New technology Applications | Attn: Manolis Theodorakis | 3, G. Bakou Str. | Athens | | 115-24 |
| Confidentiality Agreement | Carlisle Syntec Incorporated | | PO Box 7000 | Carlisle | PA | 17013 |
| Nondisclosure Agreement | CARPENTER GROUP The dba CARPENTER RIGGING OF SAN JOSE | None Listed | | | | |
| Nondisclosure Agreement | Carpenters Training Committee for nrthern California | None Listed | | | | |
| Mutual nondisclosure Agreement | CCS ENERGY AND CONSULTING | None Listed | | | | |
| Nondisclosure Agreement | CDA Systems LLC | Attn: Joe Minichiello | 6736 Preston Ave. Ste C | Livermore | CA | 94551 |
| Mutual nondisclosure Agreement | CEC Electrical Corp. | Attn: Nick Stonebraker, Project Manager | 14450 Trinity Blvd. #250 | Ft. Worth | TX | 76155 |
| Nondisclosure Agreement | Celerity Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | Celestica Inc. | Attn: Tom Mosgrove, Vice President | 844 Don Mills Road | Toronto | Ontario | M3C 1V7 |
| Nondisclosure Agreement | Centennial Solar Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | Center for Tribology Inc. | Attn: Norm Gitis, President | 1715 Dell Avenue | Campbell | CA | 95008 |
| Nondisclosure Agreement | Centerline Engineering | None Listed | | | | |
| Nondisclosure Agreement | CENTRAL COATING COMPANY INC | None Listed | | | | |
| Nondisclosure Agreement | Centro Regionale Di Sperimentazione ed Assistenca Agricola | None Listed | | | | |
| [letter] | Cerberus California LLC | | 11812 San Vicente Blvd, Ste 300 | Los Angeles | CA | 90049 |
| Nondisclosure Agreement | Certified Energy Inc. | None Listed | | | | |
| Nondisclosure Agreement | CETEX CORPORATION | None Listed | | | | |
| Nondisclosure Agreement | C-G Associates Inc. | None Listed | | | | |
| Customer Mutual nondisclosure Agreement | Chargon LLC | None Listed | | | | |
| Nondisclosure Agreement | Charron Metals Corporation | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Mutual nondisclosure Agreement | Chevron Energy Solutions Company and Solyndra Fab 2 LLC | Attn: Bruce Dickinson, Director | 345 California Street, Ste 3200 | San Francisco | CA | 94104 |
| Chicago Title Insurance Company Nondisclosure Agreement | CHICAGO TITLE INSURANCE COMPANY | | | | | |
| Nondisclosure Agreement | CHICK PACKAGING OF NORTHERN CALIFORNIA | None Listed | | | | |
| Nondisclosure Agreement | Chressian LP | None Listed | | | | |
| Nondisclosure Agreement | Christiansen Solartechnik | Attn: Soenissen | Robert Koch Strasse 34 | Hussum | | 25813 |
| Nondisclosure Agreement | Christopher Associates Inc. | None Listed | | | | |
| Nondisclosure Agreement | Cincinnati Test Systems | | | | | |
| Nondisclosure Agreement | Citadel Technologies Inc. | | | | | |
| [no title] | Citigroup Global Markets Inc. | | 388 Greenwich Street | New York | NY | 10019 |
| Nondisclosure Agreement | Citigroup Global Markets Inc. | Attn: Nicole Lampsa | 388 Greenwich Street | New York | NY | 10019 |
| Nondisclosure Agreement | City Solar | Attn: Steffen Kammler | Bosenheimer Str. 286 | Bad Kreuznach | | 55543 |
| Nondisclosure Agreement | Clark Richardson Biskup Consulting Engineers Inc. | None Listed | | | | |
| Mutual Nondisclosure Agreement | Clarke Clean | | | | | |
| Mutual nondisclosure agreement | Clean & Solar LLC dba Enterprise Solar Solutions | Attn: Paul Ahern, President | 35 N Chatsworth Avenue | Larchmont | NY | 10538 |
| Nondisclosure Agreement | CLEAN ENERGY USA | None Listed | | | | |
| Nondisclosure Agreement | Clean innovation | None Listed | | | | |
| Nondisclosure Agreement | Clean Power Systems LLC | Attn: Chris Luckhunder | 659 1st St., Ste 407 | Hoboken | NJ | 07030 |
| Nondisclosure Agreement | CLEAR SKIES SOLAR INC. | None Listed | | | | |
| Nondisclosure Agreement | Clear Stream Studio LLC | None Listed | | | | |
| Nondisclosure Agreement | Clemco Industries Corp. | None Listed | | | | |
| Nondisclosure Agreement | CLR Choice Inc | None Listed | | | | |
| Nondisclosure Agreement | CNPP Enterprise Entreprise | None Listed | | | | |
| Nondisclosure Agreement | Cobalt Power Systems Inc. | | | | | |
| Mutual Confidentiality Agreement | Coca-Cola Enterprises Inc. | Attn: Rick Frazier, VP Supply Chain | One Coca-Cola Plaza NW | Atlanta | GA | 30313 |
| Nondisclosure Agreement | COCKRELL INTERESTS INC | None Listed | | | | |
| Nondisclosure Agreement | Comiter srl | None Listed | | | | |
| Mutual nondisclosure Agreement | Commissiariat a lenergie Atomique (CEA) | Attn: Clotilde Turleque, Head of Licensing | 25 Rue Leblanc, Batiment (Le Ponant D) | Paris | | 75015 |
| Nondisclosure Agreement | Commonwealth REIT | None Listed | | | | |
| Nondisclosure Agreement | COMP WIZARDS | None Listed | | | | |
| Nondisclosure Agreement | COMPETITIVE COMMERCIAL ROOFING INC | None Listed | | | | |
| Nondisclosure Agreement | Computer & Network Service | None Listed | | | | |
| Nondisclosure Agreement | COMPUTER PATENT ANNUITIES nRTH AMERICA LLC | | | | | |
| Nondisclosure Agreement | Conergy Ltd. | None Listed | | | | |
| Mutual Nondisclosure Agreement | Conestoga Rovers & Associates | None Listed | | | | |
| Nondisclosure Agreement | CONING LTD | None Listed | | | | |
| Mutual nondisclosure Agreement | Conservation Strategy Group LLC | None Listed | | | | |
| Nondisclosure Agreement | Consolidated Groep BV | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Consortium Itria Energy | None Listed | | | | |
| Mutual Nondisclosure Agreement | CONSTELLATION ENERGY PROJECTS & SERVICES GROUP INC | Attn: Ronald Melchier, Vice President | 100 Constellation Way, Ste 1200C | Baltimore | MD | 21202 |
| Confidentiality Agreement | Continental Casualty Company | CAN Legal Department, P&C Division | 333 S. Wabash Ave, 25th Floor | Chicago | IL | 60604 |
| Nondisclosure Agreement | Contractor Compliance and Monitoring Inc. | Attn: Deborah E.G. Wilder | 635 Mariners Island Blvd. Ste. 200 | San Mateo | CA | 94404 |
| Nondisclosure Agreement | Cooper Preuit Engineers Inc. | None Listed | | | | |
| Mutual Nondisclosure Agreement | Cooperative Community Energy Corporation (CCEnergy) | None Listed | | | | |
| Mutual nondisclosure Agreement | Coorstek Inc. | Attn: James Schienle | 16000 Table Mountain Parkway | Golden | CO | 80403 |
| Nondisclosure Agreement | Coral | | | | | |
| Nondisclosure Agreement | Core Competence Solutions Inc. | | | | | |
| Nondisclosure Agreement | Corex International | Attn: Giovanni Corrani | Via G. Marconi 11F. | Novarra | NO | 28100 |
| Nondisclosure Agreement | Corinne Fotenos Recruiting | None Listed | | | | |
| Nondisclosure Agreement | Cornerstore Technologies LLC | None Listed | | | | |
| Nondisclosure Agreement | Corti Alessandro | | Via Cesare Battisti 20 | Rogeno | LC | 23868 |
| Nondisclosure Agreement | Covenant Transport Services Inc. | Attn: Ron Yaros | 1905 North MacArthur Drive, Suite 200 | Tracy | CA | 95376 |
| Nondisclosure Agreement | Creative Safety Supply LLC | None Listed | | | | |
| Nondisclosure Agreement | CREDIFIN ITALIA SRL | Attn: Perla Maurizio | Via dei Conversi 7 | Cagliari | | 09129 |
| Nondisclosure Agreement | CREDIT COOPERATIF | None Listed | | | | |
| Nondisclosure Agreement | Crescent Plastics Inc. | None Listed | | | | |
| Nondisclosure Agreement | Critchfield Mechanical Inc. | None Listed | | | | |
| Nondisclosure Agreement | CROSSROADS SCIENTIFIC | None Listed | | | | |
| Nondisclosure Agreement | CS ALLENG LTD | None Listed | | | | |
| Nondisclosure Agreement | CSG SF BAY AREA | None Listed | | | | |
| Nondisclosure Agreement | CSL Inc. | None Listed | | | | |
| Nondisclosure Agreement | CU INC dba DF SALES COMPANY | None Listed | | | | |
| Nondisclosure Agreement | Cupertino Electric Inc. | Attn: Janet Clark | 1132 North Seventh Street | San Jose | CA | 95112 |
| Nondisclosure Agreement | Cupertino Electric Inc. | Attn: Janet Clark | 1132 North Seventh Street | San Jose | CA | 95112 |
| Nondisclosure Agreement | Cupertino Electric Inc. | Attn: Janet Clark | 1132 North Seventh Street | San Jose | CA | 95112 |
| Confidential Disclosure Agreement | CUSTOM POWER SYSTEMS [CPS] | | 2715 N Airport Commerce | Springfield | MO | 65803 |
| Nondisclosure Agreement | CW Power Global Power System [GPS] | | | | | |
| Nondisclosure Agreement | D&W Technologies | None Listed | | | | |
| Nondisclosure Agreement | Dachkraft Solarstrom | | | | | |
| Nondisclosure Agreement | Dam Good Eng./Mfg. Inc. | None Listed | | | | |
| Nondisclosure Agreement | Darcoid nr-Cal Seal | None Listed | | | | |
| Nondisclosure Agreement | Dayim Holdings Ltd. | None Listed | | | | |
| Mutual Nondisclosure Agreement | DB Consulting Group Break Away Concrete Cutting | None Listed | | | | |
| Nondisclosure Agreement | DC ELECTRONICS | None Listed | | | | |
| Nondisclosure Agreement | DC Valve Mfg & Precision Machining | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | DE DIETRICH PROCESS SYSTEMS INC | None Listed | | | | |
| Nondisclosure Agreement | DEDALO ESCO | Attn: Andre Agazzi | Via Verdi 7 | Bergamo | BG | 24121 |
| Mutual nondisclosure Agreement | Deep Photonics | | | | | |
| Nondisclosure Agreement | DEG CZECH REPUBLIC AR | | | | | |
| Nondisclosure Agreement | Delphos International Ltd. | None Listed | | | | |
| Mutual nondisclosure Agreement | Deposition Sciences Inc. | Attn: L.A. Bartolomie | 3300 Coffey Lane | Santa Rosa | CA | 95403 |
| Mutual nondisclosure Agreement | DESIGN AND NATURE GMBH | Attn: Josef Kolbinger | Berggasse 2 | Wasserburg | | 83512 |
| Nondisclosure Agreement | Designer Engineering and Contracting Inc. | None Listed | | | | |
| Confidentiality Agreement | Deutsche Bank AG | Filiale Deutschlandgeschaft | Promenadeplatz 15 | Munich | | 80333 |
| Nondisclosure Agreement | Deutsche Kreditbank Ag | None Listed | | | | |
| Non-disclosure Agreement | Deutsche Kreditbank Ag [DKB] | | | | | |
| Nondisclosure Agreement | Devonshire Investors | None Listed | | | | |
| Nondisclosure Agreement | DGI Training Center Inc. | None Listed | | | | |
| Nondisclosure Agreement | Dimension India Networks (P) Ltd. | None Listed | | | | |
| Mutual nondisclosure Agreement | DINYARI INC | | | | | |
| Mutual nondisclosure Agreement | Direct Energie Neoen | | | | | |
| Nondisclosure Agreement | DLV Plant | JC Bij de Vaate | Agrobusiness Park 65 | Wageningen | | 6708 PV |
| Nondisclosure Agreement | DLV Plant | JC Bij de Vaate | Agrobusiness Park 65 | Wageningen | | 6708 PV |
| Nondisclosure Agreement | DOLCI SOLAR DESIGNS | None Listed | | | | |
| Mutual nondisclosure Agreement | DOMCAST METALS INC | Attn: Keith Matlock, president | 905 Tecumaseh Road West | Windsor | Ontario | |
| Nondisclosure Agreement | DON LAMBRECHT & ASSOCIATES INC | None Listed | | | | |
| Nondisclosure Agreement | DOUGLASS COLONY GROUP INC. | None Listed | | | | |
| Nondisclosure Agreement | DOVETAIL SOLAR AND WIND | None Listed | | | | |
| Confidentiality Agreement | Dow Chemical Company | Attn Andrew Meriam | 100 Independence Mall West | Philadelphia | PA | 19106-239 |
| Bilateral nondisclosure Agreement | Dow Corning Corporation | | 2200 W. Salzburg Road | Midland | MI | 48686-099 |
| Mutual nondisclosure Agreement | Dow Corning Corporation | Contracting Team, Law Department | 2200 W. Salzburg Road, PO Box 994 | Midland | MI | 48686-099 |
| Nondisclosure Agreement | DPL Electrical Limited | None Listed | | | | |
| Nondisclosure Agreement | Dr. Robot Inc. (Canada) | Attn: Haipeng Xie | 25 Valleywood Drive, Unit 20 | Markham | Ontario | L3R 5L9 |
