## EXHIBIT A
(Post-Auction Disclosures)



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

# Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Applied Ceramics | Sertic | Matt | 1 | 740 | Mitsubishi FD63OU-G Digital Projector. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 1,300 |
| Applied Ceramics | Sertic | Matt | 2 | 740 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ | 80 |
| Applied Ceramics | Sertic | Matt | 3 | 740 | Wood Framed photo Moon & Earth, 55"W x 45"H. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 400 |
| Athena Technology Solutions | Ranganathan | Senthil | 4 | 943 | Solyndra framed print, "Diffused Light", Da Vinci. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 300 |
| Nipun Capital | Lee | Monica | 5 | 5757 | Lot: (3) Framed Solyndra building construction photos w/ assorted unframed aerial photos of Solyndra buildings. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 250 |
| Plant PV | Peters | Craig | 6 | 715 | Solyndra banner, 47"H x 10 Ft. L, blue background. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 90 |
| Test and Measurement Parts | Volpi | Richard | 7 | 6032 | Solyndra banner, 47"H x 10 Ft. L, white background on frame. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 100 |
| TransPak Packaging Crating Logistics | Logsdon | Scott | 8 | 784 | Large Solyndra banner,7 Ft H  x 30 Ft. L, blue background. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 400 |
| Applied Ceramics | Sertic | Matt | 9 | 740 | Samsung LN52A550P35 Samsung LN52A550P35 52 inch LCD TV. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ | 1,000 |
| Applied Ceramics | Sertic | Matt | 10 | 740 | Samsung LN52A550P35 52 inch LCD TV. Bldg 3. Staging. Assets Located in Fremont, CA. | $ | 1,000 |
| Applied Ceramics | Sertic | Matt | 11 | 740 | Samsung LN52A550P35 52 inch LCD TV. Bldg 3. Staging. Assets Located in Fremont, CA. | $ | 1,000 |
| Qei | Letany | Mark | 12 | 1253 | NEC Multisync S461 46 inch LCD Monitor. Bldg. 3. Staging. Assets Located in Fremont, CA. | $ | 1,400 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 13 | 5567 | Lot: (25) Assorted Solyndra logo'd men's tee shirts, blue & yellow. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 14 | 5567 | Lot: (54) Assorted Solyndra logo'd women's polo shirts. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 450 |
| J&M Sweeping | Mendy | Mary | 15 | 1257 | Lot: (14) Assorted Solyndra logo'd women's V-neck tee shirts. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 250 |
| J&M Sweeping | Mendy | Mary | 16 | 1257 | Lot: (6) 4XL polo shirts, Solyndra logo'd. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 90 |
| Progressive Industrial Corporation | Trego | Russ | 17 | 1260 | Lot: (28) Solyndra logo'd canvas tote bags. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 80 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 18 | 5567 | Lot: (5) Solyndra logo'd neck ties. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 70 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 19 | 5567 | Lot: (1) Box containing Solyndra logo'd stationery, 5" x 7" cards and envelopes. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 50 |
| Progressive Industrial Corporation | Trego | Russ | 20 | 1260 | Lot: (1) Box containing Solyndra logo'd eye glass cleaner clothes. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 100 |
| Test and Measurement Parts | Volpi | Richard | 21 | 6032 | Solyndra Logo'd Hard Hat. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 100 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Eagle Technology Inc | Okumura | Curtis | 22 | 1157 | Lot: (31) Solyndra logo'd women's petit tee shirts, blue. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 200 |
| Intex Inc | Braig | Jim | 23 | 5452 | | $ | 70 |
| Pyranose Biosystems | Warner | Thomas | 30 | 5194 | Dewalt DC920 XRP Cordless Drill / Driver with charger and 18v XRP battery. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 200 |
| Pyranose Biosystems | Warner | Thomas | 31 | 5194 | Makita (2) Makita 6270D Cordless Drill / Driver with 12v battery and drill bit kit; (1) Makita 6347 cordless Drill / Driver (no battery). Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 200 |
| South Coast Logistics | Schueller | Craig | 32 | 5394 | Makita BHP451 Cordless LXT Drill / Driver with charger and (2) 18v batteries. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 110 |
| | Nieves | Carmen | 33 | 6383 | Hitachi DS 14DVF3 Cordless Drill / Driver with charger, (2) 14.4v batteries and Hitachi UB 18D Flash Light. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 100 |
| | Parsons | Kevin | 34 | 5544 | Milwaukee 0200-20 3/8" Heavy Duty Drill / Driver with attachment. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 100 |
| | Nieves | Carmen | 35 | 6383 | Ryobi HP412 Lot includes (2) Ryobi HP412 cordless Drill / Driver wit (2) chargers and (4) 12v batteries. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 100 |
| BG Automation Enterprises Inc | Gagne | Robert | 36 | 5448 | Thomas & Betts BattPac LT Battery Operated Hydraulic Crimping tool with battery. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 600 |
| | Reed | Mike | 38 | 1560 | Chicago 44141 Electric Long Shaft Die Grinder. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 50 |
| Evergreen Autocare Inc | Grewal | Preet | 39 | 6390 | Dremel Lot includes (2) Dremels consisting of: (1) Dremel 395 with accessories; (1) Dremel 300 with accessories. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 125 |
| | Danioiz | Pablo | 40 | 1597 | Master Appliance VT-750C Varitemp Heat gun max = 1,000 F°. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 100 |
| Great Deals | Hendrix | Harold | 41 | 6118 | Wall Lenk LG400 Heavy Duty Soldering gun. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 50 |
| Plastikon Industries | Soofer | Guiv | 42 | 5216 | AZ Formen TC20 Thermo Cutter. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 125 |
| Uniworld Omniport | Chao | George | 43 | 5698 | Eagle 2000 Lot includes (2) Eagle 2000 Heat Guns. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 100 |
| Valley Relocation and Storage | Rojas | Ralph | 44 | 5305 | Heat Guns Lot includes (2) Heat Guns consisting of:(1) Ungar 1095 Heat Gun; (1) Ultra Heat II Heat Gun. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 100 |
| | Alcala | Joe | 45 | 1022 | Black & Decker JS660 19mm Jig Saw. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 50 |
| Pro Temp Mechanical, Inc. | Reich | Marty | 46 | 814 | Central Machinery 39798 8" Dual Bench Grinder, 3/4hp, rpm 3450. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 100 |
| Dunlway Stockroom Corp. | Inman | Larry | 47 | 6369 | Central Machinery 3552 Arbor Press 1 Ton Capacity. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 100 |



**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| C8 MediSensors | Campbell | Pete | 48 | 6104 | Thomas 1020L 3/4hp 100psi Oil-less Piston Air Compressor with air hose. SN# 120900016880. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 90 |
| Imt Precsion, Inc | Luong | Thanh | 49 | 1335 | Grizzly H6232 Shop press, 10 ton. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 200 |
| Measurement Specialties | Wengrow | Adam | 50 | 5481 | Jet J-A5816 Drill press, 15", variable speed. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 900 |
| California Generator Serive | Auer | Thomas | 51 | 6080 | Delta 17-950L 16.5" Drill Press, rpm 1720. SN# 016711. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 500 |
| Touch Turns | Belman | Yuri | 52 | 1214 | Dayton 4CY85 Drill press - bench top, 10". Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 175 |
| Imt Precsion, Inc | Luong | Thanh | 53 | 1335 | Ryobi DP121L 12" Variable Speed Drill Press with Laser. SN# AZ093448014. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 200 |
| Reliant Labs | Wurz | Chase | 54 | 5723 | Delta DP350 12" Variable Speed Drill Press with assorted Drill Blts. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 200 |
| Archers | Zaplen | Martin | 55 | 6528 | KBC Machinery BAH-712 Vertical Band saw, 3/4" blade. Mfg 2008. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 450 |
| Pro Temp Mechanical, Inc. | Reich | Marty | 56 | 814 | Jet SBR-30N Shear, brake, & roll press. 20 ga. X 30" capacity. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 700 |
| Essai, Inc. | Barabi | Iraj | 57 | 777 | Baldor Dual grinder/ polisher, pedestal type. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 200 |
| Translucent Technologies | Medeiros | Jim | 58 | 5592 | Husky / Craftsman / CE Work Lights Lot includes (3) Work light Stands each with (2) Halogen Lamps. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 150 |
| Solyndra | Ta | Alain | 59 | 6546 | Miller Millermatic 210 Mig Wire Welder. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 1,500 |
| Fischer Technology | Bogert | James | 60 | 5929 | Jet JFHC-200X 2 Ton Folding Hydraulic Shop Crane. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
| D & D Lift | Barberick | George | 61 | 924 | Jet JFHC-200X 2 Ton Folding Hydraulic Shop Crane. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
| Alta Devices | Nardone | Robert | 62 | 1254 | Wesco DM-1100 Ergonomic Drum Handler. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 350 |
| Essai, Inc. | Barabi | Iraj | 66 | 777 | Nu Line Plus 0.917" thru 1.000" Pin Gauges. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 400 |
| Essai, Inc. | Barabi | Iraj | 67 | 777 | SPI Class ZZ M6 Minus .833 thru .916 Pin Gauges. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 68 | 777 | MHC Minus 4 Steel Plug Gage Set .626 thru .750. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 150 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Essai, Inc. | Barabi | Iraj | 69 | 777 | MHC Minus 3 Steel Plug Gage Set .501 thru .625. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 200 |
| Essai, Inc. | Barabi | Iraj | 70 | 777 | Meyer M1 Class Z-Plus .061 thru .250 Pin Gauges. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 400 |
| Essai, Inc. | Barabi | Iraj | 71 | 777 | Meyer C10 Class Z -Minus Pin Gages .011 thru .250. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 400 |
| Applied Ceramics | Sertic | Matt | 72 | 740 | Meyer M0mm Z -Minus Pin Gages .22 thru 1.50. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 150 |
| Essai, Inc. | Barabi | Iraj | 73 | 777 | Meyer M2 Class Z-Plus .251 thru .500 Pin Gauges. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 200 |
| | Caldwell | Johnnie | 74 | 1010 | Vermont Gage Class ZZ 102200400 Pin Gages 10.00mm thru 13.98mm. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
| | Caldwell | Johnnie | 75 | 1010 | Vermont Gage Class ZZ 101200500 Pin Gages .2510" thru .5000". Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
| | Caldwell | Johnnie | 76 | 1010 | Vermont Gage Class ZZ 1022003000 Pin Gages 5.00mm thru 9.98mm. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
| | Caldwell | Johnnie | 77 | 1010 | Vermont Gage Class ZZ 102200200 Pin Gages 1.30mm thru 4.98mm. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
| | Caldwell | Johnnie | 78 | 1010 | Vermont Gage Class ZZ 101200200 Pin Gages .0110" thru 0600". Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
| BG Automation Enterprises Inc | Gagne | Robert | 79 | 5448 | Precision Brand Lot includes (2) Punch & Die Sets consisting of: (1) Precision 40105 Punch & Die Set; (1) Precision 40200 Self Centering Punch and Die Set. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 150 |
| Plastikon Industries | Soofer | Guiv | 80 | 5216 | Aerospace G882584 0"-18" Height Gauge. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 350 |
| Applied Ceramics | Sertic | Matt | 81 | 740 | Mitutoyo CD-12" CP 300mm Digimatic Caliper. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 250 |
| KMAS Inc | Nguyen | Kenny | 82 | 945 | Aerospace 300mm Caliper, Stainless Steel Hardened. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 100 |
| | Houtchens | Steve | 83 | 6429 | Fowler 6.5" Caliper, Stainless Steel Hardened. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 80 |
| Vfmc | Lighthouse | Thomas | 84 | 6179 | Aerospace 6" Caliper, Stainless Steel Hardened. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 60 |
| Intex Inc | Braig | Jim | 85 | 5452 | 6" Caliper, Stainless Steel Hardened. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 70 |
| Applied Ceramics | Sertic | Matt | 86 | 740 | Starrett 436.10 Micrometer Kit, (Gauges 0-1", 1-2", 2-3"). Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 250 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Towne Ford | Mayer | Hank | 87 | 1202 | Starrett 199 Master Precision Level, 1 Division = .0005in/Foot/.04mm/Meter. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
| J&M Sweeping | Mendy | Mary | 88 | 1257 | Hanson / Cleveland / Cle-Line Hex-Rethread Die Sets Lot includes (3) Die Sets consisting of: (1) Cle-Line NC/NF Die Set; (1) Cleveland MM Die Set; (1) Hanson NPT Die Set. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 170 |
| M&M Jiggrinding | Mitchell | Mark | 90 | 1221 | Yankee / 21CM C-Bore Lot includes (3) Sets of Metric Counterbore Kits with built-in-pilot. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 50 |
| J&M Sweeping | Mendy | Mary | 91 | 1257 | Walton Metric Tap Extractors. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 60 |
| Blossom Valley Valero | Piergallini | Mario | 92 | 5279 | Hanson / Vermont Lot includes (1) Hanson Multi-Spline Ext Set; (1) Vermont HSG NPT Set. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 30 |
| Towne Ford | Mayer | Hank | 93 | 1202 | HeliCoil Lot includes (1) Miniature Thread Repair Set; (3) Master Thread Repair Sets; (1) Metric Thread Repair Set. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 175 |
| Amland Corp. | Phan | Kevin | 94 | 6044 | AB Lot includes (2) Sets of Deluxe Steel Clamping Kits. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 375 |
| J&M Sweeping | Mendy | Mary | 95 | 1257 | Lot includes (5+) Sets of Drill Bits. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
|  | Vu | Anthony | 97 | 5487 | Craftsman Tool Chest Lot includes (2) Craftsman Tool Chest's' (1) Misc. Tool box and bag with contents consisting of 100+ assorted tools, hardware, oil guns etc.; Table with vice included. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 450 |
| Rain Defense | Terry | Mike | 98 | 5801 | Craftsman Lot includes (1) Rolling 13 Drawer Tool Chest complete with Assorted Tools and Hardware. Bldg. 3. Machine Shop. Assets Located in Fremont, CA. | $ 900 |
| Self | Lewis | Matthew | 99 | 6211 | Kennedy Tool Chest Lot includes (1) Rolling Tool Chest with contents complete with: 80+ assorted tools, calipers, hardware etc. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
|  | Caldwell | Johnnie | 100 | 1010 | Rousseau Tool Chest Lot includes (1) Rolling Tool Chest with contents consisting of: 200+ pcs of Electrical Hardware, Fuses etc. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 900 |
| Asepco | Embury | Mark | 101 | 6450 | Husky Tool Chest Lot includes (1) Rolling Tool Chest with contents. (Locked, No Key). Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 400 |
| Essai, Inc. | Barabi | Iraj | 102 | 777 | Knaack Tool Chest Lot includes (1) Rolling Tool Chest with contents consisting of 100+ Assorted tools, hardware, Die Sets, etc. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 800 |
| Cpa | Palmucci | Carl | 103 | 5435 | Craftsman Tool Chest Lot includes (1) Rolling Tool Chest with contents consisting of 50+ Assorted tools, hardware etc. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 600 |
| SVTC Technologies | Elliott | Charles | 104 | 5839 | Daws Mfg Tool Chest Lot includes (1) Rolling Tool Chest with contents consisting of 20+ assorted tools and safety ware. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 900 |