| Nondisclosure Agreement | Drossbach N.A. | None Listed | | | | |
| Mutual Nondisclosure Agreement | DSM Functional Coatings BV | Attn: H. Schoot | Mauritslaan 49 | El Urmond | | 6129 |
| Mutual Nondisclosure Agreement | DSM Functional Coatings BV | Attn: H. Schoot | Mauritslaan 49 | El Urmond | | 6129 |
| Nondisclosure Agreement | Duferco | None Listed | | | | |
| Nondisclosure Agreement | DUFF & PHELPS LLC | None Listed | | | | |
| Nondisclosure Agreement | DUKANE CORPORATION INTELLIGENT ASSEMBLY SOLUTIONS [IAS] DIVISION | | | | | |
| Acuerdo Mutual de Confidencialidad | DUNE SOLAR INVESTMENTS | None Listed | | | | |
| Mutual nondisclosure Agreement | Durma Engineering | None Listed | | | | |
| Nondisclosure Agreement | DW Europe SRL | | | | | |
| Nondisclosure Agreement | Dwyer Associates | None Listed | | | | |
| Nondisclosure Agreement | Dycem | None Listed | | | | |
| Mutual nondisclosure Agreement | Dymon Capital Corporation | None Listed | | | | |
| Nondisclosure Agreement | Dynafinance Consulting GmbH | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Mutual Nondisclosure Agreement | E&M ELECTRIC & MACHINERY INC - dba WONDERWARE NORCAL | Attn: Steve Deas, President | 126 Mill Street | Healdsburg | CA | 95448 |
| Mutual Confidential Disclosure  Agreement | E.I. Du Pont De Nemours & Company | | 1007 Market Street | Wilmington | DE | 19898 |
| Mutual nondisclosure Agreement | E4 South Africa Pty Ltd | None Listed | | | | |
| Nondisclosure Agreement | Earth Wind and Solar Energy LLC dba Windy City Wind Turbines | None Listed | | | | |
| Mutual nondisclosure Agreement | EarthSun Foundation | None Listed | | | | |
| Nondisclosure Agreement | EBARA TECHNOLOGIES INC | Attn: Mark A. Perry | 51 Main Avenue | Sacramento | CA | 958383 |
| Nondisclosure Agreement | Ebitsch Energietechnik GmbH | | | | | |
| Nondisclosure Agreement | Echo Automation Controls Inc. | None Listed | | | | |
| Nondisclosure Agreement | Eclipse Solar | None Listed | | | | |
| Nondisclosure Agreement | Eco Friendly Energy Company | None Listed | | | | |
| Mutual Confidentiality and non-disclosure Agreement | Eco Intelligent Growth | | Avinguda Diagonal 523, 5e 1a | Barcelona | | 08029 |
| Nondisclosure Agreement | ECO POWER SYSTEMS LTD | None Listed | | | | |
| Nondisclosure Agreement | ECO Solar doo | None Listed | | | | |
| Nondisclosure Agreement | Eco-Energie SRL | None Listed | | | | |
| Mutual nondisclosure Agreement | ECOLECTRICS LLC | None Listed | | | | |
| Nondisclosure Agreement | EcoMePlease LLC | Attn: Joseph Kirby | 2619 Gravel Drive | Fort Worth | TX | 76118 |
| Nondisclosure Agreement | Ecoplexus Inc. | None Listed | | | | |
| Nondisclosure Agreement | ECOS ENERGIA SRL | Attn: Visentin Livio | Viale Egeo, 200 | Rome | | 00144 |
| Nondisclosure Agreement | ECOSYSTEM PUGLIA | Attn: Marcello Nigro | Via Mare 14 | Normanni | BR | 72019 |
| Mutual nondisclosure Agreement | Efacec USA Inc. | Attn: Jorge Guerra, President | 2755 Northwoods Parkway | Norcross | GA | 30071 |
| Nondisclosure Agreement | EJ Greensystem SRL | None Listed | | | | |
| Nondisclosure Agreement | EKOSOLARIS | None Listed | | | | |
| Nondisclosure Agreement | Electra Worldwide Inc. | None Listed | | | | |
| Mutual Non-disclosure Agreement | ELEMENT MARKETS LLC | None Listed | | | | |
| Nondisclosure Agreement | ELIND SRL | None Listed | | | | |
| Nondisclosure Agreement | Elite Recycling | | | | | |
| Mutual nondisclosure Agreement | Elite Roofing & Maintenance Inc. | Attn: Anthony Ippocito, Vice President | 30 Midland Avenue | Wallington | NJ | 07057 |
| Nondisclosure Agreement | ELTECO UPS SRO | None Listed | | | | |
| Nondisclosure Agreement | Embedded PR | None Listed | | | | |
| Mutual nondisclosure Agreement | EMD Chemicals Inc. | Attn: Dr. Ralph Knegler | 290 Concord Road | Billerica | MA | 01821 |
| Nondisclosure Agreement | Emerging Energy Consulting S.L. | None Listed | | | | |
| Mutual nondisclosure Agreement | EMGO NV | Attn: Robert Engelen, Technical Director | Industriezone Balendijk 161 | Lommel | | 3920 |
| Nondisclosure Agreement | EMMECIDUE SRL | None Listed | | | | |
| Mutual Nondisclosure Agreement | EMPIRE ROOFING-HOLDINGS CORPORATION | None Listed | | | | |
| Nondisclosure Agreement | EMPOWER ENERGY technology | None Listed | | | | |
| Nondisclosure Agreement | EMS Solar GmbH | Attn: Alexander Muhlum | Dieselstrasse 18 | Meppen | | 49716 |
| Nondisclosure Agreement | ENA s.r.o. | Attn: Jiri Eavor | Skolni 12 | Praha 4 | | 147 00 |
| Nondisclosure Agreement | Endsley Properties | | | | | |
| Mutual nondisclosure Agreement | ENDURA ENERGY INC | None Listed | | | | |
| Nondisclosure Agreement | Enel Spa | None Listed | | | | |
| Acuerdo Mutual de Confidencialidad | ENERGES GESTION MEDIOAMBIENTAL SL | None Listed | | | | |
| Nondisclosure Agreement | Energia Ambientale Sarda srl | Attn: Stefano Pinna | Piazza Martini 11 | Oristano | | 09170 |
| Nondisclosure Agreement | Energy 4 Evolution Srl | Attn: Stefano Gasparotto | Via Tenaglia 49 | Treviso | | 31100 |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | ENERGY ALTERNATIVES INC | None Listed | | | | |
| | Energy Capital Partners II LLC | | | | | |
| Nondisclosure Agreement | Energy Independent Solutions LLC | None Listed | | | | |
| Nondisclosure Agreement | Energy Structures and Systems Inc. | | | | | |
| Nondisclosure Agreement | ENERGY SYSTEMS GROUP LLC | None Listed | | | | |
| Nondisclosure Agreement | ENERGY WISE LIGHTING | None Listed | | | | |
| Nondisclosure Agreement | Energylink SRL | Attn: Vincenzo di Gennaro | Via Tazzoli 11 | Milano | | 20154 |
| Nondisclosure Agreement | ENERGYMANAGER.INFO | Attn: Umberto Tarantino | Via Galati 45 | Maglie | LE | 73024 |
| Nondisclosure Agreement | Eneright Technologies Ltd. | Attn: Elan Ron | 8 Hanagar St. | Kfer Saba | | 44641 |
| Nondisclosure Agreement | ENERMODAL ENGINEERING LTD | None Listed | | | | |
| Confidentiality Agreement | ENERPARC AG | | Kasernenstr. 27 | Dusseldort | | 40213 |
| Nondisclosure Agreement | ENERTECH SRL SU | Attn: Sergio Pedrazzini | Via Vitt. Veneto 181 | Santa Cristina E Bissone | PV | 27010 |
| Mutual nondisclosure Agreement | Enfinity America Corporation | None Listed | | | | |
| Nondisclosure Agreement | Enfinity NV | None Listed | | | | |
| Mutual nondisclosure Agreement | ENKI technology | None Listed | | | | |
| Nondisclosure Agreement | ENOLIA SOLAR SYSTEMS SA | None Listed | | | | |
| Reciprocal Confidentiality and non-disclosure Agreement | Enthone Inc. | | | | | |
| Nondisclosure Agreement | Entropy Limited | None Listed | | | | |
| Nondisclosure Agreement | ENVIRO FRIENDLY PRODUCTS PTY LTD | None Listed | | | | |
| Nondisclosure Agreement | Enviromena Power Systems LLC | None Listed | | | | |
| Nondisclosure Agreement | ENVIRONMENTAL SYSTEMS INC | Attn: Chris Enfantino | 3353 De La Cruz Blvd. | Santa Clara | CA | 95054 |
| Mutual nondisclosure Agreement | Envision Energy Corp. | | | | | |
| Nondisclosure Agreement | Envolta srl | Attn: Padlo Potenza | Viale P.e A. Pirelli 21 | Milano | | 20126 |
| Confidentiality and non-disclosure Agreement | Enxco Development Corporation | | 700 La Terraza Blvd. #200 | Escondido | CA | 92025 |
| Mutual Non-disclosure Agreement | Epicor Software Corporation | None Listed | | | | |
| Confidentiality and non-disclosure Agreement | EQECAT Inc. | | 474 14th Street, Ste 550 | Oakland | CA | 94612 |
| Nondisclosure Agreement | Eric Stark Interiors Inc. | None Listed | | | | |
| Nondisclosure Agreement | ESI noRTH AMERICA INC | None Listed | | | | |
| Nondisclosure Agreement | ESPE Srl | Attn: Simone Mariga | Via Capello 12/A | San Pietro In Gu | PD | 35010 |
| Nondisclosure Agreement | ESRI [Environmental Systems Research Institute Inc] | None Listed | | | | |
| Nondisclosure Agreement | ESSE LLC | None Listed | | | | |
| Nondisclosure Agreement | EST Energy & Solar Technik GmbH | Attn: Alfred Karner | Moosfurther Strasse 66 | Wallersdorf | | 94522 |
| Nondisclosure Agreement | Eurocomp Energy SPA | Attn: Mr. Ghidini | Via Natta 6 | Salo | BS | 25087 |
| Nondisclosure Agreement | Exalto Energy and innovation SRL | None Listed | | | | |
| Nondisclosure Agreement | EXCELFAB INC | Attn: Ryan Harlan | 1020 Morse Ave | Sunnyvale | CA | 94089 |
| Mutual Nondisclosure Agreement | Exelon Corporation | None Listed | | | | |
| Nondisclosure Agreement | Export Import Capital Partners | None Listed | | | | |
| Mutual nondisclosure Agreement | EXXONMOBIL CHEMICAL COMPANY | Attn: Ray Lambert | 5200 Bayway Drive | Baytown | TX | 77520-210 |
| Nondisclosure Agreement | EZNERGY LLC | None Listed | | | | |
| Mutual nondisclosure Agreement | F5 Networks | Attn: Dennis Reak | 401 Elliott Avenue West | Seattle | WA | 98119 |
| Nondisclosure Agreement | FABRICOM SA NV | Attn: Carl de Booij | Vitshoekstraat 5 | Zwijndrecht | | 2070 |
| Nondisclosure Agreement | Faith Technologies | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Far Systems Spa | None Listed | | | | |
| Nondisclosure Agreement | FDT FLACHDACH TECHNOLOGIE | Attn: Technical Director | Eisenbahnstrasse 6 | Mannheim | | 68199 |
| Nondisclosure Agreement | Feag GmbH | Attn: Thomas Blum | Daimlerstrasse 22 | Forchheim | | 91301 |
| Mutual nondisclosure Agreement | Ferrosa SA | None Listed | | | | |
| Nondisclosure Agreement | Fianium Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | Fiberguide Industries | Attn: John A. Kelley, Jr., President | 1 Bay Street | Stirling | NJ | 07980-152 |
| Nondisclosure Agreement | Fidelity Roof Company | | | | | |
| Nondisclosure Agreement | Filclair S.A.S. | Attn: Thery Arnauld | 61 Avenue de la Grande Begude | Venelles | | 13615 |
| Nondisclosure Agreement | Fiorini Impianti SRL | Attn: Baeein Fiorini | Via Nicola Pisano 123 | Viareggio | LU | 55049 |
| Mutual nondisclosure Agreement | Firm Green Energy Inc. | | ` | | | |
| Nondisclosure Agreement | First Engineering Limited | None Listed | | | | |
| Nondisclosure Agreement | Fisher Lynch Co-Investment Partnership LP [FLC GP LLC] | | | | | |
| Mutual nondisclosure Agreement | FISHER SCIENTIFIC COMPANY LLC | None Listed | | | | |
| Nondisclosure Agreement | Flag Spa | Attn: Gaetamo Graziou | Via Industriale dell'Isola 1 | Chignolo d'Isola | BG | 24040 |
| Nondisclosure Agreement | Flaschnerei Rothweiler GmbH | None Listed | | | | |
| Mutual nondisclosure Agreement | Flexera Inc. | None Listed | | | | |
| Nondisclosure Agreement | Flexlink Systems | None Listed | | | | |
| Mutual nondisclosure Agreement | Flextronics Industrial Ltd. | Attn: Senior Director Account Management | Level 3, Alexander House, 35 Cyber City | Ebene | | |
| Mutual nondisclosure Agreement | FLIR SYSTEMS INC | None Listed | | | | |
| Nondisclosure Agreement | Floor Seal technology | | | | | |
| Mutual nondisclosure Agreement | Florida Solar Energy | None Listed | | | | |
| Nondisclosure Agreement | FloStor Engineering | None Listed | | | | |
| Nondisclosure Agreement | FLS ENERGY INC | None Listed | | | | |
| Nondisclosure Agreement | Formel Industries | None Listed | | | | |
| Nondisclosure Agreement | Fortore Energia | None Listed | | | | |
| | Fortress Investment Group LLC | | | | | |
| Mutual nondisclosure Agreement | Forward Energy Consulting | None Listed | | | | |
| Nondisclosure Agreement | Fotowatio S.L. | None Listed | | | | |
| Nondisclosure Agreement | Franco Engineering SA | None Listed | | | | |
| Nondisclosure Agreement | Frankies Awards | None Listed | | | | |