## Heritage Global Partners
### Asset Advisory and Auction Services
#### A Legacy since 1937

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Uniworld Omniport | Chao | George | 105 | 5698 | Piano Tool Boxes Lot includes (3) Tool boxes with contents consisting of 150+ assorted tools, hardware etc. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 400 |
| Cpa | Palmucci | Carl | 106 | 5435 | Waterloo Tool Boxes Lot includes (3) Tool boxes with contents consisting of 100+ assorted tools, hardware etc. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 450 |
| | York | Steve | 107 | 1309 | Husky / Craftsman Tool Boxes Lot includes (4) Assorted tool boxes/cases with contents consisting of 50+ assorted tools, hardware etc. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 400 |
| Axis Concepts Inc | Petersen | George | 108 | 6428 | Craftsman / Ridgid / Milwaukee / Dewalt Shop Vacs Lot includes (6) Assorted Shop Vacs. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
| Cambrios Technologies Corporation | Fronczak | Norbert | 109 | 5638 | Securall A390 Safety Storage Cabinet for Flammable Liquids, Capacity 90 Gallons. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 550 |
| Essai, Inc. | Barabi | Iraj | 110 | 777 | Lot includes (1) Hardware Cabinet' (1) Cabinet; (1) Shelf; (1) Metro Rack all consisting of 1,000+ pcs of hardware, tools, Pneumatic hardware, Rivets, Bolts, Nuts, bottle jacks, etc. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 1,200 |
| Quality Machining & Design, Inc | Ott | Richard | 111 | 1247 | Kobalt Lot includes (1) Rolling 11 Drawer Tool Chest; (2) Traveling Rolling Hard Case Tool Box, All Complete with Assorted Tools, Hardware and Measurement Equipment. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 2,100 |
| Sunpreme | Broesler | Robert | 150 | 6139 | Tenney TPS ETCU132-RCW15 Environmental Chamber - Thermal Product Solutions, ENV08. SN# 808000072. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 20,000 |
| Sunpreme | Leong | Wilson | 151 | 6414 | Tenney TPS ETCU110-RSWS Environmental Chamber - Thermal Product Solutions, ENV07. SN# 07050000022-02. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 18,000 |
| Solexant | Leidholm | Craig | 152 | 1068 | Tenney TPS ETCU110-RSWS Environmental Chamber - Thermal Product Solutions, ENV06. SN# 07050000022-01. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 15,000 |
| Soladigm | Mathew Ph.d. | J. Gordon | 153 | 901 | Votsch Atlas SC1000 MHG Solar Simulator, SSC Chamber #1. Mfg 2006. SN# 58566092560010. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 60,000 |
| Westpak | Brown | Michael | 154 | 5041 | ESPEC ENX60-15CW Environmental Chamber, ENV04. SN# 168173. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 30,000 |
| Smart Solar International | Lichy | Joseph | 155 | 5943 | ESPEC ESZ-4CA Environmental Chamber, ENV03. SN# 17953. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 10,000 |
| Banyan Energy | Mack | John Hunter | 156 | 6613 | ESPEC ESX-4CW Environmental Chamber, Env. Chamber 1. SN# 17491. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 12,000 |
| Ge Energy | Sutter | Scott | 157 | 6278 | Tenney TPS TJR Environmental Chambers, stacked. -75°C - 200°C. TPS01 & 02. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 9,000 |
| Peninsula Test | Villegas | Jim | 158 | 1401 | Trio Tech HAST-1000R Environmental Chamber, ASC #1. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 9,000 |
| SunPower | Kavulak | David | 159 | 1282 | Singleton SCCH 22 Corrosion test chamber. Includes (2) 34 gallon capacity tanks. SN# SCCH22-29357. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 8,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Pro Temp Mechanical, Inc. | Reich | Marty | 160 | 814 | ESPEC TSE 11A Thermal Shock Chamber, TSC01. Mfg 2005. Bldg 3. Rel Lab, Rm 2. Assets Located in Fremont, CA. | $ 14,000 |
| Essai, Inc. | Barabi | Iraj | 161 | 777 | Glenbrook Technologies RTX-Mini Portable X-ray Inspection system w/ laptop. Mfg June 2009. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 6,000 |
| Calectrix | Peters | Neil | 162 | 5732 | Solar Light 16s-150-001 UV Solar Simulator w/ Solar Light XPS200 Xenon lamp power supply. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 500 |
| Calectrix | Peters | Neil | 163 | 5732 | Solar Light 16s-150-001 UV Solar Simulator w/ Solar Light XPS200 Xenon lamp power supply. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 500 |
| Calectrix | Peters | Neil | 164 | 5732 | Solar Light 16s-150-001 UV Solar Simulator w/ Solar Light XPS200 Xenon lamp power supply. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 500 |
| Calectrix | Peters | Neil | 165 | 5732 | Solar Light 16s-150-001 UV Solar Simulator w/ Solar Light XPS200 Xenon lamp power supply. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 500 |
| Calectrix | Peters | Neil | 166 | 5732 | Solar Light 16s-150-001 UV Solar Simulator w/ Solar Light XPS200 Xenon lamp power supply. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 500 |
| Calectrix | Peters | Neil | 167 | 5732 | Solar Light 16s-150-001 UV Solar Simulator w/ Solar Light XPS200 Xenon lamp power supply. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 500 |
| Surplus Sams Inc | Kuerz | Greg | 168 | 5939 | Siemens Deionization system w/ Mettler Toledo controller. Bldg 3. Rel Lab. Assets Located in Fremont, CA. | $ 1,500 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 185 | 1166 | Lot: (8) light cell test stations w/ (2) Neslab Merlin M33 Chillers. Bldg 3. Light Cylinder. Assets Located in Fremont, CA. | $ 1,000 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 190 | 1166 | Chroma 8000 SMPS Auto Test Fixture cabinet to include: (2) Keithley 2700 multimeters/ data acquisition units, (2) Agilent 33220A arbitrary waveform generators, Keithley 7002 switch system, Chroma 63204 DC electronic load unit, 125V/ 500V, 5.2kw. Bldg 3. | $ 6,000 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 191 | 5121 | National Instruments NI-PIX-8106 Lot: Embedded controller module w/ (4) National Instruments 4130 & (4) 2533 modules in a NI PIX 1044 chassis. Bldg 3. Integration Lab. Assets Located in Fremont, CA. | $ 6,500 |
| Bay Spec | Zhang | Charlie | 192 | 817 | Newport VHC3660W-OPT Optical Isolation table, 36" x 60". Bldg 3. Integration Lab. Assets Located in Fremont, CA. | $ 3,000 |
| | Flood | Paul | 193 | 781 | Thor Labs Optical Isolation table, 30" x 48". Bldg 3. Integration Lab. Assets Located in Fremont, CA. | $ 2,000 |
| Essai, Inc. | Barabi | Iraj | 195 | 777 | Instron 5567 Hardness tester w/ PC & monitor, 50kN capacity. P/N 5567R1347. Mfg. 9/2008. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 12,000 |
| | Boltman | Brent | 196 | 5192 | Lot: Optical table, 4 ft x 8 ft w/ fixtures to include Spectra Physics X15SC-106QA laser, (3) Spectra Physics H10-106QW lasers, Spectra Physics H10-106QWG-NSI laser, Spectra Physics J 40-8S40-26K power supply, and BK Precision 9122 DC power supply. Inclu | $ 10,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Essai, Inc. | Barabi | Iraj | 197 | 777 | Thor Labs Lot: Air Isolation optical table, 49"W x 10Ft. L w/ assorted fixtures to include Anorad Digital Current Loop SPIIPlus. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 6,000 |
| Essai, Inc. | Barabi | Iraj | 198 | 777 | Lot of Assorted Alignment Table Mounting Accessories to include Micro Positioners, Adjustable and Fixed Lens Alignment Fixtures and Mounts, Vertical and Horizontal Base Plates/Stages, Precision Riser Mounting Blocks, NIR/InGaAs Spectrometers, compressed | $ | 6,500 |
| LabCommerce | Robison | Mark | 199 | 6598 | Lot of Assorted Alignment Table Optical Accessories to include Si/InGaAs Photo detectors, Laser and Camera Lenses, Mirrors, Optical Filters, Beam Attenuators, Fixed and Adjustable Beam Splitters, Beam Expanders, Color Filters, Variable Laser Module, Lase | $ | 19,000 |
| Essai, Inc. | Barabi | Iraj | 200 | 777 | Meiji Techno RZ Microscope with UWF 10x eyepieces, Lumenera Infinity 1 s/n 00178144, Meiji Techno RZ Plan 1x, Schott accessories, Optem J clamp 25-70-12. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 4,000 |
| Amland Corp. | Phan | Kevin | 201 | 6044 | Microscope with SWF10x eyepieces. S/N 415151. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 800 |
| ePowersoft Inc. | Tam | Jonathan | 202 | 5896 | Luxo Microscope with WF10x eyepieces with stand. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 900 |
| SVTC Technologies | Elliott | Charles | 203 | 5839 | Luxo Microscope with WF10x eyepieces with stand. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 800 |
| SVTC Technologies | Elliott | Charles | 204 | 5839 | Luxo Microscope with WF10x eyepieces with stand. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 800 |
| SVTC Technologies | Elliott | Charles | 205 | 5839 | Luxo Microscope with (1) WF10x eyepiece with stand. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 800 |
| SVTC Technologies | Elliott | Charles | 206 | 5839 | Luxo Microscope with WF10x eyepieces with stand. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 800 |
| Plastikon Industries | Soofer | Guiv | 207 | 5216 | Carton DSZ44 Microscope with DSW10x/23.0 eyepieces, FCL9EX-N 9W, 90-130V. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| SunPower | Kavulak | David | 208 | 1282 | Meiji Techno Microscope with KHX10x/20L eyepieces, Goodrich SUI, with S.PlanM5x 0.10, S.PlanM10x 0.25, S.PlanM20x 0.40, S.PlanM40x 0.65. S/N 0834S9133. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 5,000 |
| Plastikon Industries | Soofer | Guiv | 209 | 5216 | Luxo Microscope with WF10x eyepieces with stand. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 800 |
| Essai, Inc. | Barabi | Iraj | 210 | 777 | Leica Wild M8 Microscope with 10x/21 eyepieces with stand and Fostec Ace I DDL High Intensity Illuminator, Wild Heerbrugg Plan 1x. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 2,750 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Applied Ceramics | Sertic | Matt | 211 | 740 | Meiji Techno ML 750 Microscope with KHW10x/20L eyepieces, BD S.Plan 40 0.65, BD S.Plan 10 0.25, BD S.Plan 4 0.10, Basler ID 0000102531-02, s/n 20608031, Optem J clamp, 120V, 50/60 Hz, 12V, 50W max. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 2,500 |
| Essai, Inc. | Barabi | Iraj | 212 | 777 | Olympus MX-40 Microscope with WH10x-H/22 eyepieces, Olympus U-PMTVCL, U-SPT, U-DICR slide, U-PO slide, U-AN slide, Olympus model U-LH100L, UM Plan FE 5x/ 0.15BD, UM Plan F1, 10x/0.30 BD, UM Plan F1 50x/ 0.80 BD, with Mitutoyo Measuring device, Thorlabs O | $ 8,500 |
| Tactus Technology | Menigoz | Ron | 214 | 5113 | Schott Ace 1 High intensity illuminator, EKE. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Alphabet Energy | Constantino | Jon | 215 | 6524 | Dolan- Jenner PL-800 Fiber-Lite, High intensity illuminator. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 300 |
| Bay Spec | Zhang | Charlie | 216 | 817 | Spectral Products ASBN-W100 F-L Illuminator. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| SVV Technology Innovations | Vasylyev | Sergiy | 217 | 5057 | Dolan- Jenner Power-Lite Lab-pro High Intensity Illuminator, Lamp Cat # L9200-05. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 300 |
| SVV Technology Innovations | Vasylyev | Sergiy | 219 | 5057 | Milkropack HPX-2000 High Power Xenon Light Source, 110-240V, 50/60 Hz, 50 Watt Max and temperature 35C. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 600 |
| Calectrix | Peters | Neil | 221 | 5732 | Werther International S.p.A Thermally protected 10 Gallon Tank. S/N 000810575. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| | Johnsen | Mark | 222 | 5737 | Comco Inc. PF2400-304 Powerflo Powdergate equipped 115V, 50/60 Hz, 100W. S/N PF0735. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,500 |
| | Johnsen | Mark | 223 | 5737 | Comco Inc. PF2400-304 Powerflo Powdergate equipped 115V, 50/60 Hz, 100W. S/N PF0731. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,500 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 224 | 1166 | Comco Inc. PF2400-304 Powerflo Powdergate equipped 115V, 50/60 Hz, 100W. S/N PF0729. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,500 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 225 | 1166 | Comco Inc. PF2400-304 Powerflo Powdergate equipped 115V, 50/60 Hz, 100W. S/N PF0733. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,500 |
| | Menta | Ken | 226 | 1541 | VWR 1370GM Gravity Convection Oven, 13.0A, 60 Hz, 1A, 1 PH. S/N 04101407. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,750 |
| ePowersoft Inc. | Tam | Jonathan | 227 | 5898 | Polyscience 8212 Waterbath with programmable temperature controller, 120V, 60Hz, 1A, 1 PH. S/N 106400026. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 300 |
| LabCommerce | Robison | Mark | 228 | 6598 | VWR 1197P Waterbath with programmable temperature controller, 120V, 60Hz, 14A. S/N 10650072. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| TestWorld | Eklof | Shane | 230 | 6158 | Tektronix DPO 4034 Digital Phosphor Oscilloscope. S/N B010274. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 5,000 |