| Nondisclosure Agreement | FRAUNHOFER USA INC CENTER FOR COATINGS AND LASER APPS COATING TECH DVI CCLC | None Listed | | | | |
| Nondisclosure Agreement | Front Range Solar Tech LLC | None Listed | | | | |
| Nondisclosure Agreement | FUGRO WEST INC | None Listed | | | | |
| Nondisclosure Agreement | FUME CONTROL TECHnoLOGY | | | | | |
| Nondisclosure Agreement | Fusion Design | None Listed | | | | |
| Nondisclosure Agreement | Futura Coatings | None Listed | | | | |
| Nondisclosure Agreement | Future Technology Systems SA (FTS) | Attn: Efthimos Sittas | A' Industrial Area | Volos | | 38500 |
| Nondisclosure Agreement | G.B. Engineering | | | | | |
| Mutual nondisclosure Agreement | Gaf Materials | None Listed | | | | |
| Mutual nondisclosure Agreement | Gakon Projects B.V. | | | | | |
| Mutual nondisclosure Agreement | GARLAND ENERGY SYSTEMS INC | | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | GARLOCK-FRENCH CORPORATION | | | | | |
| Nondisclosure Agreement | GARRIGUES MEDIO AMBIENTE | | | | | |
| Nondisclosure Agreement | Garro Construction | | | | | |
| Nondisclosure Agreement | GASBARRI GROUP SRL | | | | | |
| Nondisclosure Agreement | GB SOLAR | | | | | |
| Nondisclosure Agreement | GC Solar | | | | | |
| Nondisclosure Agreement | GDF Suez INEO | | | | | |
| Nondisclosure Agreement | GE Energy Financial Services Inc. | | | | | |
| Mutual Nondisclosure Agreement | GE FANUC INTELLLIGENT PLATFORMS INC | | | | | |
| Nondisclosure Agreement | Gehrlicher Solar AG | | | | | |
| Nondisclosure Agreement | Genera d.o.o. | | | | | |
| Nondisclosure Agreement | General Plasma Inc. | 546 E 25th Street | | Tucson | AZ | 85713 |
| Nondisclosure Agreement | General Solar | | | | | |
| Nondisclosure Agreement | GENERAL SPRAY DRYING SERVICE INC | | | | | |
| Nondisclosure Agreement | Genergies Antilles Guyane | | | | | |
| Nondisclosure Agreement | Generlux SRL | | | | | |
| Nondisclosure Agreement | GEO ENVIRONMENT & ENERGY SRL | | | | | |
| Nondisclosure Agreement | Georgia Solar Power Company LLC | | | | | |
| Customer Mutual Nondisclosure Agreement | Gestamp Asetym Solar SI (GA Solar) | | | | | |
| Nondisclosure Agreement | Glenbrook Technologies | | | | | |
| Nondisclosure Agreement | Global Renewable Energies LLC | | | | | |
| Mutual nondisclosure Agreement | Global Resource Options Inc. [dba Gro Solar] | None Listed | | | | |
| Nondisclosure Agreement | GLOBAL SAFETY MANAGEMENT CONSULTANTS | | | | | |
| Nondisclosure Agreement | Glover Park Group The | | | | | |
| Nondisclosure Agreement | Go Engineer | None Listed | | | | |
| Nondisclosure Agreement | Go Green Electric Inc. | None Listed | | | | |
| Nondisclosure Agreement | Gold Coast Renewable Energy | None Listed | | | | |
| Nondisclosure Agreement | GOOD ENERGY LTD | None Listed | | | | |
| Nondisclosure Agreement | Gordon Brush Mfg. Co. Inc. | None Listed | | | | |
| Nondisclosure Agreement | Gough Econ Inc. | None Listed | | | | |
| Nondisclosure Agreement | GPG RENEWABLE ENERGY SRL | Attn: Genarro A. Green | Via Pescheria 45 | Trebisacche | | 87075 |
| Nondisclosure Agreement | Graphite Machining Services Inc. [GMSI] | None Listed | | | | |
| Mutual Confidential Disclosure Agreement | Greatbatch Ltd. | Attn: Susan Bratton | 10000 Wehrle Drive | Clarence | NY | 14031 |
| Mutual nondisclosure Agreement | GREEN and CLEAN ENERGY CO | Attn: J. Pilney | 1-245 Southgate Drive | Guelph | Ontario | N1G 4Y1 |
| Nondisclosure Agreement | Green Bioenergy Company | None Listed | | | | |
| Nondisclosure Agreement | GREEN EDGE PRODUCTS INC | None Listed | | | | |
| Nondisclosure Agreement | Green Energy Development LLC | None Listed | | | | |
| Nondisclosure Agreement | Green Engineering & Construction GEC INTERNATIONAL LLC | | | | | |
| Nondisclosure Agreement | GREEN MOUNTAIN ENGINEERING LLC | | | | | |
| Nondisclosure Agreement | GREEN UTILITY, THE [THE GREEN DIFFERENCE] | None Listed | | | | |
| Nondisclosure Agreement | Greenavations.com LLC | None Listed | | | | |
| Nondisclosure Agreement | Greenergy Systems LLC | None Listed | | | | |
| Mutual nondisclosure Agreement | GREENSKIES RENEWABLE ENERGY LLC | Attn: Michael Silvestrini, Andrew Chester | 10 Main Street, Ste E | Middletown | CT | 06457 |
| Nondisclosure Agreement | GREENSUN SPRL | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Greentech Capital Advisors LLC | Attn: Robert A. Schulz | 780 Third Avenue, 27th Floor | New York | NY | 10017 |
| Mutual nondisclosure Agreement | GRENZEBACH CORPORATION | None Listed | | | | |
| Mutual nondisclosure agreement | Gridpoint | | 2801 Clarendon Blvd., Ste 100 | Arlington | VA | 22201 |
| Mutual nondisclosure Agreement | Group IV Solar Corp | None Listed | | | | |
| Acuerdo Mutual de Confidencialidad | GRUPOTEC TECNOLOGIA SOLAR | None Listed | | | | |
| Nondisclosure Agreement | Gruppo Lesa Srl | Attn: Lecca Cristina | 3 Strada Z.I. Macchiareddu | Assemini | CA | 09032 |
| Nondisclosure Agreement | Gruppo Tmc srl | Attn: Mauro Giachero | Via Monviso 26/28 | Villastelloni | | 10029 |
| Mutual nondisclosure Agreement | GTD Mech (a Philips Lighting BV company) | Attn: Mr. Paul Reusens, Account Manager | Zwaanhoefstraat 2 | Roosendaal | | 4702 |
| Nondisclosure Agreement | Gunderson Safety Inc. | None Listed | | | | |
| Nondisclosure Agreement | GUYCAN LTD | None Listed | | | | |
| Nondisclosure Agreement | Haertel Energietechnik | | | | | |
| Nondisclosure Agreement | HAKO AS | Attn: Ing. Miroslav Hartman | Parková 13 | Liptovský Mikuláš | | 03101 |
| Nondisclosure Agreement | Haleakala Solar Inc. | None Listed | | | | |
| Nondisclosure Agreement | Hamamatsu Corporation | None Listed | | | | |
| Mutual nondisclosure Agreement | Hannon Armstrong Capital LLC | None Listed | | | | |
| Nondisclosure Agreement | Hardt Electric | None Listed | | | | |
| Nondisclosure Agreement | Hartz Solar LLC | None Listed | | | | |
| Nondisclosure Agreement | Hawaii Energy Connection LLC | None Listed | | | | |
| Nondisclosure Agreement | Hays Insurance Services of CA | None Listed | | | | |
| Nondisclosure Agreement | Hayward Quartz technology Inc. | | | | | |
| Nondisclosure Agreement | Heatwave Heating and Cooling LLC | | | | | |
| Nondisclosure Agreement | HEESUNG METAL LTD | None Listed | | | | |
| Mutual nondisclosure Agreement | Helio Micro Utility Inc. | None Listed | | | | |
| Nondisclosure Agreement | Helio2 SARL | Attn: Antoine Acsemond | 73 Rue de Sevres | Ville d'Avray | | 92410 |
| Nondisclosure Agreement | HelioPower | None Listed | | | | |
| Mutual Non-disclosure Agreement | HELIOS ENERGY INC | Attn: Jarret Stuart, President | 600 King Street West #200 | Toronto | Ontario | MSV1M3 |
| Nondisclosure Agreement | Heliosfarm Srl | Attn: Ing. Alberto Rossi | Foro Bonaparte 70 | Milano | | 20121 |
| Nondisclosure Agreement | Heliosystems srl | Attn: Martin Louhy | Thamova 754 | Teplice | | 415 01 |
| Nondisclosure Agreement | HelioTex LLC | None Listed | | | | |
| Nondisclosure Agreement | Heraeus Noblelight | None Listed | | | | |
| Nondisclosure Agreement | Hermetic Seal Corporation | None Listed | | | | |
| Mutual Nondisclosure Agreement | Hewlett-Packard Company | Attn: Kent Wilcox, Sales Manager | 3000 Hanover Street | Palo Alto | CA | 94304 |
| Nondisclosure Agreement | HK Systems Inc. | | | | | |
| Nondisclosure Agreement | HOBBS INVESTMENTS INC dba AM-TRAN - KEL TRUCKING | None Listed | | | | |
| Mutual Confidentiality Agreement | Hoffman Enclosures Inc. | Attn: Stephen Dickhaus | 2100 Hoffman Way | Anoka | MN | 55303 |
| Nondisclosure Agreement | Home Safety Solutions | None Listed | | | | |
| Non-disclosure Agreement government program | Honeywell International Inc. | 101 Columbus Road | | Morristown | NJ | 7962 |
| Mutual nondisclosure Agreement | Hoosier Inc. | | | | | |
| Nondisclosure Agreement | Hosiden America Corporation | None Listed | | | | |
| Mutual nondisclosure Agreement | HOST KILMER SERVICES CENTRES INC | None Listed | | | | |
| Nondisclosure Agreement | Howard Electric | None Listed | | | | |
| Nondisclosure Agreement | HPC Automation | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | HR-PRINT and MULTIMEDIA GmbH | | | | | |
| Nondisclosure Agreement | HTR Energy Systems | None Listed | | | | |
| Mutual nondisclosure Agreement | Hub Group Inc. | | | | | |
| Nondisclosure Agreement | Hydrogen Power Co. Ltd. | None Listed | | | | |
| Nondisclosure Agreement | I&C ENERGO AS | None Listed | | | | |
| Nondisclosure Agreement | I.K. International Company Ltd | | | | | |
| Nondisclosure Agreement | IBC Creative Packaging | None Listed | | | | |
| Mutual nondisclosure Agreement | IBC Solar AG | | | | | |
| Nondisclosure Agreement | Ibersolar Energia S.A. | None Listed | | | | |
| Mutual nondisclosure Agreement | IBEW-NECA Local 6 | None Listed | | | | |
| Mutual nondisclosure Agreement | IBEW-NECA-LMCC Local 11 | None Listed | | | | |
| Nondisclosure Agreement | Icebreaker Company 21 GmbH | Attn: Fritz von Phillip | Herrenstr. 104 | Neuberg Donau | | 86633 |
| Nondisclosure Agreement | Icopal | None Listed | | | | |
| Mutual nondisclosure Agreement | Ideal Stelrad Group | None Listed | | | | |
| Nondisclosure Agreement | IDG SpA | Attn: Renato Faggiani | Corse Asti 18 | Alba | CA | 12051 |
| Nondisclosure Agreement | Igus Inc. | None Listed | | | | |
| Nondisclosure Agreement | ILIOELECTRIC E.E. | None Listed | | | | |
| Nondisclosure Agreement | ILIOTEC SOLAR GmbH | Attn: Walter Yonert | An der Irler Hohe 3a | Regensburg | | D-93055 |
| Mutual nondisclosure Agreement | ILLUMINATION IQ | None Listed | | | | |
| Nondisclosure Agreement | IMMOBIL-CAP | None Listed | | | | |
| Mutual Nondisclosure Agreement | Imperbel NV/SA | Attn: Andre De Smet, CEO | Bergensesteenweg 32 B-1651 Lot | | | |
| Nondisclosure Agreement | Incito Consulting Group | None Listed | | | | |
| Nondisclosure Agreement | INDEPENDENT ENERGY CENTER | None Listed | | | | |
| Nondisclosure Agreement | IndependergySrl | Attn: Fanizzi Mirco | Via Marina del Mondo 62 | Monopoli | BA | 70043 |
| Nondisclosure Agreement | INDUSTRIAL Microwave Systems | None Listed | | | | |
| Nondisclosure Agreement | INDUSTRIAL SOLAR LLC | None Listed | | | | |
| Mutual nondisclosure Agreement | Infinity Solar Power LLC | Attn: Gregory S. Pearman | 403 County Road | Cliffwood | NJ | 07721 |
| Nondisclosure Agreement | INFOCONSULT srl | None Listed | | | | |
| Mutual nondisclosure Agreement | Infrastrutture SpA | Attn: Guido Carrissimo | Via Brissa 3 | Milano | | 20123 |
| Nondisclosure Agreement | Ingenieria Estudios y Proyectos Nipsa | | | | | |
| Nondisclosure Agreement | Injex Industries | None Listed | | | | |
| Nondisclosure Agreement | Innotecnos srl Via Sile 3 F | Attn: Nicola Pizzolato | Via Sile 3F | Volpago | TV | 31040 |
| Nondisclosure Agreement | Innovative Engineering Inc. | None Listed | | | | |
| Nondisclosure Agreement | Inper Italia Spa | None Listed | | | | |
| Nondisclosure Agreement | Inside Source | None Listed | | | | |
| Nondisclosure Agreement | Instor Solutions | None Listed | | | | |
| Nondisclosure Agreement | Insulfoam | None Listed | | | | |
| Nondisclosure Agreement | Integrated Packaging Systems, Inc. | Attn: Reed Nelson | 2071 Ringwood Avenue, Unit B | San Jose | CA | 95131 |
| Mutual nondisclosure Agreement | Integrated Power Corporation (iPower) | | | | | |
| Nondisclosure Agreement | Integrations Inc. | None Listed | | | | |
| Nondisclosure Agreement | Intellienergia Srl | None Listed | | | | |
| Nondisclosure Agreement | Intelligent Energy East LLC | None Listed | | | | |