**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Tesla Motors | Bremer | Jonathan | 231 | 6163 | Tektronix DPO 3054 Digital Phosphor Oscilloscope, 500 MHz, 2.5 GS/s. S/N C010898. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 6,000 |
| TestWorld | Eklof | Shane | 232 | 6158 | Tektronix AFG 3102 Dual Channel Arbitrary/ Function Generator, 1 GS/s, 100 MHz. S/N C010694. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 3,000 |
| Skyfox Imaging | Miranda | Henrique | 235 | 1333 | BK Precision 8500 300W Programmable DC Electronic Load. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Centurian Surplus, Inc | Lovato | Jorge | 236 | 1208 | BK Precision 1761 DC Power Supply, Cat II. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Amplon | Pandher | Harry | 237 | 5114 | BK Precision 1761 DC Power Supply, Cat II. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 600 |
| Centurian Surplus, Inc | Lovato | Jorge | 238 | 1208 | BK Precision 1761 DC Power Supply, Cat II. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| | Harper | Kyle | 239 | 5160 | BK Precision 1730A 30V/ 3A DC Power Supply. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 300 |
| Essal, Inc. | Barabi | Iraj | 240 | 777 | BK Precision 4011A 5 MHz Function Generator. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| Radius Power Inc. | Thakur | Chandresh | 241 | 5226 | Quad Tech Sentry 30 Plus, AC/DC/ IR Hipot Tester, w/ GraLab 173 Analog Timer. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,000 |
| Radius Power Inc. | Thakur | Chandresh | 242 | 5226 | Quad Tech Sentry 30 Plus, AC/DC/ IR Hipot Tester. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,000 |
| SVV Technology Innovations | Vasylyev | Sergiy | 243 | 5057 | Quad Tech Sentry 20 Plus, AC/ DC Hipot Tester, w/ GraLab 173 Analog Timer. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 900 |
| Bwm | Billington | Tim | 244 | 5208 | Quad Tech Sentry 20 Plus, AC/ DC Hipot Tester. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 245 | 1166 | Quad Tech Guardian 1030 AC/DC/IR Hipot Tester w/ GraLab 173 Analog Timer. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,000 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 246 | 1166 | Quad Tech Guardian 1030 AC/DC/IR Hipot Tester w/ GraLab 173 Analog Timer. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,000 |
| TestWorld | Eklof | Shane | 247 | 6158 | Keithley 2430 1K Pulse Source Meter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 5,500 |
| TestWorld | Eklof | Shane | 248 | 6158 | Keithley 2430 1K Pulse Source Meter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 5,500 |
| TestWorld | Eklof | Shane | 249 | 6158 | Keithley 2425 100W Source Meter Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 3,250 |
| N&R Scientific Co. | Rubenstein | Neil | 250 | 6555 | Keithley 2400-C Source Meter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 3,000 |
| Soladigm | Mathew Ph.d. | J. Gordon | 251 | 901 | Keithley 2400-C Source Meter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 3,250 |
| Test and Measurement Parts | Volpi | Richard | 252 | 6032 | Keithley 2400 Source Meter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 2,750 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Test and Measurement Parts | Volpi | Richard | 253 | 6032 | Keithley 2400 Source Meter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 2,750 |
| Test and Measurement Parts | Volpi | Richard | 254 | 6032 | Keithley 2400 Source Meter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 2,750 |
| Test and Measurement Parts | Volpi | Richard | 255 | 6032 | Keithley 2400 Source Meter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 2,750 |
| Test and Measurement Parts | Volpi | Richard | 256 | 6032 | Keithley 2400 Source Meter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 2,750 |
| Test and Measurement Parts | Volpi | Richard | 257 | 6032 | Keithley 2400 Source Meter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 2,750 |
| Test and Measurement Parts | Volpi | Richard | 258 | 6032 | Keithley 2400 Source Meter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 2,750 |
| Test and Measurement Parts | Volpi | Richard | 259 | 6032 | Keithley 2400 Source Meter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 2,750 |
| Essai, Inc. | Barabi | Iraj | 260 | 777 | Keithley 7001 Switch System. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 900 |
| Essai, Inc. | Barabi | Iraj | 261 | 777 | Keithley 7001 Switch System. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 900 |
| Essai, Inc. | Barabi | Iraj | 262 | 777 | Keithley 7001 Switch System. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 900 |
| Essai, Inc. | Barabi | Iraj | 263 | 777 | Keithley 7001 Switch System. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 900 |
| Essai, Inc. | Barabi | Iraj | 264 | 777 | Keithley 7001 Switch System. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 900 |
| Essai, Inc. | Barabi | Iraj | 265 | 777 | Keithley Lot: (13) Assorted Keithley Data Acquisition System, current amplifiers, source meters, and multimeters. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 18,000 |
| Tesla Motors | Bremer | Jonathan | 266 | 6163 | Agilent 33220A 20 MHz Function/ Arbitrary Waveform Generator. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,250 |
| Transphorm Inc | McCarthy | Lee | 267 | 5470 | Hewlett Packard 34401A Multimeter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 600 |
|  | Smith | Rick | 268 | 6257 | Hewlett Packard 6236B Triple Output Power Supply, 0-6V, 0-2.5A/ 0+_20V, 0-0.5A. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 250 |
| General Hydroponics | BeVier | Jonathan | 269 | 5911 | Tekpower HY3003D DC Power Supply. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Lane Fac. Mgmt. Svcs. | Lane | Steven | 270 | 6294 | Extech 38220 DC Power Supply. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| TestWorld | Eklof | Shane | 272 | 6158 | Ando AQ-6315B Optical Spectrum Analyzer. S/N 10164901. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 11,500 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 273 | 1166 | Fluke 8845A 6 1/2 Digit Precision Multimeter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 750 |
| ePowersoft Inc. | Tam | Jonathan | 274 | 5898 | Omega MDssi8 40-240V Benchtop Thermometer. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| ePowersoft Inc. | Tam | Jonathan | 275 | 5898 | Omega MDssi8 40-240V Benchtop Thermometer. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
|  | Flood | Paul | 276 | 781 | ThorLabs Multi Channel Fiber Coupled Laser Source. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 800 |
| Tetramer Technologies | DiMaio | Jeff | 277 | 5293 | ThorLabs Fiber Coupled Laser Source, 1550nm. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| SVV Technology Innovations | Vasylyev | Sergiy | 278 | 5057 | ThorLabs Fiber Coupled Laser Source, 1550nm. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| SVV Technology Innovations | Vasylyev | Sergiy | 279 | 5057 | ThorLabs Fiber Coupled Laser Source, 1550nm. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| SVV Technology Innovations | Vasylyev | Sergiy | 280 | 5057 | ThorLabs Fiber Coupled Laser Source, 1550nm. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Tetramer Technologies | DiMaio | Jeff | 281 | 5293 | ThorLabs Fiber Coupled Laser Source, 780nm. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| SVV Technology Innovations | Vasylyev | Sergiy | 282 | 5057 | ThorLabs Fiber Coupled Laser Source, 635nm. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Vacuum Process Engineering | Schalansky | Carl | 283 | 6229 | Extech 380560 Millohm Meter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Sol Iders | Smested, Ph.D. | Greg | 284 | 1005 | ThorLabs PDA 200C Photodiode Amplifier. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| TechRecovery | Bethel | Ron | 285 | 5047 | ThorLabs 205 B Laser Diode Controller, 500mA. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| | Flood | Paul | 286 | 781 | Newport XPS Motion Controller, Driver. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 1,200 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 287 | 1166 | Nagy SD-510 Sheet Resistivity Meter with carrying case. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 1,250 |
| Bay Spec | Zhang | Charlie | 288 | 817 | BW tech BWF Light Source. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| Bay Spec | Zhang | Charlie | 289 | 817 | BW Tech BWF Light Source. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| Bay Spec | Zhang | Charlie | 290 | 817 | Piezosystem Jena Fiberswitch MM 1 x 8 Fiberswitch, 100-240V, 100mA in original packaging. S/N 0-50310. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 1,500 |
| Bay Spec | Zhang | Charlie | 291 | 817 | Piezosystem Jena Fiberswitch MM 1 x 8 Fiberswitch, 100-240V, 100mA in original packaging. S/N 0-50311. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 1,500 |
| | Shen | Xiaohua | 292 | 6120 | Piezosystem Jena Fiberswitch MM 1 x 16 1 x 18 Switch Fiberswitch, 5V DV, 250mA. S/N 0-50245. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 450 |
| | Shen | Xiaohua | 293 | 6120 | Piezosystem Jena Fiberswitch MM 1 x 16 1 x 12 Switch Fiberswitch, 5V DV, 250mA. S/N 0-50315. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 450 |
| | Shen | Xiaohua | 294 | 6120 | Piezosystem Jena Fiberswitch MM 1 x 8 Fiberswitch 1 x 8, 100-240V, 100mA. S/N 0-50317. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 450 |
| | Shen | Xiaohua | 295 | 6120 | Piezosystem Jena Fiberswitch MM 1 x 8 Fiberswitch 1 x 8, 100-240V, 100mA. S/N 0-50309. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 450 |
| | Shen | Xiaohua | 296 | 6120 | Piezosystem Jena 18 Switch Fiberswitch, 5V DV, 250mA. S/N 0-50244. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 450 |
| SVOTek | Gao | John | 297 | 6498 | Inficon XTC Deposition Controller. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 800 |
| | Pham | Chinh | 298 | 877 | ENI DCG-200 Optima DC Plasma Generator. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 1,250 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Protech Materials | Liu | Larry | 299 | 1294 | Edsyn FX 500 Fume Extraction System, 3.9A, 230V, 1 PH, 50 Hz, .37kw. S/N 08/05/500-800. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 600 |
| Calectrix | Peters | Neil | 300 | 5732 | Edsyn SYS 600 Fume Extraction System, 110-120V, 60 Hz, 2.4A. S/N 04/08/600-087. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 600 |
| Calectrix | Peters | Neil | 301 | 5732 | Edsyn SYS 600 Fume Extraction System, 110-120V, 60 Hz, 2.4A. S/N 04/08/600-088. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 600 |
| | Treynor | Chiaki | 302 | 5515 | Edsyn SYS 600 Fume Extraction System, 110-120V, 60 Hz, 2.4A. S/N 04/08/600-089. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 600 |
| | Treynor | Chiaki | 303 | 5515 | Edsyn SYS 600 Fume Extraction System, 110-120V, 60 Hz, 2.4A. S/N 04/08/600-86. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 600 |
| | Treynor | Chiaki | 304 | 5515 | Edsyn SYS 600 Fume Extraction System, 110-120V, 60 Hz, 2.4A. S/N 04/10/600-206. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 600 |
| | Treynor | Chiaki | 305 | 5515 | Edsyn SYS 600 Fume Extraction System, 110-120V, 60 Hz, 2.4A. S/N 04/10/600-204. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 600 |
| TestWorld | Eklof | Shane | 306 | 6158 | Lambda Lot: Total (7) Power Supplies to include p/n's (1) 00503064, (6) 00507065. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 3,500 |
| Alion | Adriani | Paul | 307 | 6115 | Lambda Power Supply, p/n 00503064. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,000 |
| Alion | Adriani | Paul | 308 | 6115 | Lambda Power Supply, p/n 00507229. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,000 |
| Electronic Measurement Service | Martin | Bruce | 309 | 6281 | Lambda Lot: Total (7) Power Supplies to include p/n (7) 00507065. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 2,750 |
| N&R Scientific Co. | Rubenstein | Neil | 310 | 6555 | ENI Products DCG-200Z Optima Plasma Generator witch packaging. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,750 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 311 | 1166 | ACS Tech 80 CM-2-A-E-MO Lot to include (2) SPiiPlus CM-2 Digital Current Loop. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 312 | 1166 | ACS Tech 80 CM-3-A-E-MO SPiiPlus Motion Control Digital Current Loop. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Solexant | Leidholm | Craig | 316 | 1068 | Filmetrics F20-EXR Thin Film Analyzer. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 5,750 |
| University of Pennsylvania | Szewczyk | Steven | 317 | 6858 | Southbay Technologies Inc 650 Low Speed Diamond Wheel Saw. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 900 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 318 | 5567 | Institute For Scientific Technologies Control and Supply Unit. S/N 573. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 300 |
| General Hydroponics | BeVier | Jonathan | 319 | 5911 | Mettler Toledo AL204 Balance with Enclosure, Max 210 g, Min 0.01g. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Reitron LLC | Collins | Roberto | 320 | 5373 | VWR Hotplate, Stirrer with 10 x 10" ceramic plate, cat no. 97042-674. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 250 |
| Alphabet Energy | Constantino | Jon | 321 | 6524 | Ohaus Champ Digital Scale. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 450 |
| Shallsons | Hall | Shelby | 322 | 6226 | Transcell Technology Inc MCS Scale. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| Bob's Foam Factory | Duncan | Kathy | 323 | 6187 | Yamato PPC-200W Accu Weigh Scale. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 324 | 777 | Imada MX-110 Force Measurement, Capacity 110 lbs. S/N 211078. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,150 |
| Towne Ford | Mayer | Hank | 325 | 1202 | Steelman EngineEar II To include Carrying case. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 326 | 1166 | Eurotherm Diagnostic Unit with Carrying Case. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 120 |
| Belectric | Hendrickson | Jae | 327 | 1196 | Dillon Force Gauge with Carrying case. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 225 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 328 | 1166 | Pistol Grip Three Point Bare Gauges, 0.65" - 0.87". Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 329 | 5121 | Intermec CK3a1 Portable Computers, Barcode Scanners/ Readers, to include (4) with accessories. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 4,500 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 330 | 5121 | ID Xpert Handheld Labeler, Vinyl Self-La, XSL-21-427, Lot to include (2). Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 300 |
| Corezon | Han | Charles | 331 | 787 | Motorola, Symbol Technologies STB 35-78 Barcode Scanners/ Readers, Lot to include (8). Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Ampion | Pandher | Harry | 332 | 5114 | Fluke 199C Scopemeter Color, 200MHz, 2.5 GS/s with carrying case. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 2,000 |
| Cpa | Palmucci | Carl | 333 | 5435 | Fluke 87 V True RMS Multimeter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 300 |
| Ampion | Pandher | Harry | 334 | 5114 | Fluke 179 True RMS Multimeter. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 225 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 335 | 5567 | Fluke 52 II Thermometer. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 180 |
| Cpa | Palmucci | Carl | 336 | 5435 | Fluke 336 True RMS Clamp Meter with Case. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| N&R Scientific Co. | Rubenstein | Neil | 337 | 6555 | Chantillon 200 LBF Ametek Digital Force Gauge with carrying case. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| Tactus Technology | Menigoz | Ron | 338 | 5113 | Chantillon 200 LBF Ametek Digital Force Gauge with carrying case. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Calectrix | Peters | Neil | 339 | 5732 | ThorLabs PM100D Optical Power and Energy Meter with Carrying case. S/N PM001274. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 700 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Reltron LLC | Collins | Roberto | 340 | 5373 | ThorLabs PM100D Optical Power and Energy Meter with Carrying case. S/N PM001416. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 341 | 1166 | Anaheim Scientific of MK Precision HG500 RGB Color Amplifier with Carrying Case. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 343 | 1166 | Omega OM-DAQPro-5300 Portable Handheld Data Logger with Carrying Case. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 600 |
| SVV Technology Innovations | Vasyiyev | Sergiy | 344 | 5057 | International Light Technology ILT1700 Research Radiometer with Carrying Case. S/N 5080. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 1,400 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 345 | 5121 | Olympus 35DL Panametrics - NDT with Carrying Case. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 1,500 |
| Calectrix | Peters | Neil | 346 | 5732 | TSI Alnor NAVM440 Velometer with Carrying Case. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Bay Spec | Zhang | Charlie | 347 | 817 | Provision 300 Inspection tool. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| SVOTek | Gao | John | 400 | 6498 | Lot: (9) Hepa filters. Contents of 2 pallets. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 500 |
| Power Equipment | Gurnick | Henry | 401 | 782 | RDO Induction LLC R-4000 Induction Heaters, 230V, 3 PH, 60 Hz. S/N # 400-91033. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 1,750 |
| Power Equipment | Gurnick | Henry | 401 | 782 | RDO Induction LLC R-4000 Induction Heaters, 230V, 3 PH, 60 Hz. S/N # 400-91033. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 1,750 |
| Vision Semiconductor Solutions | Blevins | Clifford | 404 | 5285 | Thermo Neslab DIMAX DEI Water to Water Cooler, BOM # 622023991808, 380/460V, 50/60 Hz, 3 PH. S/N # 103224049. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 1,250 |
| N&R Scientific Co. | Rubenstein | Neil | 405 | 6555 | Thermo Neslab DIMAX DEI Water to Water Cooler, BOM # 622023991808, 380/460V, 50/60 Hz, 3 PH. S/N # 103224048. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 800 |
| SputterTek | Wescott | Liz | 406 | 6735 | Neslab Coolflow Liquid/ Liquid Recirculator, System III. As is. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 300 |
| Inland Metal Industries, Inc. | Sutton | Stan | 407 | 1040 | Airflow Systems DCH2-BI-HOPPER-EXTME-PG10 Dust Collector, p/n DCH2-08BI-xxxx-xxHP, mfg 12-4-09, 5 HP Motor, RPM 3450, 460V, 60Hz, 5.8A, 3 PH. S/N # 1036648. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 800 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 408 | 1166 | Xyratex 89864-01 ILDS TCO PDU for CIGS sputterer, 480V, 3ph. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 1,000 |
| N&R Scientific Co. | Rubenstein | Neil | 409 | 6555 | Crystal Mark Inc. LV-1 Lot to include Contents of (1) Pallet: (8) Swam Blaster, 115V, 1 PH, 60 Hz, 1 A. Bldg 3 Warehouse Assets Located in Fremont, CA. | $ | 5,000 |
| | Caldwell | Johnnie | 410 | 1010 | Strongarm Vertica Lot: (1) Strongarm Pendant Arm and Enclosure and (3) Hoffman monitor assembly arms. New in boxes. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 300 |
| Sts Surplus | Tennis | Michael | 415 | 1420 | Lot: MOLY spare parts. Contents of pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 250 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| McCown, Frank | McCown | Frank | 416 | 5851 | Leybold Trivac D65BCS Lot: Vacuum pump assembly w/ International booster pump # WSU1001, 707 CFM. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 2,500 |
| Essai, Inc. | Barabi | Iraj | 417 | 777 | CTI Cryogenics Chiller cabinet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 1,000 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 418 | 5121 | Shibuya Hoppmann Incline trough conveyor, stainless steel w/ Penta Drive, variable speed controller. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |
| PTB Sales | Scarborough | Dean | 419 | 5728 | VAAT ILDS TCO pump. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 5,500 |
| Deposition Technoloy Innovations | Papalia | Joe | 421 | 1593 | Brooks Automation PFC/ PFC-1102 HC Polycold Cryogenic Refrigeration Unit, Mfg April 7th, 2008. Never used. S/N # D08731931. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 15,000 |
| | George | Mark | 426 | 925 | Mydax 2VLH60W High performance chiller unit, 2 channel water cooled chiller/ heater, 30kW cooling, 30kW heating. Professionally decommissioned and crated. Located in Fremont, CA. S/A 31486. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 10,000 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 427 | 5121 | Terra Universal 1694-33 011998 Atmosphere Chamber Series 500, Glove Box. S/N # 1694-334846711. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 800 |
| Fourier Labs LLC | Valdyanatsian | Kishore | 428 | 1166 | Chroma CSS8000-220 SMPS Auto Test System Cabinet to include Keithley 7002 Switch System, Chroma DC Electronic Load 632011, 10A/100A, 125V/500V, 5.2KW. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 6,250 |
| | York | Steve | 429 | 1309 | Lot: (3) Heating modules on pallets. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |
| | Caldwell | Johnnie | 430 | 1010 | Wallace Products SGT18-15S Lot: 15 Ft. gantry crane, 6000 lb capacity w/ Harrington 3 ton chain hoist. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 1,500 |
| Mct Ind | Clarke | Matt | 431 | 5122 | R&M 3 Ton Bridge crane w/ electric cable hoist. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 6,000 |
| Essai, Inc. | Barabi | Iraj | 432 | 777 | Lot: Yellow security cage and support beams. Contents of (12)+ oversized pallets. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 1,250 |
| Westpak | Davis | Hugh | 433 | 6781 | Lot: Cable protector step over pads, yellow and black. New in box. Contents of 36 boxes on 3 pallets. Bldg 3 Warehouse. Assets Located in Fremont, CA. | $ 1,000 |
| Malema Engineering | Pozniak | Peter | 434 | 803 | Lot: (8) Whiteboards, new in box.  4' x 6' frames. Contents of 8 boxes on 1pallet. Bldg 3 Warehouse Asset Located in Fremont, CA. | $ 900 |
| Nuvo Sun | Bunch | Cynthia | 436 | 1228 | Graco Check Mate C61 Liquid Dispensing System. Bldg 3 Warehouse Asset Located in Fremont, CA. | $ 4,500 |
| Surplus Sams Inc | Kuerz | Greg | 437 | 5939 | Lot to include Contents of (2) Pallets:(1) Ibarra Thermo Pump, (2) Kurt J Lester SLO400PVIK, (3) Stober Assorted Turbo Pumps. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 3,750 |
| Outback Equipment Company | Mallerty | Scott | 440 | 706 | Lot: (2) Stainless steel water pipes w/ fittings, 8 Ft L. Contents of 2 crates. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ 1,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Silicon Valley Compucycle | Roohparvar | Shervin | 500 | 5121 | Air Science USA DWS 48 Downflow Workstation, 115V, 6A, 60 Hz. 48" x 20" surface. Late Item Removal. Pick up After November 16, 2011. S/N DWS60762. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 900 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 501 | 5121 | Air Science USA DW 24 Downflow Workstation, 115V, 4A, 60 Hz. 24" x 20" surface. Late Item Removal. Pick up After November 16, 2011. S/N DW60562. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 500 |
| Scanservice | Weltmer | Earl | 502 | 6776 | FEI Quanta 3D FEG Scanning Electron Microscope, type 2032/32 Quanta 3D FEG, NC 9432 020 32321, 210-240V 50/60 Hz, 15A, with Omniprobe module, Autoprobe 200 micromanipulator E225868, FEI 4022 293 30451 SM Upper Column Q3DFEG, FEI 6 Channel BSD Amplifier-M | $ 255,000 |
| MAP Pharmaceuticals | Xing | Chenyue | 504 | 1130 | FEI Quanta 400 F Scanning Electron Microscope, type FP 2033/13 Quanta 400 FEG MK2, NC 9432 020 33131, 210-240V, 50/60 Hz, 15A with S<C High Vacuum Valve, Pfeiffer Vacuum compact cold cathode gauge, FEI Back Scatter Detector amplifier - two channel p/n 40 | $ 110,000 |
| QuantumScape Corporation | Biagini | Julianne | 505 | 6585 | FEI Quanta 400F Scanning Electron Microscope, type FP 2033/11 Quanta 400 FEG, NC 9432 020 33111, FEI Control module, XE Specimen Current Amplifier, Specimen Current type 31, Pfeiffer Vacuum compact cold cathode gauge, SMC XLF25 High Vacuum Valve, Edax De | $ 160,000 |
| N&R Scientific Co. | Rubenstein | Neil | 506 | 6555 | Veeco di CP-II Atomic Force Microscope , Digital CP II, w/ Meiji Techno EMZ-8TR microscope includes SWF10x eyepieces, Moticam 1000/1.3M Pixel USB2.0, Dolan Jenner Labpro power lite II high intensity illuminator; p/n 00-109-0045-PSMS-1000 w/ AEM controlle | $ 17,500 |
| Essai, Inc. | Barabi | Iraj | 507 | 777 | Veeco Dektak 3 ST Surface Profiler with PC and flat panel monitor. S/N 21350. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 13,500 |
| Carmet | Clark | Wallis | 508 | 6151 | Perkin Elmer Optima 7300 DV Optical Emission Spectrometer with S10 Autosampler, part no. N00770796, 200-254V AC, 50/60 Hz, internally Protected with 15A circuit breaker/ switch, PC and flat panel monitor. (ICP-OES #2). S/N 077C0083101. Bldg 2. Analytical | $ 30,000 |
| | Abdmessih | Wajdi | 509 | 5987 | Perkin Elmer Optima 2100 DV Optical Emission Spectrometer, part no. N0800541, 200-240V AC, 50/60 Hz, internally protected with 15A circuit breaker/ switch with AS 93 Plus Autosampler. (ICP-OES #1). S/N 080N7031302. Bldg 2. Analytical Lab. Assets Located | $ 20,000 |
| Amilna Ab | Tvarijonavicius | Danas | 510 | 5176 | Perkin Elmer ELAN DRC II ICP Mass Spectrometer, Axial Field Technology, Assy no. 1012393, 200-240V, 50/60 Hz, 6000VA, with MKS Mass flo model 147-25156, s/n 02109060. S/N AI15761007. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 50,000 |
| | Treynor | Chiaki | 511 | 5515 | Varian Cary 5000 UV-VIS-NIR Spectrophotometer with Dell PC and flat panel monitor. S/N EL07053174. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 35,000 |
| Essai, Inc. | Barabi | Iraj | 515 | 777 | Polyscience N0772026 Recirculator, 230V, 60 Hz, 12.2A. S/N 107100187. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 1,000 |
| | Pham | Chinh | 516 | 877 | Polyscience 3370 Recirculator, 120V, 50/60 Hz, 5.5A. S/N 1C1040193. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 1,100 |


## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Bid-Service llc | Shupe | Roger | 520 | 5195 | Lakeshore EM4-HVA Electromagnet with PT-103 temperature Sensor and Server cabinet to include 775 HMS Matrix, 642 Electromagnet Power Supply, 475 DSP Gaussmeter, Keithley 6485 picoammeter, 6220 Precision current Source, 2182A Nonovoltmeter, and Dell PC a Fisher Hamilton Safeaire Flow hood, 6' x 2', Requires additional disconnection. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 12,000 |
| | Lauer | Scott | 521 | 6829 | | $ 2,500 |
| First Solar | DeMarco | Anthony | 522 | 960 | Millipore Milli-Q Integral 3 Ultrapure Water Production Unit with tank cat no. tankmpk01, Q-Pod, Millipak express cat no mpgp04001. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 3,000 |
| Essai, Inc. | Barabi | Iraj | 523 | 777 | Mettler Toledo MS205DU Balance with Enclosure, max 82g 220g d= 0.01mg 0.1mg. S/N B114128103. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 2,000 |
| Essai, Inc. | Barabi | Iraj | 524 | 777 | AND HR-200 Balance with Enclosure, max 210g d=0.1mg. S/N 12318602. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 1,250 |
| General Hydroponics | BeVler | Jonathan | 525 | 5911 | VWR 250D Ultrasonic cleaner, benchtop, 9.5L capacity w/ timer, heater, and temp readout. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 800 |
| Mrt | Freeman | Bill | 526 | 5982 | Terra Universal Smart Desiccator Cabinet. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 500 |
| Essai, Inc. | Barabi | Iraj | 527 | 777 | VWR Hotplate, cat no. 97042-650, 120V, 1500W, 12.5A, 50/60 Hz, 1 PH, 10" x 10" ceramic plate. S/N 100828003. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 533 | 777 | Edwards RV-8 Vacuum Pump, 27 kg, code no. A654-01-903. As is, bad pumps. S/N 066318150. Bldg 1. Analytical Lab. Assets Located in Fremont, CA. | $ 1,500 |
| Essai, Inc. | Barabi | Iraj | 534 | 777 | Edwards RV-8 Vacuum Pump, 27 kg, code no. A654-01-903. As is, bad pumps. S/N 086394368. Bldg 1. Analytical Lab. Assets Located in Fremont, CA. | $ 1,500 |
| Essai, Inc. | Barabi | Iraj | 535 | 777 | Edwards RV-8 Vacuum Pump, 27 kg, code no. A654-01-903. As is, bad pumps. S/N 056360329. Bldg 1. Analytical Lab. Assets Located in Fremont, CA. | $ 1,500 |
| Essai, Inc. | Barabi | Iraj | 536 | 777 | Edwards RV-8 Vacuum Pump, 27 kg, code no. A654-01-903. As is, bad pumps. S/N 066351042. Bldg 1. Analytical Lab. Assets Located in Fremont, CA. | $ 1,500 |
| Essai, Inc. | Barabi | Iraj | 550 | 777 | FLIR A40 Thermovision camera on stand w/ Keithley 2400 source meter, PC & monitor. Late item Removal. Pick up After November 16, 2011. Bldg 2. Near Scribe Cells. Assets Located in Fremont, CA. | $ 14,000 |
| Stion Corporation | Cheng | Jeffrey | 551 | 5710 | Meiji EMZ-13TR Microscope w/ Dolan Jenner LabPro Powerlite fiber optic light source and Infinity 1 cctv camera on track system includes PC & monitor. Late Item Removal. Pick up After November 16, 2011. Bldg 2. Near Scribe Cells. Assets Located in Fremont | $ 2,000 |
| Essai, Inc. | Barabi | Iraj | 552 | 777 | Meiji ML7530 Inspection microscope on track system. Includes cctv camera, light source, PC & monitor. Bldg 2. Near Scribe Cells. Assets Located in Fremont, CA. | $ 1,500 |
| Equipment for Technology & Science | Scher | Steven | 560 | 6807 | Newport 92193A-1000 Overhead light exposure w/ Newport power supply & Spectra Physics digital exposure control. Bldg 2. Integration Lab. Assets Located in Fremont, CA. | $ 7,000 |
| First Solar | DeMarco | Anthony | 561 | 960 | Pfeiffer Lot: Pfeiffer vacuum chamber, pump w/ Polycold chiller. Bldg 2. Integration Lab. Assets Located in Fremont, CA. | $ 7,000 |
| TestWorld | Eklof | Shane | 562 | 6158 | Agilent 4294A Precision impedance analyzer, 40hz-110mhz. Rack mounted. Bldg 2. Integration Lab. Assets Located in Fremont, CA. | $ 27,500 |
| | Treynor | Chiaki | 563 | 5515 | Shel Lab Curing oven, chamber size 31"W x 25"D x 62"H. Late Item Removal. Pick up After November 16, 2011. Bldg 2. Integration Lab. Assets Located in Fremont, CA. | $ 1,100 |