| Nondisclosure Agreement | Intelligent Energy Solutions Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | Intercall Inc. | Attn: Robert Wise | 8420 W. Bryn Mawr Ave., Ste 400 | Chicago | IL | 60631 |
| Nondisclosure Agreement | Intermountain Wind and Solar | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Mutual Nondisclosure Agreement | Interservice Uzunovi PLC | Attn: Krassimir Uzunov, Chairman | 186 Vladislav Varnenchik Blvd. | Varna | | 9009 |
| Mutual nondisclosure Agreement | Intertie Corp | None Listed | | | | |
| Nondisclosure Agreement | Intratech | None Listed | | | | |
| Mutual nondisclosure Agreement | Invest LR | None Listed | | | | |
| Nondisclosure Agreement | IRE SERVIZI SPA | None Listed | | | | |
| Nondisclosure Agreement | ISCOM Spa | Attn: Menegoli Mauro | via Belvedere 78 | Pescantina | VR | 37026 |
| Nondisclosure Agreement | ISKRA OJSC | None Listed | | | | |
| Nondisclosure Agreement | Island Solar Energy, LLC and its employees | None Listed | | | | |
| Nondisclosure Agreement | iSolar s.r.o. | Attn: David Syrovec | Hronovicka 663 | Pardubice | | 530 02 |
| Nondisclosure Agreement | Isothermal Protective Coating, Inc. | None Listed | | | | |
| Nondisclosure Agreement | Italix Company Inc. | None Listed | | | | |
| Nondisclosure Agreement | ITW Futura Coatings a division of Illinis Tool Works Inc. | None Listed | | | | |
| Nondisclosure Agreement | Izeo | None Listed | | | | |
| Nondisclosure Agreement | J. Robert Scott | Attn: Michael MacNeill | 260 Franklin Street, 6th Floor | Boston | MA | 02110 |
| Nondisclosure Agreement | J.R. Simplot Company | None Listed | | | | |
| Mutual nondisclosure Agreement | Jack B. Keenan Inc. | Attn: Jack B. Keenan, President | 1820 Georgetta Drive | San Jose | CA | 95125 |
| Mutual nondisclosure Agreement | JACOBS ENGINEERING GROUP INC | Attn: Robert K. Turley | 300 Frank H. Ogawa Plaza, Ste. 10 | Oakland | CA | 94612-204 |
| Mutual nondisclosure Agreement | JD2 Incorporated | Attn: John L. Mayo, President/CEO | 2370 Wilbur Way | Auburn | CA | 95602 |
| Nondisclosure Agreement | Jensen Architects | None Listed | | | | |
| Nondisclosure Agreement | JEOL USA | None Listed | | | | |
| Nondisclosure Agreement | Jet Plastics | | | | | |
| Acuerdo Mutual de Confidencialidad | JIMENEZ BELINCHON SA | None Listed | | | | |
| Nondisclosure Agreement | JIT TRANSPORTATION | None Listed | | | | |
| Nondisclosure Agreement | JL Events | None Listed | | | | |
| Mutual nondisclosure Agreement | Johnson Controls | None Listed | | | | |
| Nondisclosure Agreement | JP Metal Fabrication | None Listed | | | | |
| Nondisclosure Agreement | JPMORGAN CAPITAL CORPORATION | None Listed | | | | |
| Nondisclosure Agreement | Jung-Solartechnik | | | | | |
| Nondisclosure Agreement | Jurgen Duckert Consulting | None Listed | | | | |
| Nondisclosure Agreement | Juwi Solar GmbH | None Listed | | | | |
| Nondisclosure Agreement | K2 SOLAR INC | None Listed | | | | |
| Nondisclosure Agreement | Kanav International | None Listed | | | | |
| Nondisclosure Agreement | Kastell Solar | | | | | |
| Nondisclosure Agreement | KC COTTRELL CO LTD | | | | | |
| Nondisclosure Agreement | KC ENERGIA LLC | | | | | |
| Nondisclosure Agreement | KCS Investments LLC | None Listed | | | | |
| Nondisclosure Agreement | KD Solar Co. Ltd. | None Listed | | | | |
| Nondisclosure Agreement | Kemper System GmbH | None Listed | | | | |
| Mutual nondisclosure Agreement | KENERSYS INDIA PVT LTD | None Listed | | | | |
| Mutual nondisclosure Agreement | Kenyon Energy LLC | None Listed | | | | |
| Mutual nondisclosure Agreement | K-Fab Inc. | Attn: Jeff Coffman, General Manager | 3411 Leonard Court | Santa Clara | CA | 95054 |
| Nondisclosure Agreement | Kilowattsol SAS | None Listed | | | | |
| Nondisclosure Agreement | Kinetic Systems Inc. | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Mutual nondisclosure Agreement | Kingspan Insulated Panels Inc. | Attn: Ian Manser, R&D Manager | 726 Summerhill Drive | Deland | FL | 32724 |
| Nondisclosure Agreement | Kinsbursky Brothers | None Listed | | | | |
| Mutual nondisclosure Agreement | KIWI-NEWTON | None Listed | | | | |
| Nondisclosure Agreement | Knightsbridge Plastics Inc. | | | | | |
| Mutual nondisclosure Agreement | Komodo Enterprises Inc. dba Solar Monkey and Wind Monkey | 8915 Research Drive Suite 100 | | Irvine | CA | 92618 |
| Nondisclosure Agreement | Konzept | Attn: ER Trapp | Doktorbauerinweg 14 | Deisenhofen | | 82041 |
| Nondisclosure Agreement | KPFF Consulting Engineers Inc. | | | | | |
| Nondisclosure Agreement | Krannich Solar GmbH & Co. K.G. | | | | | |
| Nondisclosure Agreement | Kromotek srl | None Listed | | | | |
| Nondisclosure Agreement | Kronox Lab Sciences Pvt. Ltd. | None Listed | | | | |
| Nondisclosure Agreement | Kulps of Stratford LLC | | | | | |
| Mutual nondisclosure Agreement | Kuraray Co. Ltd. | | | | | |
| Nondisclosure Agreement | KW Powerlogic Inc. | | | | | |
| Nondisclosure Agreement | kWatt Solar Solutions LLC | None Listed | | | | |
| Mutual nondisclosure Agreement | KYOCERA INDUSTRIAL CERAMICS CORPORATION | Attn: David Williams, President | 472 Kato Terrace | Fremont | CA | 94539 |
| Nondisclosure Agreement | L&T Precision Engineering Inc. | None Listed | | | | |
| Mutual Non-disclosure Agreement | L. H. Schwindt & Company Inc. | None Listed | | | | |
| Nondisclosure Agreement | LACO TECHNOLOGIES INC | None Listed | | | | |
| Mutual nondisclosure Agreement | Lakepower Holdings Inc. | None Listed | | | | |
| Nondisclosure Agreement | Lam Research | None Listed | | | | |
| Nondisclosure Agreement | LANDESBANK SAAR [SaarLB] | None Listed | | | | |
| Nondisclosure Agreement | LARKIN PRECISON MACHINING INC | None Listed | | | | |
| Nondisclosure Agreement | LASER SAFETY CONSULTING LLC | None Listed | | | | |
| Nondisclosure Agreement | LASER TECHnOLOGY INC | None Listed | | | | |
| Nondisclosure Agreement | Lazard Freres & Co. LLC | Attn: Clemends Bus | 30 Rockefeller Plaza | New York | NY | 10020 |
| Nondisclosure Agreement | LEASE GROUP RESOURCES [LGR] | None Listed | | | | |
| Nondisclosure Agreement | Lees Imperial Welding | None Listed | | | | |
| Nondisclosure Agreement | Left Coast Instruments Inc. | Attn: Nancy A. Weavers | 271 Rio del Mar Boulevard | Aptos | CA | 95003 |
| Nondisclosure Agreement | Leipziger Institute Fur Energie GmbH | Attn: Bohnenschafer | Torgauer Str. 116 | Leipzig | | 04347 |
| Nondisclosure Agreement | Leitner Solar AG SpA | Attn: Ploner Lukns | Reinzfeldstrasse 47 | Via Campi della Rienza | Brunico | 39031 |
| Nondisclosure Agreement | Lewis Bass International Inc. | Attn: Howland Foster | 621 E. Campbell Ave., Ste 21A | Campbell | CA | 95008 |
| Mutual Nondisclosure Agreement | Leybold Optics GmbH | None Listed | | | | |
| Nondisclosure Agreement | Light Innovation | None Listed | | | | |
| Nondisclosure Agreement | Light Kinetics (Pty) Ltd. | None Listed | | | | |
| Nondisclosure Agreement | Line-X of Santa Clara | None Listed | | | | |
| Nondisclosure Agreement | Lizard Solar | None Listed | | | | |
| Mutual Nondisclosure Agreement | Lockheed Martin Services Inc. | None Listed | | | | |
| Nondisclosure Agreement | LONG ISLAND SOLAR | None Listed | | | | |
| Nondisclosure Agreement | Ludrik Electric Co. | None Listed | | | | |
| Acuerdo Mutual de Confidencialidad | Luedo Energia | None Listed | | | | |
| Nondisclosure Agreement | LUMEN AS | None Listed | | | | |
| Nondisclosure Agreement | Lumen energeticky development s.r.o. | Attn: Ing. Maurus Gazo | Nemanická 2722 | České Budějovice | | CZ-370 10 |
| Mutual Nondisclosure Agreement | LUMERA LASER GmbH | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Luminous Power CZ NDA | None Listed | | | | |
| Acuerdo Mutual de Confidencialidad | LUPIANEZ FICUMETAL NOVA RENOVABLES | None Listed | | | | |
| Nondisclosure Agreement | Luxara LLC dba Luxara Energy | None Listed | | | | |
| Mutual Nondisclosure Agreement | LUXTRON CORPORATION dba LUMASENSE TECHNOLOGIES | None Listed | | | | |
| Nondisclosure Agreement | LW Engineering | None Listed | | | | |
| Nondisclosure Agreement | Lyru Engineering, Inc. | Attn: Ed Matthis | 965 San Leandro Blvd. | San Leandro | CA | 94577 |
| Nondisclosure Agreement | M.A.R.S Engineering Co. Inc. | None Listed | | | | |
| Nondisclosure Agreement | M.D.F. Energia Srl MDF | Attn: Davide Rafaelli | Corso Einaudi 69 | Treviso | | 10129 |
| Nondisclosure Agreement | M2 Holdings DBA Paradigm Partners | None Listed | | | | |
| Nondisclosure Agreement | Mabelcom Energy Srl | Attn: J. Albech | Via Edison 14/16 | Segrate | MI | 20090 |
| Nondisclosure Agreement | Mage Solar GmbH | | | | | |
| Nondisclosure Agreement | Maharishi Solar Technology (P) Ltd. | None Listed | | | | |
| Nondisclosure Agreement | Majestic Son & Sons Inc. | None Listed | | | | |
| Mutual Nondisclosure Agreement | Mann Engineering | None Listed | | | | |
| Nondisclosure Agreement | Manufacturing and Engineering Excellence Inc. (ME2) | None Listed | | | | |
| Nondisclosure Agreement | MARETEK bv | None Listed | | | | |
| Nondisclosure Agreement | MARIS POLYMERS SPAIN SLU | None Listed | | | | |
| Nondisclosure Agreement | Martifer Solar - A and M Home Improvement Inc. | None Listed | | | | |
| Mutual Nondisclosure Agreement | Marubeni America Corporation | Attn: Ryoichi Mano, Manager | 375 Lexington Ave. | New York | NY | 10017 |
| Mutual Non-disclosure Agreement | Mass Group Inc. | None Listed | | | | |
| Nondisclosure Agreement | Mass Precision Incorporated | None Listed | | | | |
| Mutual Nondisclosure Agreement | MATERIALS RESEARCH GROUP, INC | | 244 West First Avenue | Rosevell | NJ | 7203 |
| Nondisclosure Agreement | Materis Paints | Attn: Legal Department | 19, place de la Resistance | Issy Les Moulineaux | | 92130 |
| Nondisclosure Agreement | Mathews Mechanical | None Listed | | | | |
| Nondisclosure Agreement | MATRIX ENERGY INC | None Listed | | | | |
| Nondisclosure Agreement | Matson | None Listed | | | | |
| Nondisclosure Agreement | McBee Strategic Consulting LLC | None Listed | | | | |
| Mutual Nondisclosure Agreement | McKinstry Essention | None Listed | | | | |
| Nondisclosure Agreement | MCRE Group LLC | None Listed | | | | |
| Nondisclosure Agreement | MDC VACUUM PRODUCTS LLC | | | | | |
| Nondisclosure Agreement | Mechanical Systems and Services Inc. | None Listed | | | | |
| Nondisclosure Agreement | MECTRON INSPECTION SYSTEMS | None Listed | | | | |
| Nondisclosure Agreement | Medic First Aid International | None Listed | | | | |
| Nondisclosure Agreement | Medutek Corporation | None Listed | | | | |
| Nondisclosure Agreement | MEGAWATT DEVELOPMENT HOLDINGS LLC | None Listed | | | | |
| Nondisclosure Agreement | MEIBAN MOLD MANUFACTURE PTE LTD | None Listed | | | | |
| Nondisclosure Agreement | Melchioni SPA | None Listed | | | | |
| Nondisclosure Agreement | Melink Corporation | None Listed | | | | |
| Mutual Nondisclosure Agreement | Menlo Logistics Inc. | None Listed | | | | |
| Nondisclosure Agreement | Mentesa Solar SL | | | | | |
| Nondisclosure Agreement | Mercury Solar Systems Inc. | None Listed | | | | |
| Nondisclosure Agreement | Meridian Neue Energien Gmbh | Attn: Wolfgang Schwart, Purchase Manager | Schützenstrasse 12 | Suhl | | 98527 |
| Mutual Nondisclosure Agreement | Meridian Partners LLC | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Mutual Nondisclosure Agreement | Meridian Solar Inc. | Attn: Mike Begert, CFO | 4109 Todd Lane, Ste. 900 | Austin | TX | 78744 |