# Heritage Global Partners
### Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Treynor | Chiaki | 564 | 5515 | VWR 1166D Lot: (2) water baths. Bldg 2. Integration Lab. Assets Located in Fremont, CA. | $ 800 |
| HI Tech Precision Machining | Tran | Hiep | 600 | 5782 | Dell PowerEdge 6850 Rackmount Server complete with: (5) 300 GB 15K rpm HDD. US01-VM-DEV2. (2/3). US01-VM- DEV2. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 1,250 |
| Towne Ford | Mayer | Hank | 601 | 1202 | Dell PowerEdge 6850 Rackmount Server complete with: (5) 300 GB 15K rpm HDD. US01-VM-DEV2. (2/3). US01-VM-Agile. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 1,250 |
| D&H Manufacturing Co | Niru | Aaron | 602 | 6193 | Dell PowerEdge 6850 Rackmount Server complete with: (5) 300 GB 15K rpm HDD. (2/11). N/A. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 3,000 |
| | Shaikh | Tara | 603 | 7030 | Dell PowerEdge 2950 Rackmount Server complete with: (5) 146 GB 15K rpm HDD. (1/4). US01-FNMSC-TSTDB. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 1,400 |
| | Shaikh | Tara | 604 | 7030 | Dell PowerEdge 2950 Rackmount Server complete with: (5) 146 GB 15K rpm HDD. (1) 750 GB HDD. (1/4). US01-ORACLE-ERP-TST. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 1,400 |
| | Hernandez | Daniel | 605 | 6947 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (1/4). US01-ERP-PCH2. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 1,600 |
| | Hernandez | Daniel | 606 | 6947 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (1/4). US01-ORACLE-AGTSTDB. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 1,600 |
| Mclab | Shi | Chang | 607 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (3) 147 GB 10K rpm HDD, (3) 146 GB 10K rpm HDD. (1/5). US01-AGILE-DEVDB. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 608 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (7) 146 GB 10K rpm HDD. (1/5). US01-ERP-PCH. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 609 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (7) 146 GB 10K rpm HDD. (1/10). US01-MES-TSTDB. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Hayward Quartz Technology | Ly | Ha | 610 | 5531 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (1/10). US01-MOKA5-TST. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 1,500 |
| Mclab | Shi | Chang | 611 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (6) 146 GB 15K rpm HDD. (1/11). US01-CDS02. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 612 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (1/11). N/A. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 613 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (2) 73 GB 15K rpm HDD; (3) 146 GB 15K rpm HDD. (1/12). US01-ORACLE-DB. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 614 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (7) 146 GB 10K rpm HDD. (1/12). N/A. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 615 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (6) 146 GB 15K rpm HDD. (1/13). US01-FIS-DEVDB. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 616 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (7) 146 GB 10K rpm HDD. (2/1). US01-BES01. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 617 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (2/1). US01-SP-DEV. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 618 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (2/2). US01-LiveCom01. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Hayward Quartz Technology | Ly | Ha | 619 | 5531 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (2/2). N/A. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 1,500 |



# Heritage Global Partners
## Asset Advisory and Auction Services
### A Legacy since 1937

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Hayward Quartz Technology | Ly | Ha | 620 | 5531 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (2/2). US01-DR-XCHG. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 1,500 |
| Mclab | Shi | Chang | 621 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (5) 146 GB 15K rpm HDD, (1) 750 GB HDD. (2/3). N/A. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 622 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (6) 146 GB 15K rpm HDD. (2/3). US01-FLSVR02. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 623 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (6) 146 GB 10K rpm HDD. (2/3). N/A. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Hayward Quartz Technology | Ly | Ha | 624 | 5531 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (2/4). US01-VM-ENG. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 1,500 |
| Mclab | Shi | Chang | 625 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (5) 146 GB 10K rpm HDD. (2/4). US01-DW-TSTDB1. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Hayward Quartz Technology | Ly | Ha | 626 | 5531 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (2/4). US01-VM-DEV. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 1,500 |
| Mclab | Shi | Chang | 627 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (2/4). US01-VM-IT2. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 628 | 6236 | Dell PowerEdge 2950 Rackmount Server (No HDD). (2/4). Mobile-Storage. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Hayward Quartz Technology | Ly | Ha | 629 | 5531 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (2/4). US01-IT-VM2. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 1,500 |
| Mclab | Shi | Chang | 630 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (4) 146 GB 10K rpm HDD. (2/11). AU224-VM-IT. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 631 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (2/11). Standby-MCS. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 632 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (2/11). Standby-KIS. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 633 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (7) 146 GB 10K rpm HDD. (2/11). N/A. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Mclab | Shi | Chang | 634 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (2/11). N/A. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| Hayward Quartz Technology | Ly | Ha | 635 | 5531 | Dell PowerEdge 2950 Rackmount Server complete with: (8) 146 GB 10K rpm HDD. (2/11). N/A. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 1,500 |
| Mclab | Shi | Chang | 636 | 6236 | Dell PowerEdge 2950 Rackmount Server complete with: (6) 146 GB 10K rpm HDD. (2/1). N/A. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 800 |
| | Le | Quang | 637 | 5571 | Dell PowerEdge 2850 Rackmount Server complete with: (2) 73 GB 10K rpm HDD. (2/4). Solyndra-B1. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 600 |
| D&H Manufacturing Co | Niru | Aaron | 638 | 6193 | Dell PowerEdge 1950 Rackmount Server complete with: (4) 146 GB 10K rpm HDD. (1/1). US01-Sharepoint. Bldg 2. I.T. Rm . Assets Located in Fremont, CA. | $ 600 |
| VM Services | Webb | Michael | 639 | 6449 | Dell PowerEdge 1950 Rackmount Server complete with: (3) 73 GB 10K rpm HDD. (1/2). US01-Goodtech. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 500 |
| VM Services | Webb | Michael | 640 | 6449 | Dell PowerEdge 1950 Rackmount Server complete with: (4) 146 GB 10K rpm HDD. (1/4). US01-ORACLE-AGTSTDC. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 500 |



**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| VM Services | Webb | Michael | 641 | 6449 | Dell PowerEdge 1950 Rackmount Server complete with: (3) 146 GB 10K rpm HDD. (1/5). US01-AGILE-DEVAP. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 500 |
| Patriot Memory LLC | Estrada | Josue | 642 | 6669 | Dell PowerEdge 1950 Rackmount Server complete with: (4) 146 GB 10K rpm HDD. (1/5). US01-ORACLE-AGTSTAP. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 700 |
| VM Services | Webb | Michael | 643 | 6449 | Dell PowerEdge 1950 Rackmount Server complete with: (4) 146 GB 10K rpm HDD. (1/9). US01-VISTRIAN. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 500 |
| | Caldwell | Johnnie | 644 | 1010 | Dell PowerEdge 1950 Rackmount Server complete with: (4) 146 GB 10K rpm HDD. (1/10). US01-AMMS-TSTAP. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 700 |
| | Caldwell | Johnnie | 645 | 1010 | Dell PowerEdge 1950 Rackmount Server complete with: (4) 146 GB 10K rpm HDD. (1/10). US01-AMMS-FAB2. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 700 |
| VM Services | Webb | Michael | 647 | 6449 | Dell PowerEdge 1950 Rackmount Server complete with: (4) 146 GB 10K rpm HDD. (1/11). US01-ASRS1-TST. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 500 |
| | Tsang | Laura | 648 | 5432 | Dell PowerEdge 1950 Rackmount Server complete with: (4) 146 GB 10K rpm HDD. (1/11). US01-MES-DEVAP. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 600 |
| | Tsang | Laura | 649 | 5432 | Dell PowerEdge 1950 Rackmount Server complete with: (4) 146 GB 10K rpm HDD. (1/11). N/A. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 600 |
| | Tsang | Laura | 650 | 5432 | Dell PowerEdge 1950 Rackmount Server complete with: (3) 146 GB 10K rpm HDD. (1/11). US01-MES-TSTAP1. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 600 |
| | Tsang | Laura | 652 | 5432 | Dell PowerEdge 1950 Rackmount Server complete with: (3) 73 GB 10K rpm HDD. (1/12). US01-MES-TSTAP2. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 600 |
| | Tsang | Laura | 653 | 5432 | Dell PowerEdge 1950 Rackmount Server complete with: (4) 73 GB 10K rpm HDD. (1/13). US01-FIS-TSTMQ1. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 600 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 654 | 5567 | Dell PowerEdge 1950 Rackmount Server complete with: (4) 73 GB 10K rpm HDD. (1/13). US01-FIS-RF-DEV. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 400 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 655 | 5567 | Dell PowerEdge 1950 Rackmount Server complete with: (4) 73 GB 10K rpm HDD. (1/13). US01-FIS-MQ. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 400 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 657 | 5567 | Dell PowerEdge 1950 Rackmount Server complete with: (3) 146 GB 10K rpm HDD. (2/1). US01-OBEE-TSTAP. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 400 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 658 | 5567 | Dell PowerEdge 1950 Rackmount Server complete with: (2) 146 GB 10K rpm HDD. (2/2). Image-CX. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 400 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 659 | 5567 | Dell PowerEdge 1950 Rackmount Server complete with: (3) 146 GB 10K rpm HDD. (2/4). US01-GMIDS1-DEV. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 400 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 660 | 5567 | Dell PowerEdge 1950 Rackmount Server complete with: (4) 146 GB 10K rpm HDD. (2/4). US01-OBIEE-TST. Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 400 |
| | Caldwell | Johnnie | 661 | 1010 | Aruba 2400 Rackmount 24 Port Ethernet Switch. (1/6). Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 700 |
| | Caldwell | Johnnie | 662 | 1010 | Aruba 2400 Rackmount 24 Port Ethernet Switch. (1/6). Bldg 2. I.T. Rm. Assets Located in Fremont, CA. | $ 700 |
| Essai, Inc. | Barabi | Iraj | 663 | 777 | Dell Poweredge 2970 Lot includes rack w/(2) AMD 2.4ghz 6 core cpu's, (1) 146gb 15k SAS and (2) 73gb 15k sas HDD,4gb ram, raid controller, asst. Pci cards, dvd rom and (2) PSU. Also to include: 1-medium server rack cabinet, 3-black power boxes and 1-smart | $ 2,250 |


## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Shaikh | Tara | 664 | 7030 | Dell Poweredge 2970 Lot includes Rack server w/ (2) amd 6 core 2.4ghz, (3) 146gb 15k sas hdd, 4 gb ram, Raid controller, asst pci cards, ethernet card, dvd rom and (2) psu, Slide rack assembly. ST 3C4OXP1. Bldg 3. Staging Room. As | $ 2,500 |
| Essai, Inc. | Barabi | Iraj | 665 | 777 | Dell Poweredge 2970 Lot includes Rack server w/ (2) amd 6 core 2.4ghz, (3) 146gb 15k sas 6gb hdd, 4 gb ram, Raid controller, asst pci cards, ethernet card, dvd rom and (2) PSU, Slide rack assembly. In original packaging. ST 2CZYDXP1. Bldg 3. Staging Roo | $ 2,250 |
| Amilina Ab | Tvarijonavicius | Danas | 666 | 5176 | Dell Poweredge 2950 Lot includes Rack server w/ (2) xeon 2.3 ghz quad core cpu's, (8) 512mb ram, raid controller, ethernet card, (2) 73 gb 15k sas hdd, cd rom, (2) psu, slide rack assembly. In original packaging. ST 750DBF1. Bldg 3. Staging Room. Assets | $ 1,500 |
| | Shaikh | Tara | 667 | 7030 | Dell Poweredge 2950 Lot includes Rack server w/ (2) xeon cpu, (3) 73gb 15k sas hdd, 4 gb ram, raid controller, asst pci cards, dvd rom/rw, (2) psu, slide rack assembly.ST 9T8L3M1. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,100 |
| Amilina Ab | Tvarijonavicius | Danas | 668 | 5176 | Dell Poweredge 2950 Lot includes Rack server w/ (2) xeon 2.83 ghz quad core cpu's, (3) 73gb 15k sas hdd, 4gb ram, raid controller, dvd rom/rw, (2) psu, slide rack assembly. In original packaging. ST JT8L3M1. Bldg 3. Staging Room. Assets Located in Fremo | $ 1,500 |
| D&H Manufacturing Co | Niru | Aaron | 669 | 6193 | Dell Poweredge 2850 Lot includes Rack server w/ xeon 2.8 ghz cpu, (2) 73gb ultra 11320 scsi hdd, (2) 512 mb -ram, Raid controller, cd rom, psu, slide rack assembly with box. ST S282K91. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,100 |
| | Spaulding | Steven | 700 | 5106 | ESPEC EWSH783-35 JW The Beast, Large Walk in Environmental Chamber, chamber size 10 ft. W x 10 ft. D x 7 ft. H, temp range -70°C - 177°C, 20% -95% RH. includes separate cabinet w/ electrical panel & (3) compressors stations. Late Item Removal. Pick up | $ 60,000 |
| General Hydroponics | BeVier | Jonathan | 701 | 5911 | Kuka KR100-2PA Kuka robot & KR C2 controller. Mfg 2008. SN# 941189. Bldg 2. Scribe Cells. Assets Located in Fremont, CA. | $ 20,000 |
| General Hydroponics | BeVier | Jonathan | 702 | 5911 | Kuka KR100-2PA Kuka robot & KR C2 controller. Mfg 2007. SN# 940719. Bldg 2. Scribe Cells. Assets Located in Fremont, CA. | $ 27,500 |
| General Hydroponics | BeVier | Jonathan | 703 | 5911 | Kuka KR100-2PA Kuka robot & KR C2 controller. SN# 940715. Bldg 1 . Scribe Cells. Assets Located in Fremont, CA. | $ 17,500 |
| General Hydroponics | BeVier | Jonathan | 704 | 5911 | Kuka KR100-2PA Kuka robot & KR C2 controller. Mfg 2008. SN# 941259. Bldg 1 . Scribe Cells. Assets Located in Fremont, CA. | $ 22,500 |
| Mct Ind | Clarke | Matt | 705 | 5122 | Kuka KR100-2PA Kuka robot & KR C2 controller. Mfg 2008. SN# 941256. Bldg 2. Cleaner Elma #4. Assets Located in Fremont, CA. | $ 28,000 |
| Mct Ind | Clarke | Matt | 705a | 5122 | Kuka Lot: (4) Kuka tracks, 20 ft. L x 34"W each, includes (3) robot mounts for Kuka KR100, 41" diameter. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 40,000 |
| General Hydroponics | BeVier | Jonathan | 706 | 5911 | Kuka KR16 Kuka robot & KR C2 controller. Bldg 2. Cleaner Elma #4. Assets Located in Fremont, CA. | $ 16,000 |
| Remat llc | Muzzarelli | Marvin | 707 | 5275 | Kuka KR16 Kuka robot & KR C2 controller. Bldg 2. Cleaner Elma #4. Assets Located in Fremont, CA. | $ 13,500 |
| Remat llc | Muzzarelli | Marvin | 708 | 5275 | Kuka KR16 Kuka Roboter GmbH, Type KR16, Article No. 000012133, Mfg 2007 -10, Weight 233 KG, with mobile Control Panel. S/N # 862231. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 14,000 |
| | Caldwell | Johnnie | 709 | 1010 | Kuka KR16 Kuka Roboters GmbH, Type KR16, Article No. 000012133, Mfg 2007 -10, Weight 233 KG, with mobile Control Panel. Both anchored on (1) oversized pallet. S/N # 861101 & 861102. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 54,500 |