| | Merrill Lynch (Bank of America) | None Listed | | | | |
| Nondisclosure Agreement | Metacrylics | Attn: Mark Anthenien | 16010 Winterbrook Road | Los Gatos | CA | 95032 |
| Nondisclosure Agreement | Metallbauen Solar S.L. | None Listed | | | | |
| Mutual Nondisclosure Agreement | Mettko Construction | None Listed | | | | |
| Nondisclosure Agreement | MGA Ltd | | | | | |
| 3 party  mutualnon disclosure | MGS Mfg Group and Town Bank | | W188 N11707 Maple Road | Germantown | WI | 53022 |
| Nondisclosure Agreement | MGS MFG GROUP INC | Attn: Jamie L. Leidolf | W188 N11707 Maple Road | Germantown | WI | 53022 |
| Mutual Nondisclosure Agreement | Michigan State University | Attn: Michael R. Poterala, Director | 246 Administration Building | East Lansing | MI | 44824 |
| Mutual Nondisclosure Agreement | MicroLink Devices | Attn: David S. McGallum, VP | 3467 West Howard Street | Niles | IL | 60714 |
| Nondisclosure Agreement | Microstrain | None Listed | | | | |
| Nondisclosure Agreement | Miholovich Concrete Company | None Listed | | | | |
| Nondisclosure Agreement | Miles Consulting | None Listed | | | | |
| Nondisclosure Agreement | MITSUBISHI MATERIALS CORPORATION | | | | | |
| Nondisclosure Agreement | MMA RENEWABLE VENTURES | | | | | |
| Mutual Nondisclosure Agreement | MOMENTIVE PERFORMANCE MATERIALS INC | Attn: Russ Czellath, Jim Portugal | 22557 W. Lann Road | Strongsville | OH | 44149 |
| Acuerdo Mutual de Confidencialidad | MONTEALTO ENERGIA SL | None Listed | | | | |
| Nondisclosure Agreement | MOORE ENERGY LLC | None Listed | | | | |
| Mutual Nondisclosure Agreement | Motion Industries Inc. | None Listed | | | | |
| Nondisclosure Agreement | Moxtex Inc. | None Listed | | | | |
| Nondisclosure Agreement | mPowerSolar Inc. | 1879 Lundy Avenue, Suite 216 | | San Jose | CA | 95131 |
| Mutual Nondisclosure Agreement | MSC SOLAR | None Listed | | | | |
| Mutual Nondisclosure Agreement | MSF Energy | None Listed | | | | |
| Nondisclosure Agreement | Multi-Contact USA | None Listed | | | | |
| Nondisclosure Agreement | Multilink | None Listed | | | | |
| Nondisclosure Agreement | Multinational Energy Ltd. | None Listed | | | | |
| Mutual Nondisclosure Agreement | Multiwave Photonics | Attn: Grace Ferrer Castro | R. Eng Frederico Ulrich 2650 | Moriera de Maia | | 4470-605 |
| Mutual Nondisclosure Agreement | MuSoft Systems Inc. | None Listed | | | | |
| Nondisclosure Agreement | MWI Inc. | None Listed | | | | |
| Confidentiality Agreement | N.F.Smith & Associates LP | Attn: Michael Rutledge | 5306 Hollister | Houston | TX | 77040 |
| Nondisclosure Agreement | Nadan Energy LLC | None Listed | | | | |
| Mutual Nondisclosure Agreement | NANOINNOVATIONS INC | None Listed | | | | |
| Nondisclosure Agreement | Naprotek Inc. | Attn: Liz Davidson | 2945 San Ysidro Way | Santa Clara | CA | 95051 |
| Nondisclosure Agreement | Narenco | None Listed | | | | |
| Nondisclosure Agreement | NATIONAL COATINGS CORPORATION | None Listed | | | | |
| Nondisclosure Agreement | NATIONAL ROOFING CO INC NATL ROOFING of SO FLA INC and NATL SOLAR PRODUCTS | None Listed | | | | |
| Nondisclosure Agreement | NATIONS ROOF LLC | None Listed | | | | |
| Nondisclosure Agreement | Natural Power Solutions LLC | None Listed | | | | |
| Nondisclosure Agreement | Naturally Italian | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Nazca | Attn: Marie de Cabissole | 310 allee de la Chartreuse | Avignon | | 94005 |
| mutual Nondisclosure Agreement | NCP SOLAR [NCP PRECISION] | None Listed | | | | |
| Nondisclosure Agreement | NEFERTI SRL | Attn: Bruno Brunori | C.da Centacque le Linz | Fuscaldo | CS | 87024 |
| Nondisclosure Agreement | NEPTUNE RENEWABLE SYNERGY | Attn: SV Kumar | No. 7 Parvath Arcade, 3rd Floor, Service Road, Old Airport Road | Domlure | Bangalore | 560 071 |
| Nondisclosure Agreement | NET MAKERS SRL | None Listed | | | | |
| Nondisclosure Agreement | NetCasters Inc. | None Listed | | | | |
| Mutual Nondisclosure Agreement | Network Engines Inc. | None Listed | | | | |
| Nondisclosure Agreement | NEW DIMENSIONS CORPORATION | None Listed | | | | |
| Nondisclosure Agreement | New Energy Resources | | | | | |
| Nondisclosure Agreement | New Image Technology | None Listed | | | | |
| Nondisclosure Agreement | New Plan of Cinnaminson LP | None Listed | | | | |
| Nondisclosure Agreement | New-Point-Products SARL | None Listed | | | | |
| Mutual Nondisclosure Agreement | New-tec Circuit Sales Inc. | None Listed | | | | |
| mutual Nondisclosure Agreement | NexxSource Energy Corp | None Listed | | | | |
| Mutual Nondisclosure Agreement | Nissan Chemical America Corporation | Attn: Tomoki Yoshida, General Manager | 10777 Westheimer, Ste 830 | Houston | TX | 77042 |
| Mutual Nondisclosure Agreement | nLIGHT PHOTONICS CORPORATION | Attn: Joseph LaChapelle, VP | 5408 NE 88th Street | Vancouver | WA | 98665 |
| Confidentiality & non disclosure agreement | Noresco LLC | Attn: David G. Manherz | 1 Research Drive, Ste 400C | Westborough | MA | 01581 |
| Nondisclosure Agreement | NORR Ltd. | None Listed | | | | |
| Nondisclosure Agreement | NORTH TEXAS RENEWABLE ENERGY INC | None Listed | | | | |
| Nondisclosure Agreement | Novastar Energy LLC | None Listed | | | | |
| Nondisclosure Agreement | Novir d.o.o. | Attn: Nikolaj Kersic | Tomsiceva 1 | Ljubljana | | 1000 |
| Nondisclosure Agreement | Novo Construction Inc. | None Listed | | | | |
| Nondisclosure Agreement | NUOVE ENERGIE | Attn: Avensto Giovannelli | Via San Giovenni Evangelista 20 | Sumirago | VA | 21040 |
| Mutual Non-disclosure Agreement | NuSil Technology LLC | Attn: Thomas Banigan, VP QA | 1050 Cindy Lane | Carpenteria | CA | 93013 |
| Nondisclosure Agreement | NUTECH PAINT PTY LTD | None Listed | | | | |
| Mutual Nondisclosure Agreement | NV ECO VISION SALES INC | None Listed | | | | |
| Nondisclosure Agreement | Ocelli LLC | None Listed | | | | |
| Nondisclosure Agreement | OIL FILTRATION SYSTEMS INC | None Listed | | | | |
| Nondisclosure Agreement | OKLAHOMA DEPARTMENT OF COMMERCE | None Listed | | | | |
| Nondisclosure Agreement | OLD EL PASO ROOFING COMPANY | None Listed | | | | |
| Mutual Nondisclosure Agreement | Omniwatt Ag | None Listed | | | | |
| [no title] | Omnix International | None Listed | | | | |
| Mutual Nondisclosure Agreement | OMP PAGE LLC and OVERTON MOORE PROPERTIES | None Listed | | | | |
| Nondisclosure Agreement | Omron Scientific Technologies Inc. | None Listed | | | | |
| Nondisclosure Agreement | One Globe Corporation | None Listed | | | | |
| Nondisclosure Agreement | OneWorld Sustainable Inc. | None Listed | | | | |
| Mutual Nondisclosure Agreement | ONTARIO ROOF TOP [ORT] SOLAR INC | None Listed | | | | |
| Nondisclosure Agreement | Opcion dos Energia Natural S.L. | Attn: Gregory S. Lukens | C/ Adolfo Perez Esquivel, 3 - Oficina 21 | Las Rozas (Madrid) | | 28232 |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Confidentiality Agreement | Opciondos Energia | Attn: Gregory S. Lukens | C/ Adolfo Perez Esquivel, 3 - Oficina 21 | Las Rozas (Madrid) | | 28232 |
| Nondisclosure Agreement | OPEN HOUSE OF INNOVATION GmbH | None Listed | | | | |
| Mutual Nondisclosure Agreement | Optima Solar GmbH | None Listed | | | | |
| Nondisclosure Agreement | Opus et Vita Soc. Coop | Attn: Di Geronimo Pasquale | 7 Vico 3 A. Bozza Road | Santomenna | SA | 84020 |
| Nondisclosure Agreement | Origin Group Ltd | Attn: Amnon Peleg | PO Box 15588 | Rishon le Zion | | |
| mutual Nondisclosure Agreement | Orion Energy Systems Inc. | None Listed | | | | |
| Nondisclosure Agreement | ORION ITALIA SRL | None Listed | | | | |
| mutual Nondisclosure Agreement | ORNA NATURAL ENERGY INC [ONE INC] | None Listed | | | | |
| Nondisclosure Agreement | Orossbach N.A. Inc. | | | | | |
| Nondisclosure Agreement | Oryx Advanced Materials | None Listed | | | | |
| Nondisclosure Agreement | OSAKA VACUUM USA INC | None Listed | | | | |
| Nondisclosure Agreement | OXFORD INSTRUMENTS INC | None Listed | | | | |
| Nondisclosure Agreement | Pacific Energy | None Listed | | | | |
| Nondisclosure Agreement | PACIFIC OZONE | None Listed | | | | |
| Nondisclosure Agreement | Pacific Renew Energy S.A. | None Listed | | | | |
| Nondisclosure Agreement | PACIFIC SOLAR ENERGY | None Listed | | | | |
| Nondisclosure Agreement | Pacific States Felt & Mfg. Co. Inc. | None Listed | | | | |
| Nondisclosure Agreement | PACIFIC SUN TECHNOLOGIES INC. | None Listed | | | | |
| Nondisclosure Agreement | PALMER FOUNDRY | None Listed | | | | |
| Nondisclosure Agreement | Panelized Structures Inc. dba Panelized Solar | None Listed | | | | |
| Nondisclosure Agreement | Pargos Electronic GmbH | None Listed | | | | |
| Nondisclosure Agreement | PARTICLOGY CO LTD | Attn: Tae-Ho Park, President | #103-9 Sinhang-ri, Dunpo-myeon | Asan-si, Chungnam | | |
| [no title] | Partner Fund Management | | | | | |
| Nondisclosure Agreement | Passvilan a.s. | None Listed | | | | |
| Nondisclosure Agreement | PAUL CAPITAL INVESTMENTS | | | | | |
| Nondisclosure Agreement | Pcubed | None Listed | | | | |
| Nondisclosure Agreement | PDE SOLUTIONS INC | None Listed | | | | |
| Nondisclosure Agreement | PENCOM | | | | | |
| Nondisclosure Agreement | Pentagon Technologies Group Inc. | None Listed | | | | |
| Mutual Nondisclosure Agreement | Pepco Energy Services | Attn: Paul Cyre, Director | 1300 North 17th Street | Arlington | VA | 22209 |
| Mutual Nondisclosure Agreement | PERI ENERGY INC | None Listed | | | | |
| Nondisclosure Agreement | PERIDOT CORPORATION | None Listed | | | | |
| Nondisclosure Agreement | PermaCity Construction and Permicity Solar | None Listed | | | | |
| Mutual Non-disclosure Agreement | PERPETUAL ENERGY SYSTEMS LLC [PES] | | | | | |
| Mutual Nondisclosure Agreement | Persys Engineering Inc. | None Listed | | | | |
| Nondisclosure Agreement | PETERSENDEAN INC | None Listed | | | | |
| Nondisclosure Agreement | Pfister Energy Inc. | None Listed | | | | |
| Mutual Nondisclosure Agreement | Phobos Energy, Inc. | Attn: Peter del Vecchio | 1720 Santa Cruz Avenue | Menlo Park | CA | 94025 |
| Nondisclosure Agreement | Phoebus Solar and Wind Limited | None Listed | | | | |
| Nondisclosure Agreement | Phoenix Contact | None Listed | | | | |
| Nondisclosure Agreement | Photomoton | None Listed | | | | |
| Nondisclosure Agreement | Photon Energy a.s. | Attn: Michael Gartner, Georg Hotar | Uruguayska 380/17 | Praha | | 120 00 |
| Nondisclosure Agreement | Photon Finance LLC | | | | | |

80368-002\DOCS_LA:246702v1

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| mutual Nondisclosure Agreement | PHOTOVOLTAIC PERFORMANCE LABS INC | None Listed | | | | |
| mutual Nondisclosure Agreement | Photowatt International | Attn: Jean-Louis Dubien, Directeur General | 33 Rue Saint Honore, zi Champfleuri, Bourgoin Jallieu | | | 838300 |
| Mutual Non-disclosure Agreement | Piper Jaffray & Co. | Attn: Bodhi Burgess | 345 California Street #2400 | San Francisco | CA | 94104 |
| Nondisclosure Agreement | Piper Plastics Inc. | | | | | |
| Nondisclosure Agreement | PLAAN CZECH SRO | Attn: Ing. Peter Merek | Bilanska 1818 | Kromeriz | | 767 00 |
| Nondisclosure Agreement | Plans 2 Reality | None Listed | | | | |
| Nondisclosure Agreement | Plansee USA LLC (formerly Schwarzkopf Technologies LLC) | None Listed | | | | |
| Nondisclosure Agreement | Plaskolite West Inc. | | | | | |
| Nondisclosure Agreement | Plus Minus Engineering GmbH | | | | | |
| Nondisclosure Agreement | PM DESIGN | None Listed | | | | |