# Heritage Global Partners
### Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| General Hydroponics | BeVier | Jonathan | 715 | 5911 | Genie Scientific 8 Ft. fume hood w/ wet sink & acid proof countertop. Bldg. 2. So. East Corner Lab. Asset Located in Fremont, CA. | $ 4,500 |
| General Hydroponics | BeVier | Jonathan | 716 | 5911 | Eagle 22 gallon Flammable Liquid Storage cabinets. Bldg. 2. So. East Corner Lab. Asset Located in Fremont, CA. | $ 1,000 |
| Moni Comp | Phan | Quan | 725 | 828 | Lot: Contents of Scribe Lab room consisting of (2) scribe tables, each table w/ (6) Basler single line cameras, (6) Anorad motors, (1) granite surface plate, 9 ft L x 4 ft W x 10"D. Each room contains (1) Xyratex Scribe Gantry Automation cabinet p/n 0913 | $ 13,000 |
| Moni Comp | Phan | Quan | 726 | 828 | Lot: Contents of Scribe Lab room consisting of (2) scribe tables, each table w/ (6) Basler single line cameras, (6) Anorad motors, (1) granite surface plate, 9 ft L x 4 ft W x 10"D. Each room contains (1) Xyratex Scribe Gantry Automation cabinet p/n 0913 | $ 10,000 |
| | Flood | Paul | 731 | 781 | Lot: Contents of Scribe Lab room consisting of (2) scribe tables, each table w/ (6) Basler single line cameras, (6) Anorad motors, (1) granite surface plate, 9 ft L x 4 ft W x 10"D. Each room contains (1) Xyratex Scribe Gantry Automation cabinet p/n 0913 | $ 8,500 |
| First Choice Tech | Tong | Pong | 736 | 1200 | Lot: Contents of Scribe Lab room consisting of (2) scribe tables, each table w/ (6) HeNe Class 3B lasers, (6) Basler single line cameras, (6) Anorad motors, (1) granite surface plate, 9 ft L x 4 ft W x 10"D. Each room contains (1) Xyratex Scribe Gantry A | $ 7,000 |
| First Choice Tech | Tong | Pong | 737 | 1200 | Lot: Contents of Scribe Lab room consisting of (2) scribe tables, each table w/ (6) HeNe Class 3B lasers, (6) Basler single line cameras, (6) Anorad motors, (1) granite surface plate, 9 ft L x 4 ft W x 10"D. Each room contains (1) Xyratex Scribe Gantry A | $ 7,000 |
| | Melvar | Rick | 738 | 1227 | Lot: Contents of Scribe Lab room consisting of (2) scribe tables, each table w/ (6) HeNe Class 3B lasers, (6) Basler single line cameras, (6) Anorad motors, (1) granite surface plate, 9 ft L x 4 ft W x 10"D. Each room contains (1) Xyratex Scribe Gantry A | $ 7,000 |
| Fourier Labs LLC | Vaidyanatalan | Kishore | 739 | 1166 | Lot: Contents of room to include parted out scribe cell w/ granite surface plate, servo motors, power supplies, and assorted electronics; (2) Workbenches, Newport/ ThorLabs Optical Fixtures, Dell Flat Panel Monitor with rolling utility cart, TMC Optical | $ 12,000 |
| | Flood | Paul | 745 | 781 | Lot: (14) Total assorted optical peg board work surfaces includes various optics, beam splitters, folding mirrors, & translators. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 15,000 |
| | Nguyen | Don | 746 | 744 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 2,400 |
| REM Works | Melvar | Enrique | 747 | 786 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 2,400 |
| | Nguyen | Don | 748 | 744 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,600 |
| | Nguyen | Don | 749 | 744 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,600 |
| | Nguyen | Don | 750 | 744 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,600 |
| | Nguyen | Don | 751 | 744 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,600 |
| | Nguyen | Don | 752 | 744 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,600 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Nguyen | Don | 753 | 744 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 1,600 |
| | Nguyen | Don | 754 | 744 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 1,600 |
| | Nguyen | Don | 755 | 744 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 1,600 |
| | Nguyen | Don | 756 | 744 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 759 | 1166 | Acoplan S13857-2 & S13853-2 Assorted Power supplies from scribe cells. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 400 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 759 | 1166 | Acoplan S13857-2 & S13853-2 Assorted Power supplies from scribe cells. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 400 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 760 | 1166 | Acoplan S13857-2 & S13853-2 Assorted Power supplies from scribe cells. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 400 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 761 | 1166 | Acoplan S13857-2 & S13853-2 Assorted Power supplies from scribe cells. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 400 |
| | Harrison | Mark | 763 | 5089 | APC Smart UPS 1500 UPS units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 3,750 |
| Essai, Inc. | Berabi | Iraj | 764 | 777 | Moxa Nport 5610 16 port RS-232 device servers. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 3,000 |
| | Nguyen | Don | 765 | 744 | Netgear JFS516 ProSafe 16 port 10/100 switches. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 900 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 766 | 1166 | Xyratex Power distribution units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 400 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 767 | 1166 | Xyratex Power distribution units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 400 |
| Sts Surplus | Tennis | Michael | 768 | 1420 | Xyratex Power distribution units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 400 |
| Sts Surplus | Tennis | Michael | 769 | 1420 | Xyratex Power distribution units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 400 |
| Sts Surplus | Tennis | Michael | 770 | 1420 | Xyratex Power distribution units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 400 |
| Electrolab | Tao | Leo | 771 | 5443 | Spectra Physics H10-106QWQ-NSI Lot: (2) HIPPO, Fiber Optic, diode pumped, Q-switch, Class 4 lasers w/ Spectra Physics power supply. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 7,000 |
| Electrolab | Tao | Leo | 772 | 5443 | Spectra Physics H10-106QWQ-NSI Lot: (2) HIPPO, Fiber Optic, diode pumped, Q-switch, Class 4 lasers w/ Spectra Physics power supply. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 7,000 |
| Electrolab | Tao | Leo | 773 | 5443 | Spectra Physics H10-106QWQ Lot: (3) HIPPO, Fiber Optic, diode pumped, Q-switch, Class 4 lasers w/ (3) Spectra Physics power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 6,500 |
| Electrolab | Tao | Leo | 774 | 5443 | Spectra Physics X-155C-106QA Navigator 1, Fiber Optic, diode pumped, Q-switch, Class 4 laser w/ Spectra Physics power supply. Mfg 2008. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 4,500 |
| Electrolab | Tao | Leo | 775 | 5443 | Spectra Physics X-155C-106QA Navigator 1, Fiber Optic, diode pumped, Q-switch, Class 4 laser w/ Spectra Physics power supply. Mfg 2008. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 4,500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Electrolab | Tao | Leo | 776 | 5443 | Spectra Physics X-155C-106QA Navigator 1, Fiber Optic, diode pumped, Q-switch, Class 4 laser w/ Spectra Physics power supply. Mfg 2008. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 4,500 |
| Electrolab | Tao | Leo | 777 | 5443 | Spectra Physics X-155C-106QA Navigator 1, Fiber Optic, diode pumped, Q-switch, Class 4 laser w/ Spectra Physics power supply. Mfg 2008. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 4,500 |
| Electrolab | Tao | Leo | 778 | 5443 | Spectra Physics X-155C-106QA Navigator 1, Fiber Optic, diode pumped, Q-switch, Class 4 laser w/ Spectra Physics power supply. Mfg 2008. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 4,500 |
| Electrolab | Tao | Leo | 779 | 5443 | Spectra Physics X-155C-106QA Lot: (2) Navigator 1, Fiber Optic, diode pumped, Q-switch, Class 4 laser w/ (2) Spectra Physics power supplies. Mfg 2008/ 2009. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 4,500 |
| Electrolab | Tao | Leo | 780 | 5443 | Spectra Physics (Laird) MRC300DH2-DV Liquid Chiller. Bldg 1. Fab Floor. Assets Located in Fremont, CA. | $ 900 |
| Electrolab | Tao | Leo | 781 | 5443 | Spectra Physics (Laird) MRC300DH2-DV Liquid Chiller. Bldg 1. Fab Floor. Assets Located in Fremont, CA. | $ 900 |
| Electrolab | Tao | Leo | 782 | 5443 | Spectra Physics (Laird) MRC300DH2-DV Liquid Chiller. Bldg 1. Fab Floor. Assets Located in Fremont, CA. | $ 900 |
| Electrolab | Tao | Leo | 783 | 5443 | Spectra Physics HMAE 266-H HIPPO, Fiber Optic, diode pumped, Q-switch, Class 4 laser. No power supply. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,750 |
| Centurian Surplus | Lovato | Jorge | 785 | 7201 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 400 |
| Centurian Surplus | Lovato | Jorge | 786 | 7201 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 400 |
| Viking Processing Corporation | Brog | Spencer | 787 | 5689 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 500 |
| Peninsula test | Villegas | Jaime | 788 | 5204 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 500 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 789 | 5121 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 500 |
| | Burns | David | 790 | 5609 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 500 |
| Peninsula test | Villegas | Jaime | 791 | 5204 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 500 |
| First Choice Tech | Tong | Pong | 792 | 1200 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 600 |
| First Choice Tech | Tong | Pong | 793 | 1200 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 600 |
| First Choice Tech | Tong | Pong | 794 | 1200 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 600 |
| First Choice Tech | Tong | Pong | 795 | 1200 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 600 |



# Heritage Global Partners
### Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| First Choice Tech | Tong | Pong | 796 | 1200 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located In Fremont, CA. | $ 600 |
| First Choice Tech | Tong | Pong | 797 | 1200 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located In Fremont, CA. | $ 600 |
| First Choice Tech | Tong | Pong | 798 | 1200 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located In Fremont, CA. | $ 600 |
| A S E F Inc | | American Schools | 799 | 1487 | Lot: Total 14 empty racks consisting of (6) Large electronics rack & (8) small electronics racks. Bldg 1. Scribe Cells. Assets Located In Fremont, CA. | $ 1,200 |
| | Scheffer | AAron | 800 | 801 | ATS 07176-02 Glass Inspection tool. Glass measuring line for inspection w/ auto reject system. Includes Advantech controller, auto load/ unload gantry system. Includes HPC Automation control panel. Mfg. 2008. Line #2. Bldg 2. Glass Line. Assets Located I | $ 5,000 |
| | Scheffer | AAron | 801 | 801 | ATS 07176-02 Glass Inspection tool. Glass measuring line for inspection w/ auto reject system. Includes Advantech controller, auto load/ unload gantry system. Mfg. 2008. Line #1. Late Item Removal. Pick up After November 16, 2011. Bldg 2. Glass Line. A | $ 6,500 |
| First Choice Tech | Tong | Pong | 802 | 1200 | ATS Lot: (2) Binning lines, Contents of room to include (2) 7 station pick and place machine/ stacking system for glass tubing each w/ Cox Automation electronics, Gudel ZP-3 overhead gantry track conveyors, and Allen-Bradley VersaView 1500P controllers. | $ 6,000 |
| Trigon International Corp. | Fenoglio | Joe | 803 | 5995 | Savant Automation DC-25 Lot: Complete AGV system to include (10) automated guided vehicles, 48V, 200 amps, 2500 lb. standard capacity, with bi-directional guidance. Mfg. 2008. Includes (10) GNB Technologies batteries 48V, 200 amp hour, 24 cells, 1055 lbs | $ 22,000 |
| Essai, Inc. | Barabi | Iraj | 804 | 777 | Muratec MCR-10 **Late Removal Item***Pick up after November 21, 2011***Automated Storage and Retrieval System consisting of (2) rows of 18 ft. H racks, 25 bays, 3 levels, 155 openings, includes stacker crane model UL06, Max. height 6M, Load Dimensions: | $ 17,500 |
| Essai, Inc. | Barabi | Iraj | 805 | 777 | Muratec MC01-1CD Automated Storage and Retrieval System consisting of (2) rows of 18 ft. H x 4 ft. W total (12) uprights on pallets, with 43 bays, 3 levels, 30 openings (located separately in warehouse), includes stacker crane model PC1-09-1000, Max. he | $ 12,000 |
| | Scheffer | AAron | 806 | 801 | Solyndra Lot: (4) Solyndra custom solar tube test & inspection stations to include Allen-Bradley controllers, assorted power supplies, servo motors, and electronics. As is. Late Item Removal. Pick up After November 16, 2011. Bldg 2. Scribe/ Integration | $ 3,000 |
| | Alcala | Joe | 811 | 1022 | Lot: Security cage consisting of (11) 5 ft W x 10ft H security fencing panels w/ (2) 4 ft W side panels, and sliding entry gate panel. Bldg 2. Cage Area. Assets Located In Fremont, CA. | $ 1,500 |
| Mct Ind | Clarke | Matt | 820 | 5122 | JLG G10-55A Skylift, Mfg 2008, Max Weight w/out attachment 37,290 lbs/ 16,910 kgs, Max Capacity 10,000 lbs/ 4,540 kgs. S/N 0160037278. Bldg 3. Outside. Assets Located In Fremont, CA. | $ 54,000 |
| Essai, Inc. | Barabi | Iraj | 823 | 777 | Textron - Cushman Tug Lot Includes: (1) Cushman Yellow 3 wheel Tug Cart with Transformer, recommended gross Tow Load Capacity = 5,000LBS; complete with (16) Peregrine Ink. Yellow QS1.7 Quad-Steer Tracker, Trailer Capacity = 2,000Lbs, Hitch Capacity: Fron | $ 12,000 |
| | Caldwell | Johnnie | 824 | 1010 | Textron - Cushman Tug Lot Includes: (1) Cushman Yellow 3 wheel Tug Cart with Transformer, recommended gross Tow Load Capacity = 5,000LBS; complete with (16) Peregrine Ink. Yellow QS1.7 Quad-Steer Tracker, Trailer Capacity = 2,000Lbs, Hitch Capacity: Fron | $ 16,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Essai, Inc. | Barabi | Iraj | 829 | 777 | Big-Joe 5,500Lbs Cap. Hydraulic Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 400 |
| Essai, Inc. | Barabi | Iraj | 830 | 777 | Dayton 4YX97 5,500Lbs Cap. Hydraulic Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 400 |
| Essai, Inc. | Barabi | Iraj | 831 | 777 | Jet 6,000Lbs Cap. Hydraulic Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 400 |
| Essai, Inc. | Barabi | Iraj | 832 | 777 | Hercules 6,000Lbs Cap. Hydraulic Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 400 |
| Essai, Inc. | Barabi | Iraj | 833 | 777 | Big-Joe Altra Lift 5,500Lbs Cap. Hydraulic Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 400 |
| Essai, Inc. | Barabi | Iraj | 834 | 777 | Rol-Lift T29 Hydraulic Pallet Jack. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 400 |
| Biotech Equipment Sales | Young | Douglas | 835 | 5376 | Bishamon LV100W 2,200Lbs Cap. Skid Lift. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |
| Biotech Equipment Sales | Young | Douglas | 836 | 5376 | Bishamon LV100W 2,200Lbs Cap. Skid Lift. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |
| ProTech Materials | Liu | Larry | 839 | 5867 | Dayton 3KR47J 1,000Lbs Hydraulic Elevating Carts. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 2,400 |
| Essai, Inc. | Barabi | Iraj | 840 | 777 | Jungheinrich HCB-10-63 2,200Lbs Cap. Electric Walk Behind Skid Lift Jack. (needs Maintenance). Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 400 |
| Trillium US Inc | Breisch | Rob | 841 | 5805 | Raymond 102T-F45L Electric 4,500Lbs Cap. Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 3,000 |
| Trillium US Inc | Breisch | Rob | 842 | 5805 | Raymond 102T-F45L Electric 4,500Lbs Cap. Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 3,000 |
| Trillium US Inc | Breisch | Rob | 843 | 5805 | Raymond 102T-F45L Electric 4,500Lbs Cap. Pallet Jack. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 3,000 |
| Trillium US Inc | Breisch | Rob | 844 | 5805 | Raymond 102T-F45L Electric 4,500Lbs Cap. Pallet Jack. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 3,000 |
| Bts Incl | Brady | Joe | 850 | 1326 | Fischer XDAL X-ray Spectrometer, type XDAL, No. 115V AC, 120W, 50/60 Hz, mfg 2006, with PC Controller for coating thickness measurement, No. SN050006711. Late Item Removal. Pick up After November 16, 2011. Bldg 1. Fab Floor. Assets Located in Fremont, C | $ 12,500 |
| Bts Incl | Brady | Joe | 851 | 1326 | Fischer XDV-17-SD X-ray Fischerscope, type XDV-17-SD, 115V AC, 120W, 50/60 Hz, with aluminum and plastic enclosure, Coating Thickness measurement system, No. SN060000757. Includes glass enclosure unit and workbench. Late Item Removal. Pick up After Nov | $ 32,500 |
| Soladigm | Mathew Ph.d. | J. Gordon | 853 | 901 | Horiba, Jobin Yvon Ellipsometer, w/ Uvisel type 23301010 H, s/n 1-2-1209/92070851, IHR320 s/n 0599-4809-TFD320, Ctrl-unit w/ 75W light source, Lenovo PC and Flat panel monitor, Newport 4' x 4' Optical Breadboard, Hammond 298ET Line Isolation Illuminator. | $ 35,000 |
| BG Automation Enterprises Inc | Gagne | Robert | 875 | 5448 | Lot includes: (1) Dewalt Cordless Drill/Driver with Charger and Battery; (1) BattPac LT Battery Operated Hydraulic Crimping Tool; (3) Label Printers. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| General Hydroponics | BeVier | Jonathan | 877 | 5911 | Milwaukee Lot Includes (5) Power Tools Consisting of: (3) Milwaukee Cordless Drill/Driver's with Chargers and Batteries; (1) Milwaukee Power Drill/Driver; (1) Milwaukee Sawzall. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 800 |
| Essai, Inc. | Barabi | Iraj | 878 | 777 | Westward Lot includes (10) Tool Bags each Consisting of Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 879 | 777 | Westward Lot includes (7) Tool Bags each Consisting of Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 880 | 777 | Westward Lot includes (7) Tool Bags each Consisting of Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 881 | 777 | Westward Lot includes (7) Tool Bags each Consisting of Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 882 | 777 | Westward Lot includes (7) Tool Bags each Consisting of Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 883 | 777 | Westward Lot includes (7) Tool Bags each Consisting of Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 884 | 777 | Kennedy 8 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 885 | 777 | Kennedy 8 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 886 | 777 | Kennedy 8 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 887 | 777 | Kennedy 8 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 888 | 777 | Kennedy 8 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 889 | 777 | Kennedy 8 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| | Harrison | Mark | 890 | 5089 | Kennedy 8 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,500 |
| Essai, Inc. | Barabi | Iraj | 891 | 777 | Kennedy 8 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 892 | 777 | Kennedy 8 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 893 | 777 | Kennedy 8 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 894 | 777 | Kennedy 7 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 895 | 777 | Lyon 6 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 896 | 777 | Kennedy 13 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 897 | 777 | | |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Essai, Inc. | Barabi | Iraj | 898 | 777 | Quiet Glide 6 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 899 | 777 | Craftsman AXS 7 Drawer Rolling Tool Chest complete with Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,100 |
| MK Specialties | Kucenic | Nick | 900 | 5827 | Acra AM2 VCNC Vertical Mill with digital control panel. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 8,500 |
| Essai, Inc. | Barabi | Iraj | 901 | 777 | Acra F1-1340 GSM Light Duty Engine Lathe. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 6,000 |
| Essai, Inc. | Barabi | Iraj | 902 | 777 | Acra MDP-432v Drill Press. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,500 |
| Essai, Inc. | Barabi | Iraj | 903 | 777 | Dayton 6Y942E 18" Variable Band Saw. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 800 |
| General Hydroponics | BeVier | Jonathan | 904 | 5911 | Acra KB-36 18" Variable Band Saw. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 2,000 |
| Inland Metal Industries, Inc. | Sutton | Stan | 905 | 1040 | Powermatic 66-TA Table Saw. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 2,000 |
| Inland Metal Industries, Inc. | Sutton | Stan | 906 | 1040 | Milwaukee 6400 Safety Speed Cut, 3 1/4 hp panel saw. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 2,000 |
| Iqualine Corp. | Le | Jon | 907 | 6588 | Wellsaw 58B Horizontal Band Saw. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 1,250 |
| | Truong | Douglas | 909 | 5983 | Ryobi TS1342L 10" Laser Guided Chop Saw. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 500 |
| | Parsons | Kevin | 910 | 5544 | Ryobi C358 14" Chop Saw. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
| | Gonzalez | Michael | 912 | 6258 | Dewalt DC330 Cordless Variable Speed Jig Saw. (No Battery). Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 75 |
| General Hydroponics | BeVier | Jonathan | 913 | 5911 | Milwaukee Electromagnetic Drill Press. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 700 |
| Peninsula test | Villegas | Jaime | 916 | 5204 | Husky H4610 Air Hammer. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 70 |
| | Harper | Kyle | 917 | 5160 | Osh 23801-CD 3/8" Keyless Power Drill. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 50 |
| Western Lift Equipment LLC | Meyers | Rich | 918 | 1172 | Dewalt DC385 Cordless Variable Speed XRP Reciprocating Saw. (No Battery). Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 90 |
| ON Semiconductor | Osterhout | Douglas | 919 | 6401 | Baldor 7306D Dual Grinder / Buffer on Pedestal. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 920 | 777 | Wilton 4200A Industrial Combination Belt and Disc Finishing Machine Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 900 |
| Semiconductor Tooling | Lilleland | John | 921 | 6767 | K-K Calamar 4529 Magnetic-Mount Oscillating Grinder. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 250 |
| | Malini | Kerry | 922 | 7080 | Dayton 2LKP3 7" Blade Sharpener. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 150 |
| Calectrix | Peters | Neil | 923 | 5732 | Dake Hydraulic Body-Frame Repair Kit, 10Ton Capacity. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 500 |
| Bisso Trucking | Diop | Aboubakar | 924 | 5300 | Tite-Spot Welders Digi S.W.A.T Welder. (Flat Tiers) Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 925 | 777 | Jet DC-1100A Dust Collector. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 700 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| General Hydroponics | BeVier | Jonathan | 926 | 5911 | Craftsman Tool Chest Lot includes Rolling Tool Chest complete with 200+ Assorted Tools, Hardware, etc. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ | 2,000 |
| General Hydroponics | BeVier | Jonathan | 927 | 5911 | Kennedy Tool Chest Lot includes Rolling Tool Chest complete with 200+ Assorted Tools, Hardware, etc. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ | 2,000 |
| General Hydroponics | BeVier | Jonathan | 928 | 5911 | Kennedy Tool Chest Lot includes Rolling Tool Chest complete with 75+ Assorted Tools, Hardware, etc. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ | 2,000 |
| General Hydroponics | BeVier | Jonathan | 929 | 5911 | Machine Shop Hardware Lot includes 1,000+ Assorted Hardware, Collets, Drill Bits, coils, etc. ( Shop Table Included). Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ | 2,000 |
| General Hydroponics | BeVier | Jonathan | 930 | 5911 | Machine Shop Hardware Lot includes 1,000+ Assorted Hardware, Collets, Drill Bits, Standing Granit Slab, Knockout Punch Drivers, etc. ( Shop Table Included). Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ | 2,000 |
| Applied Ceramics | Sertic | Matt | 931 | 740 | Mitutoyo Absolute Digimatic 12" Digital Caliper. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ | 300 |
| Applied Ceramics | Sertic | Matt | 932 | 740 | Mitutoyo Absolute Digimatic 8" Digital Caliper. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ | 300 |
| Applied Ceramics | Sertic | Matt | 933 | 740 | Mitutoyo Absolute Digimatic 8" Digital Caliper. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ | 300 |
| | Wares | Brian | 934 | 6247 | Mitutoyo Economy Dial Caliper Lot includes (3) 6" Calipers. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ | 200 |
| Surplus Sams Inc | Kuerz | Greg | 935 | 5939 | Machine Shop Hardware Lot includes 300+ Assorted Hardware, Saw Blades, etc. (Shelf and cabinet included). Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ | 9,000 |
| Surplus Sams Inc | Kuerz | Greg | 936 | 5939 | Lot includes 10,000+pcs of Hardware Consisting of Assorted Sized Silver Coated Bolts; Pneumatic Tubing, miscellaneous Tools, etc. (Contents of 5 Caged Metro Racks) (Racks Included). Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ | - |
| Surplus Sams Inc | Kuerz | Greg | 937 | 5939 | Lot includes 5,000+pcs of Hardware Consisting of Assorted Hardware, tools, Vacuum Pump parts and accessories, Pneumatic Tubing and Hardware, etc. (Contents of 6 Caged Metro Racks) (Racks Included). Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ | - |
| Surplus Sams Inc | Kuerz | Greg | 938 | 5939 | Lot includes (7) Caged Metro Racks, contents included. Bldg. 1. Fab Area. Assets Located in Fremont, CA. | $ | - |
| | Pham | Chinh | 950 | 877 | Neslab DI Max DEI water to water chiller. Floor mounted. Bldg 1. Fab Area. Assets Located in Fremont, CA. | $ | 1,000 |
| | Pham | Chinh | 951 | 877 | Neslab DI Max DEI water to water chiller. Floor mounted. Bldg 1. Fab Area. Assets Located in Fremont, CA. | $ | 1,000 |
| SunFlux | Chen | Jim | 952 | 765 | MKS ENI Products MKS Optima DCG-200Z ENI power supply. Bldg 1. Fab Area. Assets Located in Fremont, CA. | $ | 1,400 |
| SunFlux | Chen | Jim | 953 | 765 | MKS ENI Products MKS Optima DCG-200Z ENI power supply. Bldg 1. Fab Area. Assets Located in Fremont, CA. | $ | 1,400 |
| SunFlux | Chen | Jim | 954 | 765 | MKS ENI Products MKS Optima DCG-200Z ENI power supply. Bldg 1. Fab Area. Assets Located in Fremont, CA. | $ | 1,400 |
| SunFlux | Chen | Jim | 955 | 765 | MKS ENI Products MKS Optima DCG-200Z ENI power supply. Bldg 1. Fab Area. Assets Located in Fremont, CA. | $ | 1,400 |
| SunFlux | Chen | Jim | 956 | 765 | MKS ENI Products MKS Optima DCG-200Z ENI power supply. Bldg 1. Fab Area. Assets Located in Fremont, CA. | $ | 1,400 |