| Confidentiality Agreement | PNC Energy Capital LLC | None Listed | | | | |
| Mutual Nondisclosure Agreement | POLYONE CORPORATION dba GLS THERMOPLASIC ELASTOMERS | Attn: Legal Department | 33587 Walker Road | Avon Lake | OH | 44012 |
| Nondisclosure Agreement | Positive Energy | Attn: Konstantinos Mavros | 2 Messogeion Ave. | Athens | | 115 27 |
| Nondisclosure Agreement | Poweo Enr | Attn: Canez Idris | 44 Rue Washington, Immueble Artois | Paris Cedex 8 | | 75408 |
| Nondisclosure Agreement | POWERFULLY GREEN | None Listed | | | | |
| Mutual Nondisclosure Agreement | Powerhouse Controls Limited | None Listed | | | | |
| Nondisclosure Agreement | Powernet Global Services Inc. | None Listed | | | | |
| Mutual Nondisclosure Agreement | POWER-ONE INC | | | | | |
| Nondisclosure Agreement | Precision Design & Machine Inc. | Attn: Brian L. Stockholm | 6124 Cockrill Bend Circle | Nashville | TN | 37209 |
| Nondisclosure Agreement | Premier Energy Solutions | None Listed | | | | |
| Mutual Nondisclosure Agreement | Premier Power Renewable Energy Inc. | | | | | |
| Nondisclosure Agreement | Premier Solar Inc. | None Listed | | | | |
| Nondisclosure Agreement | Prescient International Inc. | None Listed | | | | |
| Nondisclosure Agreement | Prescient Power Ltd. | None Listed | | | | |
| Nondisclosure Agreement | Print Innovations dba Allegra | None Listed | | | | |
| Nondisclosure Agreement | PRIVEQUIT CAPITAL MANAGEMENT SRL | None Listed | | | | |
| Nondisclosure Agreement | Pro Engineering | Attn: Thomas Janus | 2480 Kruse Drive | San Jose | CA | 95131 |
| Nondisclosure Agreement | Proehl Studios | | | | | |
| Nondisclosure Agreement | Pro-Formance Painting | | | | | |
| Nondisclosure Agreement | PROGEPITER SRL | Attn: Ceddia Michele | Via Roma 51 | Piozzano | CA | 29010 |
| Nondisclosure Agreement | PROGRESSIVE MANUFACTURING TECHNOLOGY INC [PMT] | None Listed | | | | |
| Mutual Nondisclosure Agreement | Prosolia North America Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | Protan AS | Attn: Daniel Urvalek | PO Box 420 Brakeroya | Drammmen | | 3002 |
| Nondisclosure Agreement | Pro-Tech Energy Solutions LLC | None Listed | | | | |
| Nondisclosure Agreement | PROTECH MATERIALS INC | None Listed | | | | |
| Mutual Nondisclosure Agreement | Provincial Solar | None Listed | | | | |
| Nondisclosure Agreement | PROXYGEN TECHNOLOGIES GmbH | None Listed | | | | |
| Nondisclosure Agreement | PSEG SOLAR SOURCE LLC | | | | | |
| Nondisclosure Agreement | PSG PLASTIC SERVICE GROUP INC | None Listed | | | | |
| Nondisclosure Agreement | PTH Manufacturing Inc. | None Listed | | | | |
| Nondisclosure Agreement | PTOLEMEO SA | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | PURE ENERGY SOLAR INTERNATIONAL INC | None Listed | | | | |
| Mutual Nondisclosure Agreement | PV Recycling, LLC | Attn: Jennifer Woolweih | 3849 East Broadway Blvd. | Tucson | AZ | 85716 |
| Nondisclosure Agreement | Pyramid Painting Inc. | | | | | |
| Mutual nondisclosure agreement | PyroPhotonics Lasers Inc. (7504420 Canada Inc.) | None Listed | | | | |
| Nondisclosure Agreement | Pyrus Energy Inc. | None Listed | | | | |
| Nondisclosure Agreement | QPA Solar Inc. | None Listed | | | | |
| Nondisclosure Agreement | Quality Assured Strategies | None Listed | | | | |
| Nondisclosure Agreement | QUALITY ENERGETICS JSC | | | | | |
| Confidentiality and non-disclosure agreement | Quanta Capital Solutions Inc. | Attn: Michael J. Hauf | 3199 De La Cruz Blvd. | Santa Clara | CA | 95054 |
| Nondisclosure Agreement | Quantum Silicones QSI | None Listed | | | | |
| Nondisclosure Agreement | Quantum Solar Solutions | Attn: John Jenks | PO Box 368 | Collingswood | NJ | 08105 |
| Nondisclosure Agreement | Quatro Investments Corporation | None Listed | | | | |
| Nondisclosure Agreement | Quest Technologies Inc. a 3M company | None Listed | | | | |
| Nondisclosure Agreement | R.T.S. Systems and Design | | | | | |
| Nondisclosure Agreement | R.W. Beck Inc. | | | | | |
| Nondisclosure Agreement | RAJAN Occupational Safety and Health | None Listed | | | | |
| Nondisclosure Agreement | Ram Precision Machining | | | | | |
| Mutual nondisclosure agreement | Ramia Electric | None Listed | | | | |
| Nondisclosure Agreement | Ranshu Inc. | None Listed | | | | |
| Mutual nondisclosure agreement | RAY ANGELINI INC [RAI] | None Listed | | | | |
| Nondisclosure Agreement | Ray Scheidts Electrics (RSE) | Attn: Steven B. Morin, CFO | 1055 N. 7th Street | San Jose | CA | 95112 |
| Nondisclosure Agreement | RCD Concrete Inc. | None Listed | | | | |
| Nondisclosure Agreement | RDC Machine | 384 Laurelwood Road | | Santa Clara | CA | 95054 |
| Mutual nondisclosure agreement | Read Jones Christofforsen | None Listed | | | | |
| Mutual nondisclosure agreement | Recurrent Energy LLC | Attn: Karl Knight, VP | 300 California Street, 8th Floor | San Francisco | CA | 94104 |
| Nondisclosure Agreement | Recycling Equipment Repair Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | Red Gate Group Limited | Attn: Ernest Benner | 121 Isaac Court | Berryville | VA | 22611-127 |
| Nondisclosure Agreement | Redline PdM | None Listed | | | | |
| Nondisclosure Agreement | Rega-Dach GmbH | | | | | |
| Nondisclosure Agreement | Reg-En-Sol | | | | | |
| Nondisclosure Agreement | Reltron LLC | | | | | |
| Nondisclosure Agreement | Remco Engineering | | | | | |
| Mutual nondisclosure agreement | RENEWABLE ENERGY RESOURCES LLC [RER SOLAR] | None Listed | | | | |
| Nondisclosure Agreement | Renewable Power Tech Inc. | None Listed | | | | |
| Nondisclosure Agreement | Renewable Resources | None Listed | | | | |
| Nondisclosure Agreement | Renewable Resources Engineering Limited | None Listed | | | | |
| Nondisclosure Agreement | Renewable Resources Ltd | David Dales House | | Rosemount Street | New ___ | |
| Nondisclosure Agreement | RENINVEST IRISOLARE | None Listed | | | | |
| Nondisclosure Agreement | RESILIENT ENERGY LTD | None Listed | | | | |
| Nondisclosure Agreement | Revfi GmbH | | | | | |
| Nondisclosure Agreement | RG Electric Inc. | None Listed | | | | |
| Nondisclosure Agreement | RGE Energy AG | | | | | |
| Mutual nondisclosure Agreement | RI Solare SA | Attn: David Perucchi | Via Livio 12 | Chiasso | | 6830 |
| Nondisclosure Agreement | Richter Precision Inc. | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Richter Solar | Attn: Karsten Gunther | Gutenbergstrasse 22 Stuhr | | | 28816 |
| Nondisclosure Agreement | Riverwood Casual Inc. | None Listed | | | | |
| Nondisclosure Agreement | RK Logistics Group Inc. | None Listed | | | | |
| Nondisclosure Agreement | RLK Effikenergy | None Listed | | | | |
| Nondisclosure Agreement | RMT INC. | | | | | |
| Nondisclosure Agreement | Robert Forbis Inc. | | | | | |
| Nondisclosure Agreement | Roberts Electric Inc. | | | | | |
| Mutual nondisclosure Agreement | Rockwell Automation Inc. | Attn: Ron McLeod, Account Manager | 3000 Executive Parkway #210 | San Ramon | CA | 94583 |
| Nondisclosure Agreement | ROCKWOOL BENELUX | | | | | |
| Mutual nondisclosure agreement | Rollprint Packaging Products | Attn: Dhunne Dodrill | 320 S. Stewart Ave. | Addison | IL | 60101-331 |
| Nondisclosure Agreement | Rosendin Electric Inc. | None Listed | | | | |
| Nondisclosure Agreement | Rough Brothers Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | RPMC LASERS INC. | | | | | |
| Mutual nondisclosure Agreement | RSJ Machining | Attn: Matthew Hartman, Operations Manager | 2108 Bering Drive, Suite C | San Jose | CA | 95131 |
| Mutual nondisclosure Agreement | RTP Company | Attn: John Onken | 580 East Front Street | Winona | MN | 55987 |
| Mutual nondisclosure Agreement | Rumble Energy | None Listed | | | | |
| Nondisclosure Agreement | Rumsey Engineers Inc. | None Listed | | | | |
| Nondisclosure Agreement | Ruscomm sro | | | | | |
| Nondisclosure Agreement | RWS Group - Translation Division | None Listed | | | | |
| Nondisclosure Agreement | Ryan Process Inc. | | | | | |
| Nondisclosure Agreement | S&G Enterprises Inc. | None Listed | | | | |
| Nondisclosure Agreement | Samsung America Inc. | | | | | |
| Nondisclosure Agreement | Samsung C and T Corporation | | | | | |
| Nondisclosure Agreement | Samsung Everland Inc. | | | | | |
| Nondisclosure Agreement | SAN FRANCISCO PUC | None Listed | | | | |
| Nondisclosure Agreement | Sanlo Incorporated | None Listed | | | | |
| Mutual Non-disclosure Agreement | SAP America, Inc. | None Listed | | | | |
| Nondisclosure Agreement | Sapphire Automation | None Listed | | | | |
| Nondisclosure Agreement | Sartori BlueHiTech | None Listed | | | | |
| Nondisclosure Agreement | SASCO | None Listed | | | | |
| Nondisclosure Agreement | SBR Solar Inc. | Attn: Gary Stewart | 801 South Flower Street | Burbank | CA | 91502 |
| Nondisclosure Agreement | SCBA Safety Check Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | Schaeffler Group USA Inc. | None Listed | | | | |
| Nondisclosure Agreement | SCI Engineered Materials Inc. | None Listed | | | | |
| Nondisclosure Agreement | Scott River LLC | None Listed | | | | |
| Nondisclosure Agreement | Screen-Tech Inc. | None Listed | | | | |
| Nondisclosure Agreement | SE Laboratories Inc. | None Listed | | | | |
| Nondisclosure Agreement | Sea Wolf Digital | | | | | |
| Nondisclosure Agreement | Secure Doors and Windows | None Listed | | | | |
| Mutual nondisclosure Agreement | Sefar Inc. | Attn: David Koebcke, President | 111 Calumet Drive | Depew | NY | 14043 |
| Mutual nondisclosure Agreement | Sem-Com Company Inc. | None Listed | | | | |
| Nondisclosure Agreement | Seoul Marine Co. Ltd. | | | | | |
| Nondisclosure Agreement | Sequoia Solar Inc. | None Listed | | | | |
| Nondisclosure Agreement | Serendipity Energia | Attn: Alessandro Bufacchi | Via Brolo 15 | Rome | | 00133 |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Mutual nondisclosure Agreement | Shorex Earth Systems Inc. | Attn: Shawn O'Reilly | 740 Horonia Road #12 | Barrie | ON | L4N6C6 |
| Nondisclosure Agreement | Shredderhotline.com | None Listed | | | | |
| Nondisclosure Agreement | Sicilia Fotovoltaico | | | | | |
| Mutual nondisclosure Agreement | Siemens Energy & Automation | None Listed | | | | |
| Nondisclosure Agreement | SIEMENS FINANCIAL SERVICES INC | None Listed | | | | |
| Non-disclosure & Confidentiality Agreement | SIEMENS INDUSTRY INC BUILDING TECHNOLOGIES DIVISION | None Listed | | | | |
| Nondisclosure Agreement | Sigma Energy Solutions Inc. | None Listed | | | | |
| Potential IKEA tender acknowledgment | Sika technology AG | | Zugerstrasse 50 | Baar | | CH-6340 |
| Nondisclosure Agreement | Silicon Valley Manufacturing Inc. | Attn: Kim Serpa | 6520 Central Ave | Newark | CA | 94560 |
| Nondisclosure Agreement | Silicon Valley Shelving & Equipment Inc. | Attn: Mark Lindner | 2381 Bering Drive | San Jose | CA | 95131 |
| | Silver Lake Management Company III, L.L.C. | Attn: Tony Ling | 2775 Sand Hill Road, suite 100 | Menlo Park | CA | 94025 |
| Nondisclosure Agreement | Simio LLC | None Listed | | | | |
| Nondisclosure Agreement | SIMPLE SOLAR SYSTEMS NJ LLC | None Listed | | | | |
| Nondisclosure Agreement | Simply Efficient LLC | None Listed | | | | |
| Nondisclosure Agreement | Sinsol AG | | | | | |
| Nondisclosure Agreement | SISTEMIFOTOVOLTAICI.com | Attn: Alberto Emiciani | Via Giordano Bruno 144 | Cesena | FC | 47521 |
| Nondisclosure Agreement | SK Energy GmbH | | | | | |