# Heritage Global Partners
## Asset Advisory and Auction Services
### A Legacy since 1937

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| SunFlux | Chen | Jim | 957 | 765 | MKS ENI Products MKS Optima DCG-200Z ENI power supply. Bldg 1. Fab Area. Assets Located in Fremont, CA. | $ 1,400 |
| SunFlux | Chen | Jim | 958 | 765 | MKS ENI Products MKS Optima DCG-200Z ENI power supply. Bldg 1. Fab Area. Assets Located in Fremont, CA. | $ 1,400 |
| SunFlux | Chen | Jim | 959 | 765 | MKS ENI Products MKS Optima DCG-200Z ENI power supply. Bldg 1. Fab Area. Assets Located in Fremont, CA. | $ 1,400 |
| SunFlux | Chen | Jim | 960 | 765 | MKS ENI Products MKS Optima DCG-200Z ENI power supply. Bldg 1. Fab Area. Assets Located in Fremont, CA. | $ 1,400 |
| SunFlux | Chen | Jim | 961 | 765 | MKS ENI Products MKS Optima DCG-200Z ENI power supply. Bldg 1. Fab Area. Assets Located in Fremont, CA. | $ 2,800 |
| Fmg | Madison | Dennis | 962 | 6514 | BOC Edwards iH 600 Dry Vacuum pump. Bldg 1 Fab Floor Assets Located in Fremont, CA. | $ 5,500 |
| Fmg | Madison | Dennis | 963 | 6514 | BOC Edwards iH 600 Dry Vacuum pump. Bldg 1 Fab Floor Assets Located in Fremont, CA. | $ 5,500 |
| Mct Ind | Clarke | Matt | 975 | 5122 | Allied Crane 5 Ton Overhead bridge crane, R&M electric cable hoist. Bldg 1. Fab 1 Floor. Assets Located in Fremont, CA. | $ 6,000 |
| Mct Ind | Clarke | Matt | 976 | 5122 | Allied Crane 5 Ton Overhead bridge crane, R&M electric cable hoist. Bldg 1. Fab 1 Floor. Assets Located in Fremont, CA. | $ 6,000 |
| Mct Ind | Clarke | Matt | 977 | 5122 | Allied Crane 5 Ton Overhead bridge crane, R&M electric cable hoist. Bldg 1. Fab 1 Floor. Assets Located in Fremont, CA. | $ 6,000 |
| Mct Ind | Clarke | Matt | 978 | 5122 | Allied Crane 5 Ton Overhead bridge crane, R&M electric cable hoist. Bldg 1. Fab 1 Floor. Assets Located in Fremont, CA. | $ 6,000 |
| Mct Ind | Clarke | Matt | 979 | 5122 | Allied Crane 5 Ton Overhead bridge crane, R&M electric cable hoist. Bldg 1. Fab 1 Floor. Assets Located in Fremont, CA. | $ 6,000 |
| Mct Ind | Clarke | Matt | 980 | 5122 | Allied Crane 2 Ton Overhead bridge crane, R&M electric cable hoist. Bldg 1. Near Elma 710. Assets Located in Fremont, CA. | $ 5,500 |
| General Hydroponics | BeVier | Jonathan | 981 | 5911 | Lot: 50+ Assorted aluminum framed support tables. Bldg 1. Near Elma 710. Assets Located in Fremont, CA. | $ 1,250 |
|  | Flood | Paul | 982 | 781 | Presto PPS2200 Electric walk behind forklift, 24V, 2200 lb capacity. Mfg 2009. Bldg 1. Near Elma 710. Assets Located in Fremont, CA. | $ 1,500 |
| Bay Photo | Abitbol | Larry | 983 | 5352 | Process Technology TY-072-480-3 Tytan water heater system, 480V, 70,000W, 87 amp, 3 ph. Bldg 1 Fab Area Assets Located in Fremont, CA. | $ 4,000 |
| Tosoh Quartz Inc | Wood | Roger | 997 | 5619 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 1,000 |
| McCown, Frank | McCown | Frank | 1000 | 5851 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| Vacuum Process Engineering | Schalansky | Carl | 1001 | 6229 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| SunFlux | Chen | Jim | 1018 | 765 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |



## Heritage Global Partners
### Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| SunFlux | Chen | Jim | 1019 | 765 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |
| SunFlux | Chen | Jim | 1020 | 765 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |
| SunFlux | Chen | Jim | 1021 | 765 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |
| SunFlux | Chen | Jim | 1022 | 765 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |
| SunFlux | Chen | Jim | 1023 | 765 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |
| NuvoSun | Pearce | Dave | 1027 | 5006 | Shimadzu TMP - 3403LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 22,020 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable Set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |
| PTB Sales | Scarborough | Dean | 1028 | 5728 | Shimadzu TMP - 3403LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 22,020 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable Set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,250 |
| PTB Sales | Scarborough | Dean | 1029 | 5728 | Shimadzu TMP - 3403LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 22,020 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable Set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,250 |
| PTB Sales | Scarborough | Dean | 1030 | 5728 | Shimadzu TMP - 3403LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 22,020 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable Set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,250 |
| PTB Sales | Scarborough | Dean | 1031 | 5728 | Shimadzu TMP - 3403LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 22,020 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable Set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,250 |
| PTB Sales | Scarborough | Dean | 1032 | 5728 | Shimadzu TMP - 3403LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 22,020 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable Set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,250 |
| PTB Sales | Scarborough | Dean | 1033 | 5728 | Shimadzu TMP - 3403LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 22,020 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable Set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,250 |
| PTB Sales | Scarborough | Dean | 1034 | 5728 | Shimadzu TMP - 3403LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 22,020 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable Set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,250 |
| PTB Sales | Scarborough | Dean | 1035 | 5728 | Shimadzu TMP - 3403LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 22,020 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable Set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,250 |



## Heritage Global Partners
### Asset Advisory and Auction Services
#### *A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| PTB Sales | Scarborough | Dean | 1036 | 5728 | Shimadzu TMP - 3403LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 22,020 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable Set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,250 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 1037 | 5121 | Shimadzu EI-D3403M (2203) TMP - Power Units with Power Cords. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| Solexant | Leidholm | Craig | 1038 | 1068 | Pfeiffer TPH 1501 U P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 8,000 |
| Solexant | Leidholm | Craig | 1039 | 1068 | Pfeiffer TPH 1501 U P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 8,000 |
| Solexant | Leidholm | Craig | 1040 | 1068 | Pfeiffer TPH 1501 U P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 8,000 |
| Solexant | Leidholm | Craig | 1041 | 1068 | Pfeiffer TPH 1501 U P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 8,000 |
| Vitriflex | George | Mark | 1042 | 5043 | Pfeiffer TPH 1501 U P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,500 |
| Vitriflex | George | Mark | 1043 | 5043 | Pfeiffer TPH 1501 U P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,500 |
| Vitriflex | George | Mark | 1044 | 5043 | Pfeiffer TPH 1501 U P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,500 |
| Vitriflex | George | Mark | 1045 | 5043 | Pfeiffer TPH 1501 U P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,500 |
| Vitriflex | George | Mark | 1046 | 5043 | Pfeiffer TPH 1501 U P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,500 |
| Vitriflex | George | Mark | 1047 | 5043 | Pfeiffer TPH 1501 U P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,500 |
| Vitriflex | George | Mark | 1048 | 5043 | Pfeiffer TPH 1501 U P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,500 |
| Vitriflex | George | Mark | 1049 | 5043 | Pfeiffer TPH 1501 U P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| PTB Sales | Scarborough | Dean | 1050 | 5728 | Pfeiffer TPH 2301 P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| PTB Sales | Scarborough | Dean | 1051 | 5728 | Pfeiffer TPH 2301 P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| PTB Sales | Scarborough | Dean | 1052 | 5728 | Pfeiffer TPH 2301 P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| PTB Sales | Scarborough | Dean | 1053 | 5728 | Pfeiffer TPH 2301 P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| PTB Sales | Scarborough | Dean | 1054 | 5728 | Pfeiffer TPH 2301 P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| PTB Sales | Scarborough | Dean | 1055 | 5728 | Pfeiffer TPH 2301 P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| PTB Sales | Scarborough | Dean | 1056 | 5728 | Pfeiffer TPH 2301 P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| PTB Sales | Scarborough | Dean | 1057 | 5728 | Pfeiffer TPH 2301 P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| PTB Sales | Scarborough | Dean | 1058 | 5728 | Pfeiffer TPH 2301 P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| PTB Sales | Scarborough | Dean | 1059 | 5728 | Pfeiffer TPH 2301 P N DN 250 ISO-K, 3P Turbo Molecular Pump complete with TC750 Electronic Drive Unit and OPS 900 (On Board Power Supply). Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| Solexant | Leidholm | Craig | 1060 | 1068 | Edwards IF 1800 440V 60Hz Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 8,000 |
| Solexant | Leidholm | Craig | 1061 | 1068 | Edwards IF 1800 440V 60Hz Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 8,000 |
| Solexant | Leidholm | Craig | 1062 | 1068 | Edwards IF 1800 440V 60Hz Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 8,000 |
| Solexant | Leidholm | Craig | 1063 | 1068 | Edwards IF 1800 440V 60Hz Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 8,000 |
| PTB Sales | Scarborough | Dean | 1064 | 5728 | Edwards IF 1800 440V 60Hz Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 7,000 |
| PTB Sales | Scarborough | Dean | 1065 | 5728 | Edwards IF 1800 440V 60Hz Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 7,000 |



## Heritage Global Partners
### Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| PTB Sales | Scarborough | Dean | 1066 | 5728 | Edwards IF 30K INT 460V 60Hz Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 12,500 |
| PTB Sales | Scarborough | Dean | 1067 | 5728 | Edwards IF 30K INT 460V 60Hz Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 12,500 |
| Fourier Labs LLC | Vaidyanatslan | Kishore | 1068 | 1166 | Edwards IF 400 Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 2,000 |
| Fourier Labs LLC | Vaidyanatslan | Kishore | 1069 | 1166 | Edwards IF 400 Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 2,000 |
| Fmg | Madison | Dennis | 1070 | 6514 | Edwards IH 600 Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 8,000 |
| Fmg | Madison | Dennis | 1071 | 6514 | Edwards IH 600 Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 8,000 |
| Fmg | Madison | Dennis | 1072 | 6514 | Edwards IH 600 Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 8,000 |
| Fmg | Madison | Dennis | 1073 | 6514 | Edwards IH 600 Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 8,000 |
| SunFlux | Chen | Jim | 1074 | 765 | Edwards IH 600 Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| SunFlux | Chen | Jim | 1075 | 765 | Edwards IH 600 Dry Vacuum Pump. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 5,000 |
| Mark Maldman Company | Maldman | Mark | 1076 | 6347 | Pfeiffer HLT 570 Helium Leak Detector. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 13,000 |
| Integrated Manufacturing Technologies | Tan | Kay | 1077 | 5642 | Leybold UL 500 Helium Leak Detector. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 6,000 |
| Genco Associates | Calder | Elijah | 1078 | 6529 | Leybold UL 500 Helium Leak Detector. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,000 |
| Genco Associates | Calder | Elijah | 1079 | 6529 | Leybold UL 500 Helium Leak Detector. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,000 |
| Genco Associates | Calder | Elijah | 1080 | 6529 | Leybold UL 500 Helium Leak Detector. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,000 |
| Genco Associates | Calder | Elijah | 1081 | 6529 | Leybold UL 500 Dry Helium Leak Detector. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,000 |
| Reynard Corporation | Reynard | Forrest | 1082 | 5029 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 10,000 |
| Soladigm | Mathew Ph.d. | J. Gordon | 1083 | 901 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 10,000 |
| Reynard Corporation | Reynard | Forrest | 1084 | 5029 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 10,000 |
| Soladigm | Mathew Ph.d. | J. Gordon | 1085 | 901 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 10,000 |
| Reynard Corporation | Reynard | Forrest | 1086 | 5029 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 10,000 |
| Vacuum Process Engineering | Schalansky | Carl | 1087 | 6229 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 10,000 |
| N&R Scientific Co. | Rubenstein | Neil | 1088 | 6555 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |
| N&R Scientific Co. | Rubenstein | Neil | 1089 | 6555 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |
| N&R Scientific Co. | Rubenstein | Neil | 1090 | 6555 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |
| N&R Scientific Co. | Rubenstein | Neil | 1091 | 6555 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |
| N&R Scientific Co. | Rubenstein | Neil | 1092 | 6555 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |



# Heritage Global Partners
### Asset Advisory and Auction Services
#### *A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| N&R Scientific Co. | Rubenstein | Neil | 1093 | 6555 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |
| N&R Scientific Co. | Rubenstein | Neil | 1094 | 6555 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 4,000 |
| | Papalia | Joseph | 1095 | 5360 | Polycold Systems PFC-1100 HC Cryogenic Refrigeration Unit. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 10,500 |
| | Papalia | Joseph | 1096 | 5360 | Polycold Systems PFC-1100 HC Cryogenic Refrigeration Unit. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 10,500 |
| | Papalia | Joseph | 1097 | 5360 | Polycold Systems PFC-1100 HC Cryogenic Refrigeration Unit. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 10,500 |
| Solexant | Leidholm | Craig | 1098 | 1068 | Polycold Systems PFC-1100 HC Cryogenic Refrigeration Unit. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 8,000 |
| Primestar Solar | Gattuso | Renee | 1099 | 6038 | Polycold Systems PFC/PFC-1102 HC Cryogenic Refrigeration Unit. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 9,000 |
| Primestar Solar | Gattuso | Renee | 1100 | 6038 | Polycold Systems PFC/PFC-1102 HC Cryogenic Refrigeration Unit. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 9,000 |
| Primestar Solar | Gattuso | Renee | 1101 | 6038 | Polycold Systems PFC/PFC-1102 HC Cryogenic Refrigeration Unit. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 9,000 |
| Primestar Solar | Gattuso | Renee | 1102 | 6038 | Polycold Systems PFC/PFC-1102 HC Cryogenic Refrigeration Unit. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 9,000 |
| Fischer Technology | Bogert | James | 1103 | 5929 | Helmut Fisher GMBH Fisherscope X-Ray 5100. X-Ray system. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 10,000 |
| Tango Systems Inc. | Kann | Lulu | 1104 | 7093 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 5,000 |
| Tango Systems Inc. | Kann | Lulu | 1105 | 7093 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 5,000 |
| Tango Systems Inc. | Kann | Lulu | 1106 | 7093 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 5,000 |
| Tango Systems Inc. | Kann | Lulu | 1107 | 7093 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 5,000 |
| PTB Sales | Scarborough | Dean | 1108 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 3,000 |
| PTB Sales | Scarborough | Dean | 1109 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 3,000 |
| PTB Sales | Scarborough | Dean | 1110 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 3,000 |
| PTB Sales | Scarborough | Dean | 1111 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 3,000 |
| PTB Sales | Scarborough | Dean | 1112 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 3,000 |
| PTB Sales | Scarborough | Dean | 1113 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 3,000 |



## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| PTB Sales | Scarborough | Dean | 1114 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 3,000 |
| PTB Sales | Scarborough | Dean | 1115 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 3,000 |
| PTB Sales | Scarborough | Dean | 1116 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 3,000 |
| PTB Sales | Scarborough | Dean | 1117 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 3,000 |
| PTB Sales | Scarborough | Dean | 1118 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 3,000 |
| PTB Sales | Scarborough | Dean | 1119 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 3,000 |
| PTB Sales | Scarborough | Dean | 1120 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 3,000 |
| PTB Sales | Scarborough | Dean | 1121 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 3,000 |
| PTB Sales | Scarborough | Dean | 1122 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 3,000 |
| PTB Sales | Scarborough | Dean | 1123 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 3,000 |
| PTB Sales | Scarborough | Dean | 1124 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 3,000 |
| PTB Sales | Scarborough | Dean | 1125 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 3,000 |
| PTB Sales | Scarborough | Dean | 1126 | 5728 | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 3,000 |
| Tango Systems Inc. | Kann | Lulu | 1127 | 7093 | Advanced Energy M/N 3152442 104 Lot to include (9) High Efficiency Power Supply, 10kw, also to include Server Rack. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 34,000 |
| Solexant | Leidholm | Craig | 1128 | 1068 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 8,500 |
| Solexant | Leidholm | Craig | 1129 | 1068 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 8,500 |
| Solexant | Leidholm | Craig | 1130 | 1068 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 4,500 |
| Solexant | Leidholm | Craig | 1131 | 1068 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 4,500 |
| Solexant | Leidholm | Craig | 1132 | 1068 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 4,500 |
| Solexant | Leidholm | Craig | 1133 | 1068 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 4,500 |
| Solexant | Leidholm | Craig | 1134 | 1068 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 4,500 |


**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Solexant | Leidholm | Craig | 1135 | 1068 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 4,500 |
| Solexant | Leidholm | Craig | 1136 | 1068 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 4,500 |
| Solexant | Leidholm | Craig | 1137 | 1068 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 4,500 |
| DB Control | Le | Dzung | 1138 | 1168 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 4,000 |
| DB Control | Le | Dzung | 1139 | 1168 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 4,000 |
| DB Control | Le | Dzung | 1140 | 1168 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 4,000 |
| McCown, Frank | McCown | Frank | 1141 | 5851 | Pfeiffer, Lenze, Bonfiglioli Lot to include (5) Pieces: (1) Pfeiffer Vacuum Pump, (1) Lenze Pump, (1) Bonfiglioli Pump, (2) Assorted Pumps; (3) SM Cyclo 3 Phase 1hp Electric Motor with SM-Hyponic's attached; (1) WEG 3 Phase Electric Motor; (1) Gusher Pum | $ | 3,000 |
| Essai, Inc. | Barabi | Iraj | 1145 | 777 | Mettler Toledo, Pelouze Lot to include (2) Scales: (1) Mettler Toledo Xpress 50 lb digital scale, (1) Pelouze 400lb floor scale. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 500 |
| | Scheffer | AAron | 1146 | 801 | SCR 2007-070901C Lot to include (2) SCR Power Controllers and (1) Power Distribution Unit. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 100 |
| GK Photonics | Krikorian | George | 1147 | 5081 | Shimadzu TMP-2203 LMC Lot to include (2) Shimadzu Turbo Molecular Pumps with (4) Boxes of tubing; Pumps in crates. Bldg 1. FAB. Assets Located in Fremont, CA. | $ | 9,000 |
| McCown, Frank | McCown | Frank | 1148 | 5851 | Toyota T100L Applied Material pump, Toyota T100L Dry Pump in crate. . Assets Located in Fremont, CA. | $ | 3,000 |
| | Lendeborg | Jorge | 1150 | 6030 | Lot includes 40+ Assorted Reels of Conduit/Cables/Wiring. (Contents of 8 Pallets). Bldg. 1. Fab Area. Assets Located in Fremont, CA. | $ | 9,000 |
| Capovani Brothers | Capovani | Michael | 1400 | 5545 | Sigma EIES-IV Guardian Controller. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 300 |
| Stratamet | Capalongan | Mark | 1401 | 6367 | Ulvac DIS-90 Oil free scroll vacuum pump. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 1,500 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 1402 | 1166 | Varian 949-9452 QuickSun Solar Vacuum Pump. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 1,000 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 1403 | 1166 | QuadTech Guardian Ground Bond Tester with Probes and Manual. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 800 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 1404 | 1166 | QuadTech 1868A Megaohmmeter with Probes and Manual. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 800 |
| GK Photonics | Krikorian | George | 1405 | 5081 | Sanyo Denki DS030C1N2EC100 Sanmotion Linear AC Servo Driver. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 300 |
| GK Photonics | Krikorian | George | 1406 | 5081 | Sanyo Denki DS030C1N2EC100 Sanmotion Linear AC Servo Driver. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 300 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 1407 | 1166 | Tektronix P6015A High Voltage Probe, 40KV, 75MHz. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 650 |
| Inland Metal Industries, Inc. | Sutton | Stan | 1408 | 1040 | Fowler Bowers IP65 Xtreame Holematic Hole Gage, .375" - .750", 3/8" -3/4", Missing 2 Tips. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 200 |
| | Flood | Paul | 1409 | 781 | National Instruments NI-PXI-104 Main Frame with PXI-8106 Embedded Controller, PXI-8231 Ethernet and 2 PXI-4132 SMU Modules. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 4,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Maurer | Thomas | 1410 | 5311 | QuadTech Guardian 20KV DC Hipot Tester. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 1,750 |
| Test and Measurement Parts | Volpi | Richard | 1412 | 6032 | QuadTech Hybrid 2000 AC/DC/IR DCR Analyzer. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 1,250 |
| Smart Solar International | Lichy | Joseph | 1413 | 5943 | Lot of 2 quick Sun PC Flash Monitors, 2 Sola SDN 5-24-100 Power Supplies, 1 Philmore ST-1000 Step Up and Down Transformers, 1 ST-3000, 1 ST300 and 2 CV206's. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 500 |
| Smart Solar International | Lichy | Joseph | 1414 | 5943 | Daystar DS-100C Photovoltaic I-V Curve Tracer. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 15,000 |
| Smart Solar International | Lichy | Joseph | 1415 | 5943 | Hensel TRIA 6000S Solar Simulator with MH6000 Quick Sun Lamp. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 2,500 |
| Calectrix | Peters | Neil | 1416 | 5732 | Hensel TRIA 6000S Solar Simulator, No Lamp. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 1,250 |
| Calectrix | Peters | Neil | 1417 | 5732 | Hensel TRIA 6000S Solar Simulator, No Lamp. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 1,250 |
| ProTech Materials | Liu | Larry | 1418 | 5867 | Signatone / Lucas Labs S-302-6 Four Point Probe. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 1,000 |
| | Pi | Hui Kai | 1419 | 6191 | Weller Lot of 8 assorted Soldering Irons. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 800 |
| N&R Scientific Co. | Rubenstein | Neil | 1420 | 6555 | Lot of Assorted Watlow Controllers, ACS Motion Controllers, signal Conditioners, AMCI Controllers and new Focus pico Motor Controler, 33 Pieces. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 2,000 |
| Fourier Labs LLC | Vaidyanatalan | Kishore | 1421 | 1166 | MKS 775PVS Periodic Verification System. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 500 |
| Fourier Labs LLC | Vaidyanatalan | Kishore | 1422 | 1166 | Solyndra / Anaheim Scientific H500 Lot of 5 Solyndra / Anaheim Scientific RGB Color Analyzers / Albedo Analyzers, Incomplete. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 1,500 |
| | Eisenhawer | Andrew | 1423 | 6521 | Lot: 4 Pieces, Extech 461695 Photo/Contact Tachometer, Xenics GOBI 640 test record Camera, Ocean Optics HR2000+ high Resolution Spectrometer and Mfg. Unknown Hot Wire Anemometer Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 3,000 |
| Fourier Labs LLC | Vaidyanatalan | Kishore | 1424 | 1166 | Fischer MP30E S Isoscope with Probe and Manual. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 500 |
| Essai, Inc. | Barabi | Iraj | 1425 | 777 | Imada Z2-110 Digital Force Gage Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 550 |
| Hi Tech Precision Machining | Tran | Hiep | 1426 | 5782 | Mitutoyo Absolute Digital Hole Gage Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 1,400 |
| General Hydroponics | BeVier | Jonathan | 1427 | 5911 | Rex Durometer with Test Block Kit Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 750 |
| SVV Technology Innovations | Vasylyev | Sergiy | 1428 | 5057 | Mitutoyo 192-671 Digital Height Gage Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 1,000 |
| Alphabet Energy | Constantino | Jon | 1429 | 6524 | Lot of 5 Pieces to Include: 1 Starrett digital Thickness Gage, 1 Wagner Push/Pull Force Gage, 1 Hole Gage Set .011 - .060, 1 Fowler V-Block Set, 1 Granite Base with Boom and Mounting Bracket and 1 test Ink set For Surface Tension Bldg 3. Staging. Asset L | $ | 900 |
| Fourier Labs LLC | Vaidyanatalan | Kishore | 1430 | 1166 | PosiTector UTG Ultrasonic Thickness Gage with Case and Manual. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 1,000 |
| Essai, Inc. | Barabi | Iraj | 1431 | 777 | Chatillon E-DFE200 Digital Force Gage. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 400 |
| Intermolecular | Franklin | Tim | 1432 | 6248 | Mitutoyo Digimatic Digital Inside/Outside Caliper, 24 Inch. Bldg 3. Staging. Asset Located in Fremont, CA. | $ | 700 |



## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Hayward Quartz Technology | Ly | Ha | 1433 | 5531 | Waterway Iron Might Isolated Wet End Pump Bldg 3. Staging. Asset Located in Fremont, CA. | $ 100 |
| Hi Tech Precision Machining | Tran | Hiep | 1434 | 5782 | Heavy Duty Security Dome Camera. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 500 |
| Inet Expert | Lee | Richard | 1435 | 5747 | Qualcom Globalstar Fixed Satellite Phone System, Please Inspect Bldg 3. Staging. Asset Located in Fremont, CA. | $ 350 |
| Tactus Technology | Menigoz | Ron | 1436 | 5113 | Keithly 7002 Switch System Bldg 3. Staging. Asset Located in Fremont, CA. | $ 550 |
| Test and Measurement Parts | Volpi | Richard | 1437 | 6032 | Xantrex XDC-150-40 Lot of 2 Power supplies in cabinet. Bldg 3. Staging. Assets Located in Fremont, CA. | $ 3,000 |
| SVV Technology Innovations | Vasylyev | Sergiy | 1438 | 5057 | Spectra-Physics J80-8SS42 Laser with H10-106QW laser head with cables and manual, no chiller. SN# 131080. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 8,000 |
| SVV Technology Innovations | Vasylyev | Sergiy | 1439 | 5057 | Spectra-Physics J80-8SS42 Laser with H10-106QW laser head, no cables manual or chiller. SN# 400248. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 8,000 |
| Tdc | | Monhera | 1440 | 1091 | Laser head, numbers on head:Eo5596, 1-9342X1, f 160 Q, head only. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 500 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 1441 | 5121 | RDO Enterprises Process DI Water Heater, Water Spec., 5kW - 7.5kW, 100 PSI Max Bldg 3. Staging. Asset Located in Fremont, CA. | $ 300 |
| Equipment for Technology & Science | Scher | Steven | 1442 | 6807 | EVK Helios 0.85-1.7 2D NIR Spectrometer with Cable Bundle Bldg 3. Staging. Asset Located in Fremont, CA. | $ 2,500 |
| Equipment for Technology & Science | Scher | Steven | 1443 | 6807 | EVK Helios 0.85-1.7 2D NIR Spectrometer with Cable Bundle Bldg 3. Staging. Asset Located in Fremont, CA. | $ 2,000 |
| Santa Clara Systems | Kostek | Seth | 1444 | 6750 | ACS MC4U Motion Controller with 4 DDM3U-2-320V dual Controller Modules (Controles 8 Drives) and 1 PSM3320V 8KW Module Bldg 3. Staging. Asset Located in Fremont, CA. | $ 750 |
| Santa Clara Systems | Kostek | Seth | 1445 | 6750 | ACS MC4U Motion Controller with 4 DDM3U-2-320V dual Controller Modules (Controles 8 Drives) and 1 PSM3320V 8KW Module Bldg 3. Staging. Asset Located in Fremont, CA. | $ 750 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 1446 | 1166 | Chroma 6314 DC Electronic Load Mainframe with 63108 DC Electronic Load, 2A/20A, 125V/500V, 600W. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 1,500 |
| | Cheaney | Auram | 1447 | 785 | Xitron XT560 Lot of 3 Milliohmmeters Bldg 3. Staging. Asset Located in Fremont, CA. | $ 500 |
| | Cheaney | Auram | 1448 | 785 | Custom X-Ray Spectrometer with Newport Micro Positioners. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 600 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 1449 | 5121 | HD HD-15AB Process DI Water Heater. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 300 |
| | Bennett | William | 1450 | 5985 | FCS FCS-2182D-1182D12-02 Lot: (1) CNC Servo Controller; (1) Flashcut FCS-3182D CNC Servo Controller. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 750 |
| | Lara | Art | 1451 | 716 | ACS MC4U-MF-560V Lot of 34 Motion Controllers. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 900 |
| Inland Metal Industries, Inc. | Sutton | Stan | 1452 | 1040 | Magnaflux Zyglo Fluorescent Dye Penetration Kit. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 300 |
| Everbright Solar, Inc | Liu | Charles | 1453 | 913 | PVM 207 PV Panel, 4 CM Square. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 400 |
| Pvel | Singh | Rajeev | 1454 | 6655 | PVM 207 PV Panel, 4 CM Square. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 400 |
| Essai, Inc. | Barabi | Iraj | 1455 | 777 | Omega HH41 Digital Thermometer. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 150 |
| General Hydroponics | BeVier | Jonathan | 1457 | 5911 | Solar Light Co. PMA 2100 Radiometer Spectrometer. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 1,200 |


**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Vitriflex | George | Mark | 1458 | 5043 | Lighthouse Handheld 3016 Particle Counter. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 1,200 |
| Tactus Technology | Menigoz | Ron | 1459 | 5113 | DeFelsko PosiTest AT Pull Off Adhesion Tester. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 500 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 1461 | 1166 | Softing PBT3/Rev.3 Profibus Tester. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 700 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 1462 | 1166 | Softing BC-450 Profibus Probe. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 100 |
| SVV Technology Innovations | Vasylyev | Sergiy | 1463 | 5057 | SMF PF2A703H-N10-28 Digital Flow Switch with Power Supply and Gast 10 P.S.I. Compressor. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 250 |
| N&R Scientific Co. | Rubenstein | Neil | 1464 | 6555 | Advanced Energy 1352330-103A Sparc-Le V Power Supply. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 1,600 |
| Quanta Labs | Liu | Terry | 1465 | 6106 | Vaisala Lot consiting of 2 Vaisala DMT347 Dewpoint & Temperature Transmitters, 1 BK Precision 1670A Power Supply and 1 Quadtech USB Serial Adapter. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 400 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 1466 | 5121 | Lot Consisting of 1 Shimadzu 2203 Pump Controller, 1 Micrometer Controller, 1 Polychromix DTS-1700 NIR Spectrometer, 1 Nakanishi E2530 Controller, 1 American Electric Sealer, 3 Horiba CNL-06 Controllers, 2 Ocean Optics LS-1-CAL Radiometric Calibration St | $ 1,750 |
| Shallsons | Hall | Shelby | 1467 | 6226 | Sony DCR-DVD305 Handycam Digital Video Camera Recorder w/ folding tripod. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 250 |
| Sdi | Folsy | Michele | 1468 | 5314 | Mikropack MPM-2000 Lot of 3 Optical Multiplexers. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 1,800 |
| Solexant | Leldholm | Craig | 1469 | 1068 | Filmetrics F20-EXR Thin-Film Analyzer. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 9,000 |
| Pvel | Singh | Rajeev | 1470 | 6655 | Lamda GENH150-5 Lot of 6 Power Supplies. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 2,500 |
|  | Scheffer | AAron | 1471 | 801 | Richards 60 Lot of 3 Pressure Regulators. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 100 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 1472 | 1166 | Datapaq 9000 Tracker System with TB2038B Thermal Berrier and Carrying Case, CD, Manuals and Cables. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 1,300 |
| ITC Manufacturing | Caldwell | Johnnie | 1473 | 5101 | Spetra LL400 Laser Leveling System with HL700 Hand Held Controller, Tripod and Case. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 1,000 |
| Fmg | Madison | Dennis | 1474 | 6514 | IPUP T100L Dry Vacuum Pump V3.4. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 2,000 |
| d&h Manufacturing | Harris | Paul | 1475 | 6870 | Alcatel ASM180 td Helium Leak Detector. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 5,000 |
| Alphabet Energy | Constantino | Jon | 1476 | 6524 | Polycold PCC Chiller. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 1,250 |
| Vfmc | Lighthouse | Thomas | 1477 | 6179 | Emerson IM90 Ice Maker. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 225 |
| Inland Metal Industries, Inc. | Sutton | Stan | 1478 | 1040 | Brady IDXpert Hand Held Labeler. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 400 |
| REM Works | Malvar | Enrique | 1479 | 786 | Lot of 6 Pieces to Include 1 Fluke 381 Remote Display TRMS Clamp Meter, 1 Newport TrueRMS Supermeter, 2 datalogic BlackJet Scanners, 1 AEMC 8230PowerPad Jr Meter and 1 Intermer Bar Code Scanner. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 1,100 |
| Tech-Semi | Wang | Jintu | 1480 | 6545 | Granville - Phillips 352 Lot of 8 Gauge Controllers. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 400 |
| Alphabet Energy | Constantino | Jon | 1481 | 6524 | VWR 3370 Air Cooled Recirculated Chiller, Unused. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 1,250 |