| Mutual nondisclosure Agreement | Sky 022 International Inc. | None Listed | | | | |
| Nondisclosure Agreement | Sky Energia srl | Attn: Eiro di Filippo | Corso Vittorio Emanuele 71 | Torino | | 10100 |
| Nondisclosure Agreement | SKY SOLAR [HONG KONG] INTERNATIONAL CO LTD | None Listed | | | | |
| Nondisclosure Agreement | SkyCool Pty Ltd | Attn: Rex Lehman | 25 Leighton Place | Hornsby | NSW | 2077 |
| Mutual nondisclosure Agreement | Skyline Steel, Inc. | Attn: Legal Services - Tom Mattingly | 631 West Commerce Avenue | Gilbert | AZ | 85233 |
| Nondisclosure Agreement | Smart Energy Group Inc. (SEG) | None Listed | | | | |
| Nondisclosure Agreement | SNOW-HOW CR SRO | Attn: Martin Sgazitfer | Zdebradska 56 | Ricany-jazlovice | | 251 01 |
| Nondisclosure Agreement | SoCore Energy | Attn: Julie Hextell | 200 E. Randolph #2201 | Chicago | IL | 60601 |
| Nondisclosure Agreement | SOFTNET SOLUTIONS INC. | | | | | |
| Nondisclosure Agreement | Solair LLC | | | | | |
| Nondisclosure Agreement | Solar AG | | | | | |
| Nondisclosure Agreement | Solar Center Inc. The | None Listed | | | | |
| Nondisclosure Agreement | Solar Consulting SARL | None Listed | | | | |
| Nondisclosure Agreement | SOLAR D.O.O. | None Listed | | | | |
| Nondisclosure Agreement | Solar Day Design | None Listed | | | | |
| Nondisclosure Agreement | Solar Development Inc. | | | | | |
| Nondisclosure Agreement | Solar Energy Systems LLC | | | | | |
| Nondisclosure Agreement | Solar Impact Inc. | | | | | |
| Mutual nondisclosure Agreement | Solar Income Fund Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | Solar Liberty Energy Systems Inc. | | | | | |
| Nondisclosure Agreement | Solar Refeel Srl | None Listed | | | | |
| Nondisclosure Agreement | Solar Renewable Energy Corp. | None Listed | | | | |
| Nondisclosure Agreement | Solar Unlimited | None Listed | | | | |
| Mutual nondisclosure Agreement | Solar Unlimited (SU) Energy | Attn: David Palprey | | | | |
| Nondisclosure Agreement | SOLAR VENTURES SRL | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Solar Works | Attn: Todd LaCasse | 400 C. Morris Street | Sebastopol | CA | 945472 |
| Mutual nondisclosure Agreement | Solar Worth Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | SolarCity Corp | None Listed | | | | |
| Nondisclosure Agreement | Solarco S.A.R.L. | Chemin de Verigny | | Vauhallan | | 91430 |
| Nondisclosure Agreement | Solardelphia | | | | | |
| Mutual nondisclosure Agreement | SolarEdge Technologies | None Listed | | | | |
| Nondisclosure Agreement | SolarEnergyQuest Inc. | None Listed | | | | |
| Nondisclosure Agreement | Solarep AS | None Listed | | | | |
| Nondisclosure Agreement | Solarfast | None Listed | | | | |
| Nondisclosure Agreement | Solargreen Technologies LLC | None Listed | | | | |
| Nondisclosure Agreement | Solarim | Attn: Celine Feraer | La Ville Boterel | Pleurtuit | | 35730 |
| Nondisclosure Agreement | Solaris Energy dba VME LLC | None Listed | | | | |
| Mutual nondisclosure Agreement | SolarNet LLC | | | | | |
| Nondisclosure Agreement | Solarnova B.V. | Attn: S. Veerheijem | Hessenbergweg 109 | Amsterdam | | 1101 BS |
| Nondisclosure Agreement | SolarOne sro | Attn: Jiri Chroustovsky | Olivova 4/2096 | Prague | | 11000 |
| Nondisclosure Agreement | SolarTEK Energy | None Listed | | | | |
| Nondisclosure Agreement | SOLECTRIC SRL | None Listed | | | | |
| Nondisclosure Agreement | Solenergia.net | Attn: Gianpaolo Misiamo | Via Frusta 18 | Salzano | VE | 30030 |
| Nondisclosure Agreement | Solera Sustainable Energies Company Limited | | | | | |
| Nondisclosure Agreement | Solexis | Attn: Frederic Bichsel | Avenue des Sports 26 | Yverdon-les-Bains | | CH-1400 |
| Mutual nondisclosure Agreement | SolGenSys Inc. | None Listed | | | | |
| Mutual Nondisclosure Agreement | SOLLFRANK COMPUTER CONSULTING GmbH | Attn: Georg Sollfrank | Wilhelm-Leibl-Strasse 23 | Holzkirchen | | 83607 |
| Mutual Nondisclosure Agreement | SolPowered Energy Corporation | None Listed | | | | |
| Nondisclosure Agreement | Sol-R Energy LLC | None Listed | | | | |
| Nondisclosure Agreement | Solsource Energy Solutions LLC | None Listed | | | | |
| Nondisclosure Agreement | SOLSTEAM SAS | None Listed | | | | |
| Nondisclosure Agreement | Solstyce SAS | Attn: Guillame David | 37 Rue de Mathurins | Paris | | 75008 |
| Nondisclosure Agreement | Solypac Technologies Co. Ltd. | None Listed | | | | |
| Nondisclosure Agreement | Sonic Manufacturing Technologies | | | | | |
| Nondisclosure Agreement | SONNAGIE GmbH & CO KG ENERGIEWERK | Attn: Werner Hauk | Kleiststrasse 11 | Leipzig | | D-04157 |
| Nondisclosure Agreement | Sonscan Inc. | | | | | |
| Mutual nondisclosure Agreement | Soprema Inc. | Attn: Remi Perrin | 14 Rue de St Nazaire - BP 60-21 | Strasborg | | 67025 |
| Nondisclosure Agreement | Southland Industries | None Listed | | | | |
| Nondisclosure Agreement | Southpointe Suites Inc. | None Listed | | | | |
| Nondisclosure Agreement | SP Engineering bvba | Attn: P. Smits | Peerderbaan 207 | Neerpelt | | 3910 |
| Nondisclosure Agreement | SpaceSonic | None Listed | | | | |
| Nondisclosure Agreement | Spark Group Engineering and Communication Ltd | None Listed | | | | |
| Nondisclosure Agreement | Spartan Environmental Technologies LLC | None Listed | | | | |
| Nondisclosure Agreement | Specialized Assembly Systems LLC | | | | | |
| Corporate non-disclosure Agreement | Specialized Packaging Solutions | Attn: Paul Vieira | 38505 Cherry St. #H | Newark | CA | 94560 |
| Mutual nondisclosure Agreement | SpectraWatt, Inc. | Attn: VP of Business Development | 7175 NW Evergreen DR | Hillsborough | OR | 97124 |
| Nondisclosure Agreement | Spectrum General Contractors | None Listed | | | | |
| Nondisclosure Agreement | Speedmark Transportation Inc. | | | | | |
| Mutual nondisclosure Agreement | Spencer Turbine Co The | Attn: Bob Thomas | 600 Day Hill Road | Windsor | CT | 6069 |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | SPI Go Green LLC | None Listed | | | | |
| Nondisclosure Agreement | SP-One | None Listed | | | | |
| Nondisclosure Agreement | Standard Solar Inc. | Attn: Lee Bristol | 1355 Picard Drive | Rockville | MD | 20850 |
| Mutual Nondisclosure Agreement | Starfish Energy | None Listed | | | | |
| Nondisclosure Agreement | STC Engineering Srl | Attn: Ettore Cognolato | Via Bachelet 13 | Campodarsego | PD | 35011 |
| Nondisclosure Agreement | Steed technology | None Listed | | | | |
| Nondisclosure Agreement | Steel Brick LLC | | | | | |
| Nondisclosure Agreement | STG Machine | None Listed | | | | |
| Nondisclosure Agreement | Stockbridge Capital Group LLC | None Listed | | | | |
| Nondisclosure Agreement | Stomper Company Inc. | | | | | |
| Nondisclosure Agreement | STRAND PRODUCTS INC. | None Listed | | | | |
| Nondisclosure Agreement | Sturgeon Electric Co. Inc. | None Listed | | | | |
| Mutual nondisclosure Agreement | Su Energy | None Listed | | | | |
| Nondisclosure Agreement | Sud Concept SARL | None Listed | | | | |
| Mutual nondisclosure Agreement | Sullivan Solar Power | None Listed | | | | |
| Nondisclosure Agreement | Sumitomo Electric Industries innovation CoreSEI | None Listed | | | | |
| Mutual nondisclosure agreement | Summit Photonics LLC | Attn: Brian Baird, Managing Director | 5829 Jean Road | Lake Oswego | OR | 97035 |
| Nondisclosure Agreement | Sun Connex B.V. | None Listed | | | | |
| Mutual Nondisclosure Agreement | Sun Edison LLC | None Listed | | | | |
| Nondisclosure Agreement | Sun Energie | Attn: Dmitrizioh | Gurlitzerweg 10 | Straubing | | 94315 |
| Mutual Nondisclosure Agreement | Sun Is Solar Energy Ltd. | None Listed | | | | |
| Nondisclosure Agreement | Sun Light and Power | None Listed | | | | |
| Nondisclosure Agreement | Sun on Rooftop S.L. | None Listed | | | | |
| Nondisclosure Agreement | SUN ONE ENERGY | None Listed | | | | |
| Nondisclosure Agreement | Sun Solutions | Attn: Jean Carl Cohen | 670 Ave Jean Perrin | Aix en Provence cedex 3 | | 13851 |
| Nondisclosure Agreement | Sun System S.P.A. | Attn: Davide Scarantino | Sede Operativa: Via Gallarate, 228 | Milano | | 20151 |
| letter | Sun System Spa | Attn: Davide Scarantino | Sede Operativa: Via Gallarate, 228 | Milano | | 20151 |
| Nondisclosure Agreement | Sun2Earth LLC | None Listed | | | | |
| Nondisclosure Agreement | Suncap Energy | None Listed | | | | |
| Nondisclosure Agreement | SUNCONCEPT GmbH | Attn: Thomas Nussbaum | Vor den Eichen 4 | Elz | | D-65604 |
| Nondisclosure Agreement | Sundial Energy Inc. | None Listed | | | | |
| Nondisclosure Agreement | Sunenergy World | Attn: Robert Holz | 235 Harrison St. Suite 203 | Syracuse | NY | 13202 |
| Nondisclosure Agreement | Sunfield Energy Group Srl | None Listed | | | | |
| Nondisclosure Agreement | Sunglad | Attn: Peirre Aguerreberry | Suise Ar Hoch | Paris | | 75008 |
| Nondisclosure Agreement | Sungold SPA | None Listed | | | | |
| Nondisclosure Agreement | Sunlight General Capital LLC | 501 5th Avenue, Suite 602 | | New York | NY | 10017 |
| Mutual nondisclosure agreement | Sunlight Power MAROC | Attn: Sraidi Mohamad Souhail | 6 Rue Tainest, ang Rue D'Agadir | Hassan | Rabbat | |
| Nondisclosure Agreement | Sunshine Solar Energy Inc. | | | | | |
| Nondisclosure Agreement | Sunsystem Consulting S.R.L. | None Listed | | | | |
| Nondisclosure Agreement | Suntron Corporation Inc. | | | | | |
| Nondisclosure Agreement | Sunva AG | | | | | |
| Mutual nondisclosure agreement | Sunworks Solar LLC | None Listed | | | | |
| Mutual nondisclosure agreement | Superior Energy Solutions | None Listed | | | | |
| Nondisclosure Agreement | Superior Solar Systems LLC | | | | | |
| Nondisclosure Agreement | Supra Alloys Inc. | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Supreme Systems Inc. dba Supreme Green Technologies | | | | | |
| Nondisclosure Agreement | Surface Blasting Systems LLC | None Listed | | | | |
| Nondisclosure Agreement | Surface Preparation Solutions LLC | None Listed | | | | |
| Mutual Non-disclosure Agreement | SWINERTON INC | | | | | |
| Confidentiality and nn-Disclosure Agreement | Sykes Global Services Ltd | Attn: John Stukel | 599 Calder Road | Edinburgh | | EH11 4GA |
| Nondisclosure Agreement | Symyx Technologies | None Listed | | | | |
| Mutual nondisclosure agreement | Synapse Partners LLC | None Listed | | | | |
| Mutual nondisclosure agreement | Syncarpha Management LLC | None Listed | | | | |
| Nondisclosure Agreement | Syndevco Inc. | | | | | |
| Nondisclosure Agreement | SYSTEM SERVICE SRL | Attn: Andrea Lazzari | Via dell'Industria 12 | Coseano | UD | 33030 |
| Nondisclosure Agreement | T ALLEN AGENCY INC | None Listed | | | | |
| Nondisclosure Agreement | T&G Sistemi Srl | Attn: Testa Ernesto | Via Monviso 7 | Lagnasco | CN | 12030 |
| Non-disclosure Agreement (Target Receiving Information) | Target Corporation | None Listed | | | | |
| Nondisclosure Agreement | Tashcon Corp. | None Listed | | | | |
| Nondisclosure Agreement | TATA POWER COMPANY LIMITED THE | Attn: Dr. Avinash N. Patkar | Bombay House, 24, Homi Mody Street | Mumbai | | 400-001 |
| Nondisclosure Agreement | TD Canada Trust | None Listed | | | | |
| Nondisclosure Agreement | TEAC Structural Engineering (Tabor Engineering Architectural Consultants dba) | None Listed | | | | |
| Nondisclosure Agreement | TechProse | None Listed | | | | |
| Nondisclosure Agreement | TECNICA E APPLICAZIENI SLR | Attn: Renato Mapelli | P.zle del Lavoro 344 | Cavaria | VA | 21044 |
| Nondisclosure Agreement | TECNOLAB SERVICE | | | Canosa de Puglia | BT | 70053 |