# Heritage Global Partners
### Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Hayward Quartz Technology | Ly | Ha | 1500 | 5531 | Helmel Microstar 850-252-DCC Coordinate Measurement Machine complete with Cooler Master PC; LG Flatron 22" Flat Panel Monitor; HP DeskJet D2680 Printer; I.T. Cabinet; and assorted System Parts and Accessories. Mfg. 2007. s/n 70-10. Menlo Logistics. RI La | $ 21,000 |
| Hayward Quartz Technology | Ly | Ha | 1501 | 5531 | Helmel Microstar 850-252-DCC Coordinate Measurement Machine complete with Dell Optiplex 780 PC; Dell 22" Flat panel monitor; I.T. Cabinet; and assorted accessories. Mfg. 2008. s/n 80-30. Menlo Logistics. RI Lab. Assets Located in Fremont, CA. | $ 21,000 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 1502 | 1166 | ILIS Strainmatic M4/60 & M3-019 Tube tester. Automatic and Objective Measurement of the Stress Birefringence in Glass and Plastics and other Translucent Materials. (Tables included). Menlo Logistics. RI Lab. Assets Located in Fremont, CA. | $ 6,000 |
| SVV Technology Innovations | Vasylyev | Sergiy | 1503 | 5057 | Thor Labs Optical table w/ fixtures. Menlo Logistics. RI Lab. Assets Located in Fremont, CA. | $ 3,250 |
| Essai, Inc. | Barabi | Iraj | 1504 | 777 | Precision Granite surface plate. Menlo Logistics. RI Lab. Assets Located in Fremont, CA. | $ 1,200 |
| Essai, Inc. | Barabi | Iraj | 1505 | 777 | OGP Smartscope Flash 625 3D metrology tool. Includes QV1 granite surface plate complete with System PC' (2) Flat Panel Monitors; I.T. Desk; System Accessories. Mfg 2007. Menlo Logistics. RI Lab. Assets Located in Fremont, CA. | $ 55,000 |
| Essai, Inc. | Barabi | Iraj | 1506 | 777 | OGP Smartscope Flash 500 3D metrology tool. Includes QV1 granite surface plate complete with System PC' (2) Flat Panel Monitors; I.T. Desk; System Accessories. Mfg 2008. Menlo Logistics. RI Lab. Assets Located in Fremont, CA. | $ 55,000 |
| SVV Technology Innovations | Vasylyev | Sergiy | 1507 | 5057 | ST-Industries 20-3500 Optical Comparator w/ Quadra-Chek 200 DRO and fiber optic light source. Menlo Logistics. RI Lab. Assets Located in Fremont, CA. | $ 5,000 |
| Essai, Inc. | Barabi | Iraj | 1509 | 777 | Kennedy Lot Includes (2) 9 drawer tool cabinet includes measuring devices, standard sets, Block gauges, Pin Gauges, etc. Menlo Logistics. RI Lab. Assets Located in Fremont, CA. | $ 7,000 |
| General Hydroponics | BeVier | Jonathan | 1510 | 5911 | Lot Includes (6) Lab Workbenches; (3) Lab Tables. Menlo Logistics. RI Lab. Assets Located in Fremont, CA. | $ 2,750 |
| Inland Metal Industries, Inc. | Sutton | Stan | 1511 | 1040 | Lab Stools Lot Includes (10) Lab Stools consisting of: (2) Grey Vinyl; (4) Blue Vinyl; (3) Blue Cloth; (1) Black Vinyl. Menlo Logistics. RI Lab. Assets Located in Fremont, CA. | $ 700 |
| Westpak | Brown | Michael | 1512 | 5041 | Material Handling Lot Includes (2) Metro Racks; (2) Metro Carts. Menlo Logistics. RI Lab. Assets Located in Fremont, CA. | $ 600 |
| Genco Associates | Calder | Elijah | 1513 | 6529 | Duralast 80-900 2 Ton Engine Hoist. Menlo Logistics. RI Lab. Assets Located in Fremont, CA. | $ 400 |
| Genco Associates | Calder | Elijah | 1514 | 6529 | Vestil CBFC-500 1/2 Ton Hydraulic Hoist. Menlo Logistics. RI Lab. Assets Located in Fremont, CA. | $ 500 |
| Essai, Inc. | Barabi | Iraj | 1515 | 777 | Mayline Office Furniture / Supplies Lot Includes: (1) Mayline Dark Mahogany Wood Finish L-Shape Desk; (1) Mayline Dark Mahogany wood finish Shelf; (2) Dark Mahogany Black Leather chairs; (1) Black Caster chair; (1) Metal Cabinet with contents; contents I | $ 600 |
| Essai, Inc. | Barabi | Iraj | 1516 | 777 | Conference Room Lot includes; (1) 12' Mayline Dark Mahogany wood finish Conference Table; (10) VIA 2M14-24C-39A8 Black 5 caster Chairs; (1) Mitsubishi WL2950U Projector; (1) Dark wood finish White Board. Menlo Logistics. RI Lab. Assets Located in Fremont | $ 2,000 |
| D&H Manufacturing Co | Niru | Aaron | 1517 | 6193 | Dell / Cisco / Shoretel I.T. Equipment Lot Includes I.T. Server Rack Complete with (1) Dell PowerEdge 1950 Rack mount Server; (1) Dell PowerEdge R710 Rack mount Server; (1) Cisco 2800 Series; (1) ShoreTel Shore Gear 40/8; (1) Cisco 3560 Catalyst; (1) Del | $ 5,500 |
| Centurian Surplus | Lovato | Jorge | 2000 | 7201 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,650 |



## Heritage Global Partners
### Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Serra Corporation | Hung | Andrew | 2001 | 6186 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,650 |
| | Jimenez | Jesse | 2002 | 6919 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,650 |
| Serra Corporation | Hung | Andrew | 2003 | 6186 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,550 |
| Serra Corporation | Hung | Andrew | 2004 | 6186 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,550 |
| | Hendrickson | K M | 2005 | 7107 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,550 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 2006 | 5121 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,300 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 2007 | 5121 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,300 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 2008 | 5121 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,300 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 2009 | 5121 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,300 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 2010 | 5121 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,300 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 2011 | 5121 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,300 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 2012 | 5121 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,300 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 2013 | 5121 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,300 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 2014 | 5121 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,300 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 2015 | 5121 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 1,300 |
| SoloPoint Solutions | Truong | Tom | 2034 | 5541 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 700 |
| | Tumlin | Eileen | 2035 | 6411 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 700 |
| Solaria Corp | Fu | Huei Lin | 2036 | 5094 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 700 |
| Solaria Corp | Fu | Huei Lin | 2037 | 5094 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 700 |
| Solaria Corp | Fu | Huei Lin | 2038 | 5094 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 700 |
| Solaria Corp | Fu | Huei Lin | 2039 | 5094 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 700 |


## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Solaria Corp | Fu | Huei Lin | 2040 | 5094 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 700 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2041 | 5567 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2042 | 5567 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2043 | 5567 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2044 | 5567 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2045 | 5567 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Micro Surface Engr. Inc. | Gleason | Joseph | 2046 | 5567 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2047 | 5567 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2048 | 5567 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2049 | 5567 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2050 | 5567 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2051 | 5567 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2052 | 5567 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2053 | 5567 | Dell Precision M6400 Laptop Computer, Intel(R) Pentium(R) III Xeon processor, 8 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| | Tumlin | Eileen | 2063 | 6411 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| D&H Manufacturing Co | Niru | Aaron | 2064 | 6193 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| D&H Manufacturing Co | Niru | Aaron | 2065 | 6193 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| D&H Manufacturing Co | Niru | Aaron | 2066 | 6193 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| D&H Manufacturing Co | Niru | Aaron | 2067 | 6193 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| D&H Manufacturing Co | Niru | Aaron | 2068 | 6193 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Hayter | Dalmein | 2069 | 6056 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Hayter | Daimein | 2070 | 6056 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| | Hayter | Daimein | 2071 | 6056 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| | Hayter | Daimein | 2072 | 6056 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| | Hayter | Daimein | 2073 | 6056 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| | Hayter | Daimein | 2074 | 6056 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| | Hayter | Daimein | 2075 | 6056 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| | Hayter | Daimein | 2076 | 6056 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| | Hayter | Daimein | 2077 | 6056 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| | Hayter | Daimein | 2078 | 6056 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2079 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2080 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2081 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2082 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2083 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2084 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2085 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2086 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2087 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2088 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2089 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2090 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |


## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2091 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2092 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 350 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2093 | 5567 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 350 |
| | Safi | Farhat | 2094 | 6946 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| | Safi | Farhat | 2095 | 6946 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| | Safi | Farhat | 2096 | 6946 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| | Safi | Farhat | 2097 | 6946 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| | Safi | Farhat | 2098 | 6946 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| | Safi | Farhat | 2099 | 6946 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| | Safi | Farhat | 2100 | 6946 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| | Safi | Farhat | 2102 | 6946 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| Shellsons | Hall | Shelby | 2108 | 6226 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 350 |
| | Hoang | Jason | 2109 | 6455 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Hoang | Jason | 2110 | 6455 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Hoang | Jason | 2111 | 6455 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Hoang | Jason | 2112 | 6455 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Hoang | Jason | 2113 | 6455 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Kolli | Aalaya | 2114 | 7198 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Kolli | Aalaya | 2115 | 7198 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Kolli | Aalaya | 2116 | 7198 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Kolli | Aalaya | 2117 | 7198 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |



# Heritage Global Partners
## Asset Advisory and Auction Services
### *A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Kolli | Aalaya | 2118 | 7198 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Kolli | Aalaya | 2119 | 7198 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Kolli | Aalaya | 2120 | 7198 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Kolli | Aalaya | 2121 | 7198 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Kolli | Aalaya | 2122 | 7198 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Kolli | Aalaya | 2123 | 7198 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2124 | 5567 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2125 | 5567 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2126 | 5567 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2127 | 5567 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2128 | 5567 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2129 | 5567 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2130 | 5567 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2131 | 5567 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2132 | 5567 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2133 | 5567 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2134 | 5567 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2135 | 5567 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2136 | 5567 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2137 | 5567 | | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2138 | 5567 | | $ | 300 |
| Shallsons | Hall | Shelby | 2143 | 6226 | Dell Precision M4300 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9400 @ 2.40GHz, 4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Lim | Seung | 2144 | 5877 | Dell Precision M4300 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9400 @ 2.40GHz, 4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 375 |
| | Troung | Phu | 2145 | 1649 | Dell Precision M4300 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9400 @ 2.40GHz, 4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Signet Mortgage Corporation | Selland | Clay | 2150 | 6571 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Symblo Systems Llc | Sutter | Julian | 2151 | 1349 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| | Kalski | Tomasz | 2152 | 5080 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Sapphire Automation | Betawar | Manoj | 2153 | 881 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| Sapphire Automation | Betawar | Manoj | 2154 | 881 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| Sapphire Automation | Betawar | Manoj | 2155 | 881 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| Sapphire Automation | Betawar | Manoj | 2156 | 881 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| Sapphire Automation | Betawar | Manoj | 2157 | 881 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| DLS Computer Services | Seven | Diego | 2158 | 811 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| DLS Computer Services | Seven | Diego | 2159 | 811 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| DLS Computer Services | Seven | Diego | 2160 | 811 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| DLS Computer Services | Seven | Diego | 2161 | 811 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| DLS Computer Services | Seven | Diego | 2162 | 811 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| | Bui | Loc | 2163 | 5891 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| | Bui | Loc | 2164 | 5891 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| | Bui | Loc | 2165 | 5891 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| | Bui | Loc | 2166 | 5891 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| | Bui | Loc | 2167 | 5891 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| | Bui | Loc | 2168 | 5891 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |



**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Bui | Loc | 2169 | 5891 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| | Bui | Loc | 2170 | 5891 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| | Bui | Loc | 2171 | 5891 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| | Bui | Loc | 2172 | 5891 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 550 |
| | Liu | Jianxin | 2173 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2174 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2175 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2176 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2177 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2178 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2179 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2180 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2181 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2182 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2183 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2184 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2185 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2186 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2187 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2188 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2189 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) I7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |


## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Liu | Jianxin | 2190 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2191 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2192 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2193 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2194 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2195 | 7104 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| | Liu | Jianxin | 2196 | 7104 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| San Jose State University | Baldwin | Michael | 2210 | 5335 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Henry & Henry Adult Activity Center | Henry | Allen | 2211 | 5380 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| | Burns | David | 2212 | 5609 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| | Papalia | Joseph | 2213 | 5360 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| | Wan | Charles | 2214 | 7098 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| | Neeraj | Krishnamoorthy | 2215 | 5009 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Challenger Services | Solomon | Andy | 2216 | 6603 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| Challenger Services | Solomon | Andy | 2217 | 6603 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| Challenger Services | Solomon | Andy | 2218 | 6603 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| Challenger Services | Solomon | Andy | 2219 | 6603 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| Challenger Services | Solomon | Andy | 2220 | 6603 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| AUST Development | Eversull | Christian | 2221 | 6978 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| AUST Development | Eversull | Christian | 2222 | 6978 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| AUST Development | Eversull | Christian | 2223 | 6978 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| AUST Development | Eversull | Christian | 2224 | 6978 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| AUST Development | Eversull | Christian | 2225 | 6978 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| AUST Development | Eversull | Christian | 2226 | 6978 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No.HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| AUST Development | Eversull | Christian | 2227 | 6978 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| AUST Development | Eversull | Christian | 2228 | 6978 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| AUST Development | Eversull | Christian | 2229 | 6978 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| AUST Development | Eversull | Christian | 2230 | 6978 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| Ams | Sanders | Dean | 2231 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2232 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2233 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2234 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Ame | Sanders | Dean | 2235 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2236 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2237 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2238 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2239 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2240 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2241 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2242 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2243 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2244 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |



# Heritage Global Partners
## Asset Advisory and Auction Services
### *A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Ams | Sanders | Dean | 2245 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2246 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2247 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2248 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2249 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2250 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2251 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2252 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2253 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2254 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2255 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2256 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2257 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2258 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2259 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2260 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2261 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2262 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2263 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Ams | Sanders | Dean | 2264 | 6078 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 275 |
| Shallsons | Hall | Shelby | 2270 | 6226 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located In Fremont, CA. | $ 425 |


## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Hendrickson | K M | 2271 | 7107 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 425 |
| Challenger Services | Solomon | Andy | 2273 | 6603 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| Challenger Services | Solomon | Andy | 2274 | 6603 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| Challenger Services | Solomon | Andy | 2275 | 6603 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| Challenger Services | Solomon | Andy | 2276 | 6603 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| Challenger Services | Solomon | Andy | 2277 | 6603 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| Challenger Services | Solomon | Andy | 2278 | 6603 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| Challenger Services | Solomon | Andy | 2279 | 6603 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| Challenger Services | Solomon | Andy | 2280 | 6603 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| Challenger Services | Solomon | Andy | 2281 | 6603 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| Challenger Services | Solomon | Andy | 2282 | 6603 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| Alpi International | Indrio | Francesco | 2308 | 5631 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| PML Inc | Xu | Ken | 2358 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2359 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2360 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2361 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2362 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2363 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2364 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2365 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2366 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information | | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Last Name | First Name | | | | | |
| PML Inc | Xu | Ken | 2367 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2368 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2369 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2370 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2371 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2372 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2373 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2374 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2375 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2376 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2377 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2378 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2379 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2380 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2381 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2382 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2383 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2384 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2385 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2386 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PML Inc | Xu | Ken | 2387 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| PML Inc | Xu | Ken | 2388 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2389 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2390 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2391 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2392 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2393 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2394 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2395 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2396 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2397 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2398 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2399 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2400 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2401 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2402 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2403 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2404 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2405 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2406 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2407 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| PML Inc | Xu | Ken | 2408 | 5273 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Assets Located in Fremont, CA. | $ 200 |


**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Alza | Warner | Jason | 2415 | 1730 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| | White | Julie | 2416 | 7212 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| | Houtchens | Steve | 2417 | 6429 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| | Gonzales | Pamela | 2418 | 5384 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| Sobaysnet | Giles | Terry | 2419 | 6538 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| | Wheeler | Callie | 2420 | 7163 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| D&h | Vu | Anton | 2421 | 5871 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| D&h | Vu | Anton | 2422 | 5871 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| D&h | Vu | Anton | 2423 | 5871 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| D&h | Vu | Anton | 2424 | 5871 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| D&h | Vu | Anton | 2425 | 5871 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| Alphabet Energy | Constantino | Jon | 2492 | 6524 | Dell Latitude E4300 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9400 @ 2.40GHz CPU, 4 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| Alphabet Energy | Constantino | Jon | 2493 | 6524 | Dell Latitude E4300 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9400 @ 2.40GHz CPU, 4 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| | Truong | Phu | 2494 | 1649 | Dell Latitude E4300 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9400 @ 2.40GHz CPU, 4 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2496 | 5567 | Dell Latitude D820 Laptop Computer, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2498 | 5567 | Dell Latitude D520 Laptop Computer, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2499 | 5567 | Dell Latitude D510 Laptop Computer, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2505 | 5567 | Dell Latitude Laptop Computer, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2509 | 5567 | Toshiba Laptop Computer, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2510 | 5567 | Toshiba Laptop Computer, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 600 |
| CyDesign Labs | Lehrmann | Doug | 2511 | 5603 | Lot to include (30+) Assorted Laptop Computers, NOT in Working Condition. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 2,000 |
| Essel, Inc. | Barabi | Iraj | 2550 | 777 | Dell 24" Flat Panel Monitor with keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 900 |


## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Essai, Inc. | Barabi | Iraj | 2551 | 777 | Dell 22" Flat Panel Monitor with Optiplex GX620 and keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Essai, Inc. | Barabi | Iraj | 2552 | 777 | Dell 22" Flat Panel Monitor with Optiplex 745 and keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Essai, Inc. | Barabi | Iraj | 2553 | 777 | Dell 22" Flat Panel Monitor with keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 900 |
| | Singh | Nitesh | 2554 | 7339 | Dell 22" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 700 |
| Essai, Inc. | Barabi | Iraj | 2555 | 777 | Dell 22" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Essai, Inc. | Barabi | Iraj | 2556 | 777 | Dell 22" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Essai, Inc. | Barabi | Iraj | 2557 | 777 | Dell 22" Flat Panel Monitor with Optiplex 745, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Essai, Inc. | Barabi | Iraj | 2558 | 777 | Dell 22" Flat Panel Monitor with keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Essai, Inc. | Barabi | Iraj | 2559 | 777 | Dell 22" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Essai, Inc. | Barabi | Iraj | 2560 | 777 | Dell 22" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Essai, Inc. | Barabi | Iraj | 2561 | 777 | Dell 22" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Essai, Inc. | Barabi | Iraj | 2562 | 777 | Dell 22" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Essai, Inc. | Barabi | Iraj | 2563 | 777 | Dell 22" Flat Panel Monitor with Optiplex 745, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| A S E F Inc | | American Schools | 2564 | 1487 | Dell 22" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 700 |
| Essai, Inc. | Barabi | Iraj | 2565 | 777 | Dell 22" Flat Panel Monitor with Optiplex CPU, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Essai, Inc. | Barabi | Iraj | 2566 | 777 | Dell 22" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| Essai, Inc. | Barabi | Iraj | 2567 | | Dell Lot Includes (1)22" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart; (1) 22" Flat Panel Monitor, Keyboard, Mouse and VHRS Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 900 |
| Essai, Inc. | Barabi | Iraj | 2568 | 777 | Dell 22" Flat Panel Monitor with Optiplex 745, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 500 |
| | Le | Son | 2569 | 5220 | Dell 21" Flat Panel Monitor with keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 550 |
| Towne Ford | Mayer | Hank | 2570 | 1202 | Dell 21" Flat Panel Monitor with Optiplex 780, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 550 |
| Towne Ford | Mayer | Hank | 2571 | 1202 | Dell 21" Flat Panel Monitor with Optiplex 780, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 550 |