| Nondisclosure Agreement | TECNOSOLAR SRL | | | Canosa de Puglia | BT | 70053 |
| Mutual nondisclosure agreement | Tecta Solar | None Listed | | | | |
| Nondisclosure Agreement | Telford Industries | None Listed | | | | |
| Mutual Non-disclosure Agreement | Tempco Heating and Sheetmetal Inc. | None Listed | | | | |
| Nondisclosure Agreement | Tensitron Inc. | None Listed | | | | |
| Nondisclosure Agreement | TERAWAT LTD | Attn: Boyan Nalchadjijski | 113-115 Oborishte St. | Sofia | | 1505 |
| Mutual nondisclosure agreement | Terragenex Inc. | None Listed | | | | |
| Nondisclosure Agreement | TerraShares | None Listed | | | | |
| Mutual nondisclosure agreement | Tesla Laboratories, Inc. | Attn: Milan Stejic | 1235 So. Clarke Street #501 | Arlington | VA | 22202 |
| Nondisclosure Agreement | Testing Engineers Inc. | None Listed | | | | |
| Nondisclosure Agreement | Tetra Tech Inc. | None Listed | | | | |
| Nondisclosure Agreement | TEXAS SOLAR POWER COMPANY | None Listed | | | | |
| Nondisclosure Agreement | Texla S.L. | None Listed | | | | |
| Mutual nondisclosure agreement | The Benham Companies LLC | None Listed | | | | |
| Nondisclosure Agreement | The Model Studio | None Listed | | | | |
| Confidentiality Agreement | The Travelers Indemnity Company | | | | | |
| Nondisclosure Agreement | THERMOENERGY CORPORATION | None Listed | | | | |
| THK America, Inc. nn-Disclosure Agreement | THK America Inc. | None Listed | | | | |
| Nondisclosure Agreement | THOMANN ELECTRICAL SERVICE LTD | None Listed | | | | |
| Nondisclosure Agreement | Thorlabs Inc. | None Listed | | | | |
| Nondisclosure Agreement | Three Way (Triple Play Services Inc. dba) | None Listed | | | | |
| Nondisclosure Agreement | Tierra Verde Solar Inc. | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Titanium Industries Inc. | None Listed | | | | |
| Nondisclosure Agreement | TJ Oconnor Consultants | None Listed | | | | |
| Nondisclosure Agreement | Tol Energy | None Listed | | | | |
| Nondisclosure Agreement | Tolk | None Listed | | | | |
| Nondisclosure Agreement | Top Bis | Attn: Jean-Francois Bouysse | 12 Bd. Maurice Berteaux | Argenteuil | | 95100 |
| Nondisclosure Agreement | Tor Associated Technologies Inc. | None Listed | | | | |
| Nondisclosure Agreement | Toronto Capital Inc | None Listed | | | | |
| Customer Mutual nondisclosure Agreement | TORONTO HYDRO-ELECTRIC SYSTEM LIMITED | None Listed | | | | |
| Mutual nondisclosure agreement | Toshiba International Corporation | | 13131 West Little York Road | Houston | TX | 77041 |
| Nondisclosure Agreement | Total Asset Limited | None Listed | | | | |
| Three Party Mutual nondisclosure Agreement | Town Bank | Town Bank | 850 W. North Shore D | Hartland | WI | 53029 |
| | TPG Capital, L.P. | Attn: Dan Carrol | 301 Commerce Street, Suite 3300 | Fort Worth | TX | 76102 |
| Nondisclosure Agreement | TRA ENVIRONMENTAL SCIENCES INC | None Listed | | | | |
| Nondisclosure Agreement | TRAKI YENILENEBILIR ENERJI PROJE LTD | Attn: Suleiman Icosba | Mustafa Kemal Cad. No. 155/19 | Bumova Izmir | | |
| Nondisclosure Agreement | Transenergie SA | None Listed | | | | |
| Mutual nondisclosure agreement | Transperfect Translations International Inc. | Attn: David Shinn | 160 Spear Street, 11th Floor | San Francisco | CA | 94105 |
| Nondisclosure Agreement | Transwitch Corp | | | | | |
| Nondisclosure Agreement | Tranter Inc. | Attn: Peter M. Mickus | 1900 Old Burk Highway | Wichita Falls | TX | 76306 |
| Nondisclosure Agreement | Tri-City Plastics Inc. | None Listed | | | | |
| Nondisclosure Agreement | Triplepoint Capital LLC | None Listed | | | | |
| Nondisclosure Agreement | TRITEC INTERNATIONAL AG | None Listed | | | | |
| Acuerdo de n divulgacion | TRN Fotovoltaica S.L. | None Listed | | | | |
| Nondisclosure Agreement | Trumpf Inc. | Attn: S. Douglas Devnew | 47711 Clipper Street | Plymouth Township | MI | 48170 |
| Nondisclosure Agreement | Tryba Architects | None Listed | | | | |
| Nondisclosure Agreement | TSET Inc. | | | | | |
| Nondisclosure Agreement | Tua Energia SRL | | | | | |
| Nondisclosure Agreement | TULSA METRO CHAMBER | None Listed | | | | |
| Nondisclosure Agreement | Turbine Alloys LLC | None Listed | | | | |
| Nondisclosure Agreement | U-Bolt-It | None Listed | | | | |
| Nondisclosure Agreement | Ulf NECKERAUER | | | | | |
| Nondisclosure Agreement | Uniforce Sales and Engineering | None Listed | | | | |
| Mutual nondisclosure agreement | Unisource Worldwide | Attn: Brian Leigh, Sales Representative | 1961 Stearman Avenue | Hayward | CA | 94545 |
| Nondisclosure Agreement | Unistrut International Corporation | None Listed | | | | |
| Nondisclosure Agreement | United Coatings | None Listed | | | | |
| Confidentiality Agreement | United Plastics Group Inc. [UPG] | | | | | |
| Nondisclosure Agreement | United Renewable Energy LLC | None Listed | | | | |
| Nondisclosure Agreement | United Silicone | None Listed | | | | |
| Nondisclosure Agreement | Unitek (Boots on the Roof) | Attn: Navrat Bawa, Executive VP | 4670 Auto Mall Parkway | Fremont | CA | 94538 |
| Mutual nondisclosure agreement | Unitek Education | Attn: Navrat Bawa, Executive VP | 4670 Auto Mall Parkway | Fremont | CA | 94538 |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nondisclosure Agreement | Unitek Education | Attn: Navrat Bawa, Executive VP | 4670 Auto Mall Parkway | Fremont | CA | 94538 |
| Nondisclosure Agreement | Unterholzner Photovoltaik Handles GmbH & Co | None Listed | | | | |
| Nondisclosure Agreement | Urban Homes | | | | | |
| Nondisclosure Agreement | USE GmbH | | | | | |
| Nondisclosure Agreement | UTILITY SOLUTIONS LLC | None Listed | | | | |
| Nondisclosure Agreement | V. Solar | Attn: Vigano Claudio | Piazza Caprera 19 | Cassano Diadoa | MI | 20062 |
| Nondisclosure Agreement | Vac-u-max | None Listed | | | | |
| Mutual Non-disclosure Agreement | Valley Energy Partners LLC | None Listed | | | | |
| Nondisclosure Agreement | Valley Process Systems Inc. | None Listed | | | | |
| Nondisclosure Agreement | Vanguard Energy Partners LLC | | | | | |
| Mutual nondisclosure agreement | VARI-FORM INC and VARI-FORM HOLDING US CORP | | | | | |
| Mutual nondisclosure agreement | Various Technologies Incorporated | Attn: Eric Chan, Sales Manager | 2720 Aiello Drive unit C | San Jose | CA | 95111 |
| Multilateral nondisclosure Agreement | VDL ENABLING TECHNOLOGIES GROUP EINDHOVEN BV | Attn: Simon Barbach | Achtseweg Noord 5 | Eindhoven | | 565199 |
| Nondisclosure Agreement | Vibrant Solar Inc. | None Listed | | | | |
| Nondisclosure Agreement | Vickers Renewable Energy (TVMV Enterprises LLC dba as) | None Listed | | | | |
| Nondisclosure Agreement | Viking Steel | None Listed | | | | |
| Nondisclosure Agreement | VIRON CONSULTING GROUP LLC | None Listed | | | | |
| Mutual nondisclosure agreement | Visio Energy Inc. | None Listed | | | | |
| Nondisclosure Agreement | Vistrian Inc. | None Listed | | | | |
| Nondisclosure Agreement | VITRON ELECTRONICS MANUFACTURING and SERVICES | | | | | |
| Mutual nondisclosure agreement | Vodafone | | Buyukdere Cad. No 67 Maslak, Sisli | Istanbul | | 34398 |
| Nondisclosure Agreement | Volobits Inc. | None Listed | | | | |
| Mutual nondisclosure agreement | Volt Energy LLC | Attn: Gilbert G. Campbell, Owner | 224 Town-Run Lane | Winston-Salem | NC | 27101 |
| Nondisclosure Agreement | Voltiq B.V. | None Listed | | | | |
| Nondisclosure Agreement | VULPINE INC dba SHAPE PRODUCTS | None Listed | | | | |
| Mutual nondisclosure agreement | VWR Intl LLC | Attn: Contract Administration | 100 Matsonford Road #200 | Radnor | PA | 19087 |
| Mutual Confidentiality and non-disclosure agreement | Wal-Mart Stores Inc. | | 702 Southwest Eighth Street | Bentonville | AK | 72716 |
| Mutual nondisclosure agreement | Water innovation | None Listed | | | | |
| Nondisclosure Agreement | Watson Matthews | None Listed | | | | |
| Mutual nondisclosure agreement | Wattsblue Inc. | None Listed | | | | |
| Nondisclosure Agreement | WEMA Inc. | None Listed | | | | |
| Nondisclosure Agreement | WEST COAST WIRE ROPE AND RIGGING | None Listed | | | | |
| Nondisclosure Agreement | Western Solar Inc. | None Listed | | | | |
| Nondisclosure Agreement | WESTERN SYSTEMS INC dba RESTORATION ROOFING | None Listed | | | | |
| Mutual nondisclosure agreement | WESTFIELD LLC | None Listed | | | | |
| Nondisclosure Agreement | White Dove | None Listed | | | | |
| Nondisclosure Agreement | WILMINGTON INFRARED TECHNOLOGIES | None Listed | | | | |
| Nondisclosure Agreement | Winchester Electronics | None Listed | | | | |
| Mutual Non-disclosure Agreement | WIND ENERGY INC | None Listed | | | | |

| Contract Name | Counterparty Name | Attn:/Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Mutual nondisclosure agreement | Wind solare Ltd | Attn: Joe Adir, Partner | 8 Buckingham Place London | | | SW1E 6 |
| Nondisclosure Agreement | Windpower West | | | | | |
| Nondisclosure Agreement | Windtech NDA | None Listed | | | | |
| Nondisclosure Agreement | WIRELESS ENERGY CHILE LTDA | None Listed | | | | |
| Nondisclosure Agreement | Woehr Tool & Die | 130 Lewis Road #6 | | San Jose | CA | 95120 |
| Nondisclosure Agreement | WRIGHT WILLIAMS & KELLY INC | None Listed | | | | |
| Nondisclosure Agreement | YHI Power | None Listed | | | | |
| Mutual nondisclosure agreement | ZETTAJOULES LLC | None Listed | | | | |
| Nondisclosure Agreement | Zonnefabrick BV | None Listed | | | | |

.

In re     **360 Degree Solar Holdings, Inc.**         ,     Case No.     **11-12800**

                                      Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Solyndra LLC**<br>**47488 Kato Road**<br>**Fremont, CA 94538** | **VON ARDENNE ANLAGENTECHNIK GMBH**<br>**Am Hahnweg 16A**<br>**Dresden 01328-0000**<br>**Germany** |
| **Solyndra LLC**<br>**47488 Kato Road**<br>**Fremont, CA 94538** | **Walton CWCA Scott Creek 28, L.L.C.**<br>**c/o Collier's International**<br>**1850 Mt. Diablo Blvd.**<br>**Suite 200**<br>**Walnut Creek, CA 94596** |
| **Solyndra LLC**<br>**47488 Kato Road**<br>**Fremont, CA 94538** | **iSTAR CTL I, L.P.**<br>**c/o iSTAR Financial Inc.**<br>**One Sansome Street, 30th Floor**<br>**San Francisco, CA 94104** |
| **Solyndra LLC**<br>**47488 Kato Road**<br>**Fremont, CA 94538** | **Seagate Technology (US) Holdings, Inc.**<br>**900 Disc Drive**<br>**Mailstop SV02/P11**<br>**Scotts Valley, CA 95066** |
| **Solyndra LLC**<br>**47488 Kato Road**<br>**Fremont, CA 94538** | **OMP PAGE LLC**<br>**c/o Overton Moore Properties**<br>**19300 S. Hamilton Ave.**<br>**Suite 201**<br>**Gardena, CA 90248** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## District of Delaware

In re   __360 Degree Solar Holdings, Inc.__ _____    Case No.   __11-12800__ _____

                                                Debtor(s)           Chapter    __11__ _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Vice President, Finance of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __84__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    _October 31, 2011_ _____       Signature    _____

                                                           **Shig Hamamatsu**
                                                           **Vice President, Finance**

_Penalty for making a false statement or concealing property:_   Fine of up to $500,000 or imprisonment for up to 5 years or both.
                                     18 U.S.C. §§ 152 and 3571.