

**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Towne Ford | Mayer | Hank | 2572 | 1202 | Dell 21" Flat Panel Monitor with Optiplex 780, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 550 |
| | Le | Son | 2573 | 5220 | Dell 21" Flat Panel Monitor with Optiplex 745, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 550 |
| D&H Manufacturing Co | Niru | Aaron | 2574 | 6193 | Dell 21" Flat Panel Monitor with Optiplex 760, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 550 |
| D&H Manufacturing Co | Niru | Aaron | 2575 | 6193 | Dell 21" Flat Panel Monitor with Optiplex 760, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 550 |
| Towne Ford | Mayer | Hank | 2576 | 1202 | Dell 21" Flat Panel Monitor with Optiplex 760, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 550 |
| | Le | Son | 2577 | 5220 | Dell 21" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 550 |
| D&H Manufacturing Co | Niru | Aaron | 2578 | 6193 | Dell 21" Flat Panel Monitor with Optiplex 760, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 550 |
| | Caldwell | Johnnie | 2579 | 1010 | Viewsonic 21" Flat Panel Monitor with Optiplex 780, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 600 |
| | Caldwell | Johnnie | 2580 | 1010 | Viewsonic 21" Flat Panel Monitor with Optiplex 780, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 600 |
| Measurement Specialties | Wengrow | Adam | 2581 | 5481 | Viewsonic 21" Flat Panel Monitor with Optiplex 780, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 600 |
| Measurement Specialties | Wengrow | Adam | 2582 | 5481 | Viewsonic 21" Flat Panel Monitor with Optiplex 780, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 600 |
| Essai, Inc. | Barabi | Iraj | 2583 | 777 | Dell 20" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 650 |
| Essai, Inc. | Barabi | Iraj | 2584 | 777 | Dell 20" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 650 |
| Essai, Inc. | Barabi | Iraj | 2585 | 777 | Dell 19" Flat Panel Monitor with keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 650 |
| Essai, Inc. | Barabi | Iraj | 2586 | 777 | Dell Lot includes (1)19" Flat Panel Monitor with Optiplex GX620, keyboard, mouse and Global Industrial Computer Cart; (1) Lorex 19" Flat Panel Monitor, Keyboard, Mouse and VHRS Computer Cart . Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 650 |
| Essai, Inc. | Barabi | Iraj | 2587 | 777 | Acer 19" Flat Panel Monitor with keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 650 |
| Essai, Inc. | Barabi | Iraj | 2588 | 777 | Dell Lot to include (5) Global Industrial Computer Carts. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 650 |
| | Mothkuri | Praveen | 2600 | 6749 | Dell E2210H Dell Flat Panel Monitor in Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| KnochenGrafik | Knoche | Steven | 2601 | 859 | Dell P2210H Dell Flat Panel Monitor in Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| KnochenGrafik | Knoche | Steven | 2602 | 859 | Dell P2210H Dell Flat Panel Monitor in Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2603 | 5567 | Dell P2210H Dell Flat Panel Monitor in Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2604 | 5567 | Dell P2210H Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 2605 | 5567 | Dell P2210H Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| Intrexon | Mahnke | Stephanie | 2606 | 7219 | Dell 2209WA Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| Intrexon | Mahnke | Stephanie | 2607 | 7219 | Dell 2209WA Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| Intrexon | Mahnke | Stephanie | 2608 | 7219 | Dell 2209WA Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| Intrexon | Mahnke | Stephanie | 2609 | 7219 | Dell 2209WA Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| Intrexon | Mahnke | Stephanie | 2610 | 7219 | Dell 2209WA Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| Intrexon | Mahnke | Stephanie | 2611 | 7219 | Dell 2209WA Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| Intrexon | Mahnke | Stephanie | 2612 | 7219 | Dell 2209WA Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| Intrexon | Mahnke | Stephanie | 2613 | 7219 | Dell 2209WA Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| Intrexon | Mahnke | Stephanie | 2614 | 7219 | Dell P2210 Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Intrexon | Mahnke | Stephanie | 2615 | 7219 | Dell P2210 Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Intrexon | Mahnke | Stephanie | 2616 | 7219 | Dell P2210 Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| Intrexon | Mahnke | Stephanie | 2617 | 7219 | Dell P2210 Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 300 |
| KnochenGrafik | Knoche | Steven | 2618 | 859 | Dell E248WFP Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 225 |
| KnochenGrafik | Knoche | Steven | 2619 | 859 | Dell E248WFP Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 225 |
| KnochenGrafik | Knoche | Steven | 2620 | 859 | Dell E248WFP Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 225 |
| San Jose State University | Baldwin | Michael | 2630 | 5335 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| Rain Defense | Terry | Mike | 2631 | 5801 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| | Kaliski | Tomasz | 2632 | 5080 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| Luxshare-ICT | Castillo | Josue | 2633 | 6333 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Leung | Emily | 2634 | 6563 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Leung | Emily | 2635 | 6563 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Leung | Emily | 2636 | 6563 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Leung | Emily | 2637 | 6563 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Leung | Emily | 2638 | 6563 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Leung | Emily | 2639 | 6563 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Leung | Emily | 2640 | 6563 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Leung | Emily | 2641 | 6563 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Leung | Emily | 2642 | 6563 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Leung | Emily | 2643 | 6563 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Leung | Emily | 2644 | 6563 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Leung | Emily | 2645 | 6563 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Leung | Emily | 2646 | 6563 | | $ 100 |
| | Leung | Emily | 2647 | 6563 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Leung | Emily | 2648 | 6563 | Dell 24" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Sobaysnet | Giles | Terry | 2650 | 6538 | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Luxshare-ICT | Castillo | Josue | 2652 | 6333 | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| Luxshare-ICT | Castillo | Josue | 2653 | 6333 | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| Signet Mortgage Corporation | Selfand | Clay | 2654 | 6571 | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| W B S K T, Llc | Khan | Paul | 2655 | 1008 | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| W B S K T, Llc | Khan | Paul | 2656 | 1008 | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Luxshare-ICT | Castillo | Josue | 2657 | 6333 | | $ 150 |


## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Luxshare-ICT | Castillo | Josue | 2658 | 6333 | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| Luxshare-ICT | Castillo | Josue | 2659 | 6333 | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| Luxshare-ICT | Castillo | Josue | 2660 | 6333 | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| Luxshare-ICT | Castillo | Josue | 2661 | 6333 | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| Luxshare-ICT | Castillo | Josue | 2662 | 6333 | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| Luxshare-ICT | Castillo | Josue | 2663 | 6333 | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| Calectrix | Peters | Neil | 2664 | 5732 | Dell 21" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 75 |
| | Warren | Christian | 2665 | 5331 | Dell 21" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 125 |
| Calectrix | Peters | Neil | 2666 | 5732 | Dell 21" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 75 |
| Calectrix | Peters | Neil | 2667 | 5732 | Dell 21" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 75 |
| Calectrix | Peters | Neil | 2668 | 5732 | Dell 21" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 75 |
| Calectrix | Peters | Neil | 2669 | 5732 | Dell 21" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 75 |
| Calectrix | Peters | Neil | 2670 | 5732 | Dell 21" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 75 |
| Calectrix | Peters | Neil | 2671 | 5732 | Dell 21" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 75 |
| Calectrix | Peters | Neil | 2672 | 5732 | Dell 21" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 75 |
| Calectrix | Peters | Neil | 2673 | 5732 | Dell 20" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 75 |
| | Le | Chren | 2674 | 729 | Dell 2007WFPB 20" Flat Panel Monitor W/Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 650 |
| | Le | Chren | 2675 | 729 | Dell 2709WB 27" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 650 |
| | Le | Chren | 2676 | 729 | Dell Lot Includes (1)24" Flat Panel Monitor; (1)24"Flat Panel Monitor w/Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 650 |
| | Le | Chren | 2677 | 729 | | $ | 650 |
| | Vu | Anthony | 2680 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Vu | Anthony | 2681 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2682 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Gonzales | Pamela | 2683 | 5384 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| | Vu | Anthony | 2684 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2685 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2686 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2687 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2688 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2689 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2690 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2691 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2692 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2693 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2694 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2695 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2696 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2697 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Vu | Anthony | 2698 | 5487 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Noori | John | 2699 | 6879 | Dell 2208WFPT (2)22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 250 |
| Eclipse Microwave | Hoang | Ben | 2700 | 5491 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| Eclipse Microwave | Hoang | Ben | 2701 | 5491 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| Eclipse Microwave | Hoang | Ben | 2702 | 5491 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| Eclipse Microwave | Hoang | Ben | 2703 | 5491 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| Eclipse Microwave | Hoang | Ben | 2704 | 5491 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Eclipse Microwave | Hoang | Ben | 2705 | 5491 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| Eclipse Microwave | Hoang | Ben | 2706 | 5491 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| Eclipse Microwave | Hoang | Ben | 2707 | 5491 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| Eclipse Microwave | Hoang | Ben | 2708 | 5491 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| Eclipse Microwave | Hoang | Ben | 2709 | 5491 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| Eclipse Microwave | Hoang | Ben | 2710 | 5491 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| Eclipse Microwave | Hoang | Ben | 2711 | 5491 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| Rain Defense | Terry | Mike | 2712 | 5801 | Dell 1909WF 19" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 650 |
| Rain Defense | Terry | Mike | 2714 | 5801 | Dell 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | - |
| Rain Defense | Terry | Mike | 2715 | 5801 | Dell E228WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | - |
| Rain Defense | Terry | Mike | 2716 | 5801 | Dell E228WFPC 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | - |
| Rain Defense | Terry | Mike | 2717 | 5801 | Dell E228WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | - |
| Rain Defense | Terry | Mike | 2718 | 5801 | Dell E228WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | - |
| Rain Defense | Terry | Mike | 2719 | 5801 | Dell E228WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | - |
| | Hendrickson | K M | 2942 | 7107 | Dell 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 175 |
| | Hendrickson | K M | 2943 | 7107 | Dell 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 175 |
| | Hendrickson | K M | 2944 | 7107 | Dell 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 175 |
| | Hendrickson | K M | 2945 | 7107 | Dell 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 175 |
| | Hendrickson | K M | 2946 | 7107 | Dell 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 175 |
| | Hendrickson | K M | 2947 | 7107 | Dell 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 175 |
| | Hendrickson | K M | 2948 | 7107 | Dell 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 175 |
| | Le | Thanh | 2949 | 1117 | Dell (2)22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 275 |
| | Le | Quang | 2964 | 5571 | Dell E2210HC 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| | Le | Quang | 2965 | 5571 | Dell E2210HC 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| | Le | Quang | 2966 | 5571 | Dell E2210HC 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| | Le | Quang | 2967 | 5571 | Dell (2)21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| | Castillo | Christian | 2968 | 5980 | Dell E2210HC 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| PCE Engineering, Inc. | Tang | Howard | 2969 | 940 | Dell E2210HC 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| Mclab | Shi | Chang | 2970 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Mclab | Shi | Chang | 2971 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2972 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2973 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2974 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2975 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2976 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2977 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2978 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2979 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2980 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2981 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2982 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2983 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2984 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2985 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2986 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2987 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2988 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2989 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2990 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mclab | Shi | Chang | 2991 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Mclab | Shi | Chang | 2992 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 2993 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 2994 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 2995 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 2996 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 2997 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 2998 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 2999 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3000 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3001 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3002 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3003 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3004 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3005 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3006 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3007 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3008 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3009 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3010 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3011 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3012 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Mclab | Shi | Chang | 3013 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3014 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3015 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3016 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3017 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3018 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3019 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3020 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3021 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3022 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3023 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3024 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3025 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3026 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3027 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3028 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3029 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mclab | Shi | Chang | 3030 | 6236 | Dell E2210Hc 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| | Hernandez | George | 3040 | 5325 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| | Moremen | Brian | 3041 | 749 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 250 |
| Hayward Quartz Technology | Phan | Jimmy | 3042 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 125 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Hayward Quartz Technology | Phan | Jimmy | 3043 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3044 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3045 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3046 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3047 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3048 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3049 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3050 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3051 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3052 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3053 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3054 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3055 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3056 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3057 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3058 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3059 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3060 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3061 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3062 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3063 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Hayward Quartz Technology | Phan | Jimmy | 3064 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Hayward Quartz Technology | Phan | Jimmy | 3065 | 1127 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| | Napier | Shelly | 3070 | 1310 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Tong | Ada | 3071 | 5965 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| PCE Engineering, Inc. | Tang | Howard | 3072 | 940 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Malema Engineering | Pozmiak | Peter | 3073 | 803 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Malema Engineering | Pozmiak | Peter | 3074 | 803 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Malema Engineering | Pozmiak | Peter | 3075 | 803 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Riu | Frank | 3076 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3077 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3078 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3079 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3080 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3081 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3082 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3083 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3084 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3085 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3086 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3087 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3088 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3089 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3090 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3091 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3092 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3093 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Riu | Frank | 3094 | 1622 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| | Hernandez | George | 3097 | 5325 | Dell E207WFPC 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Hernandez | George | 3098 | 5325 | Dell E207WFPC 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Alphabet Energy | Constantino | Jon | 3099 | 6524 | Dell E207WFPC (2)20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| Collins Music & Computers | Collins | Lawrence | 3100 | 7273 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| San Jose State University | Baldwin | Michael | 3101 | 5335 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| D&H Manufacturing Co | Niru | Aaron | 3102 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3103 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |


**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| D&H Manufacturing Co | Niru | Aaron | 3104 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3105 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3106 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3107 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3108 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3109 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3110 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3111 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3112 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3113 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3114 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3115 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3116 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3117 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3118 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3119 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3120 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3121 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3122 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3123 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3124 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3125 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3126 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3127 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3128 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3129 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3130 | 6193 | | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3131 | 6193 | | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3132 | 6193 | | $ 75 |
| D&H Manufacturing Co | Niru | Aaron | 3133 | 6193 | Dell 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| SunFlux | Chen | Jim | 3139 | 765 | ViewSonic (2)21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| SunFlux | Chen | Jim | 3140 | 765 | Viewsonic 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| SunFlux | Chen | Jim | 3141 | 765 | Viewsonic 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| SunFlux | Chen | Jim | 3142 | 765 | Viewsonic 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| SunFlux | Chen | Jim | 3143 | 765 | Viewsonic 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| SunFlux | Chen | Jim | 3144 | 765 | Viewsonic 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |
| SunFlux | Chen | Jim | 3145 | 765 | Viewsonic 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 75 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Ballard | Donald | 3146 | 5462 | Dell Lot to include (14) Assorted 17"-19" Flat Panel Computer Monitors. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 350 |
| Systron Donner | Beratahani | Ferdi | 3147 | 5066 | Dell Lot to include (52) Assorted 17"-20" Flat Panel Computer Monitors. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 600 |
| | Kusolasak | Suthitham | 3148 | 7251 | Dell Lot to include (20) Assorted 20"-22" Flat Panel Monitors. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 900 |
| South bay IT depo | Mai | Tam | 3150 | 774 | Tristar Lot to include (16) PC's with Intel core 2 duo or Intel Xeon Processor. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 1,100 |
| South bay IT depo | Mai | Tam | 3151 | 774 | Tristar Antec Lot to include (7) PC's with Intel core 2 duo or Intel Pentium D processor. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | - |
| South bay IT depo | Mai | Tam | 3152 | 774 | Dell Precision T5500 Lot to include (3) PC's. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | - |
| D&H Manufacturing Co | Niru | Aaron | 3153 | 6193 | Dell Precision T5400 Lot to Include (4) PC's. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 5,500 |
| D&H Manufacturing Co | Niru | Aaron | 3154 | 6193 | Dell Optiplex 780 Lot to include (6) PC's with Intel Core quad processors. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | - |
| D&H Manufacturing Co | Niru | Aaron | 3155 | 6193 | Dell Optiplex 760/ 755 Lot to include (3) (No Suggestions) 760's with either Intel core quad or core 2 duo processors and (14) Optiplex 755 with Intel core 2 duo processors. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | - |
| D&H Manufacturing Co | Niru | Aaron | 3156 | 6193 | Dell Optiplex 745 Lot to include (24) Intel Core 2 duo or Pentium D processors. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | - |
| Bisso Trucking | Diop | Aboubakar | 3157 | 5300 | Dell Lot to include (2) Optiplex GX520, (1) Optiplex GX620, (1) Optiplex 380, (1) Dimension B110, Optiplex 170L. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 1,750 |
| Bisso Trucking | Diop | Aboubakar | 3158 | 5300 | Hewlett Packard Compaq Lot to include (4) PC's with Pentium 4 processors. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | - |
| Bisso Trucking | Diop | Aboubakar | 3159 | 5300 | Lot to include (11) assorted PC's. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | - |
| Essai, Inc. | Barabi | Iraj | 3160 | 777 | Hewlett Packard LaserJet 5200dtn LaserJet Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 900 |
| | Fan | Menglan | 3161 | 7369 | Hewlett Packard LaserJet 5100 LaserJet Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 300 |
| | Bryant | Kimberly | 3162 | 7288 | Hewlett Packard LaserJet 4250n LaserJet Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 350 |
| Shallsons | Hall | Shelby | 3163 | 6226 | Hewlett Packard CP2025 Color LaserJet Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 250 |
| Rain Defense | Terry | Mike | 3164 | 5801 | Hewlett Packard CP2025 Color LaserJet Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 250 |
| Mclab | Shi | Chang | 3165 | 6236 | Hewlett Packard 3800dn Color LaserJet Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 400 |
| Mclab | Shi | Chang | 3166 | 6236 | Hewlett Packard 2600n Color LaserJet Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 400 |
| Shallsons | Hall | Shelby | 3167 | 6226 | Hewlett Packard P2055dn LaserJet Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ | 100 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

### Solyndra
### Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Shallsons | Hall | Shelby | 3168 | 6226 | Hewlett Packard 3052 LaserJet Printer, Scanner, Copier. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ 100 |
| Shallsons | Hall | Shelby | 3169 | 6226 | Hewlett Packard 3052 LaserJet Printer, Scanner, Copier. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ 100 |
| Shallsons | Hall | Shelby | 3170 | 6226 | Hewlett Packard 2820 Color LaserJet Printer, Scanner, Copier. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ 100 |
| | Conway | William | 3174 | 6325 | Hewlett Packard 6980 Lot to include (2) DeskJet Printers. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ 100 |
| | Conway | William | 3175 | 6325 | Hewlett Packard 6940 Lot to include (2) DeskJet Printers. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ 100 |
| | Conway | William | 3176 | 6325 | Hewlett Packard K5400 Lot to include (2) OfficeJet Printers. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ 100 |
| | Conway | William | 3177 | 6325 | Hewlett Packard K550 Lot to include (2) OfficeJet Printers. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ 100 |
| | Gonzalez | Michael | 3178 | 6258 | Hewlett Packard C5280 All-in-One Photosmart Printer, Scanner, Copier. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ 150 |
| Corezon | Han | Charles | 3179 | 1619 | Hewlett Packard C3180 Lot to include (2) All-in-One Photosmart Printer, Scanner, Copier. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ 400 |
| Corezon | Han | Charles | 3180 | 1619 | Hewlett Packard 2575 All-in-one Printer, Scanner, Copier. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ - |
| Corezon | Han | Charles | 3181 | 1619 | Hewlett Packard 1606dn LaserJet Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ - |
| Corezon | Han | Charles | 3182 | 1619 | Hewlett Packard K80/ 1220C Lot to include both (1) K80 All-in-one Printer Fax/ Scan, Copier, 1220C Professional Series Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ - |
| Corezon | Han | Charles | 3183 | 1619 | Hewlett Packard P1505/ P1505n lot to include (1) P1505 LaserJet Printer and (10) P1505n LaserJet Printers. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ - |
| Corezon | Han | Charles | 3184 | 1619 | Hewlett Packard 1022/ 1022n/ 1020/ 1018/ P1005 lot to include (1) 1022 LaserJet Printer, (4) 1022n LaserJet Printers, (1) 1020 LaserJet Printer, (1) 1018 LaserJet Printer, (1) P1005 LaserJet Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ - |
| Corezon | Han | Charles | 3185 | 1619 | Hewlett Packard C7180 All-in-one Printer, Scanner, Fax, Copier. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ - |
| Mciab | Shi | Chang | 3186 | 6236 | Kodak 5300 EasyShare, All-in-One Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ 100 |
| Lane Fac. Mgmt. Svcs. | Lane | Steven | 3187 | 6294 | Epson Cx4200 Stylus, Printer, Copier, Scanner. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ 100 |
| KMAS Inc | Nguyen | Kenny | 3188 | 945 | brother 4100 Lot to include (2) Intellifax Business Class Laser Fax Machine. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ 200 |
| KMAS Inc | Nguyen | Kenny | 3189 | 945 | Brother MFC-7420 Fax/ Scanner/Copier/ Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ - |
| KMAS Inc | Nguyen | Kenny | 3190 | 945 | Brother MFC7840W Wireless Fax/ Scanner/Copier/ Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ - |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| San Jose State University | Baldwin | Michael | 3191 | 5335 | Canon MP830 Copier/ Fax/ Scanner. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 250 |
|  | Le | Kayla | 3192 | 1799 | Lexmark X9575 Printer/ Fax/ Copier. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 150 |
| Essai, Inc. | Barabi | Iraj | 3193 | 777 | Zebra ZM400 Lot to include (8) Label Writers. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 6,500 |
| Essai, Inc. | Barabi | Iraj | 3194 | 777 | Fellowes C-220/ C220C Lot to include (5) PowerShred Paper Shredders. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 1,000 |
|  | Moos | Jonathan | 3195 | 5385 | Fellowes S8-80, PS-70, PS-67Cs, P70CM Lot to include (6) Paper Shredders consisting of: (2) S8-80, (1) PS-70, (1) PS-67Cs, (1) P70CM and (1) Corporate Express CEBS14. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 250 |
| Tetramer Technologies | DiMaio | Jeff | 3197 | 5293 | Dymo Lot to include assorted label writer to include (2) Dymo Label writer 400's and (2) twin turbo's, ect. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 300 |
| Northern Manufacturing | Smith | Quintin | 3198 | 5991 | Panasonic DT-D4000 XGA 4000 Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 900 |
|  | Chang | Andy | 3199 | 915 | Panasonic PT-LB60NTV LB60 Wireless Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 850 |
| SVTC Technologies | Elliott | Charles | 3200 | 5839 | Mitsubishi FD63OU-G Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 1,600 |
|  | Powers | Robert | 3201 | 5353 | Mitsubishi FD63OU-G Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 1,600 |
|  | McCarthy | Lee | 3202 | 7126 | Mitsubishi FD63OU-G Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 1,500 |
|  | McCarthy | Lee | 3203 | 7126 | Mitsubishi FD63OU-G Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 1,500 |
|  | McCarthy | Lee | 3204 | 7126 | Mitsubishi FD63OU-G Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 1,500 |
|  | McCarthy | Lee | 3205 | 7126 | Mitsubishi FD63OU-G Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 1,500 |
|  | McCarthy | Lee | 3206 | 7126 | Mitsubishi FD63OU-G Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 1,500 |
|  | Payonzeck | Steve | 3208 | 6496 | Mitsubishi XL550U LCD Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 600 |
| Esp | Villalobos | Anthony | 3209 | 6756 | Mitsubishi XL550U LCD Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 600 |
| Applied Ceramics | Sertic | Matt | 3210 | 740 | Mitsubishi XL550U LCD Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 400 |
| Applied Ceramics | Sertic | Matt | 3211 | 740 | Mitsubishi XL550U LCD Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 400 |
| Applied Ceramics | Sertic | Matt | 3212 | 740 | Mitsubishi XL550U LCD Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 400 |
| Applied Ceramics | Sertic | Matt | 3213 | 740 | Mitsubishi XL550U LCD Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 400 |
| Applied Ceramics | Sertic | Matt | 3214 | 740 | Mitsubishi XL550U LCD Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 400 |
| Applied Ceramics | Sertic | Matt | 3215 | 740 | Mitsubishi XL550U LCD Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 400 |
| Applied Ceramics | Sertic | Matt | 3216 | 740 | Mitsubishi XL550U LCD Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ 400 |
|  | Tripathi | Kakali | 3217 | 5564 | Mitsubishi XL650U LCD projector. Bldg  3. Staging. Assets Located in Fremont, CA. | $ 500 |
|  | Tripathi | Kakali | 3218 | 5564 | Mitsubishi XL 550U LCD Projector. Bldg  3. Staging. Assets Located in Fremont, CA. | $ 500 |


**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Tripathi | Kakali | 3219 | 5564 | Epson EX30 LCD projector. Bldg  3. Staging. Assets Located in Fremont, CA. | $ 500 |
| REM Works | Malvar | Enrique | 3220 | 786 | | $ 2,100 |
| | Caldwell | Johnnie | 3221 | 1010 | Lot of assorted network switches, 6 inkjet printers, 1 label printer, UPS/battery back up's and power distribution units, carts not included. Bldg  3. Staging. Assets Located in Fremont, CA. | $ 5,000 |
| Bay Spec | Zhang | Charlie | 3222 | 817 | Lot of assorted servers, 18 servers, some missing parts, two industrial servers with slide out keyboards and flat panel displays, carts not included. Bldg  3. Staging. Assets Located in Fremont, CA. | $ 3,500 |
| Vfmc | Lighthouse | Thomas | 3300 | 6179 | Hewlett Packard 510 Plotter, DesignJet 510. Bldg  3. Staging Room. Assets Located in Fremont, CA. | $ 1,750 |
| Vfmc | Lighthouse | Thomas | 3301 | 6179 | Hewlett Packard 510 Plotter, DesignJet 510. Bldg  3. Staging Room. Assets Located in Fremont, CA. | $ 1,750 |
| Essal, Inc. | Barabi | Iraj | 3302 | 777 | Hewlett Packard 510 Plotter, DesignJet 510. Bldg  3. Staging. Assets Located in Fremont, CA. | $ 2,000 |
| Essal, Inc. | Barabi | Iraj | 3303 | 777 | Hewlett Packard 510 Plotter, DesignJet 510. Bldg  3. Staging. Assets Located in Fremont, CA. | $ 2,000 |
| SVTC Technologies | Elliott | Charles | 3304 | 5839 | Hewlett Packard 500 Plotter, DesignJet 500. Bldg  3. Staging. Assets Located in Fremont, CA. | $ 1,250 |
| | Hendrickson | K M | 3305 | 7107 | Hewlett Packard 500 Plotter, DesignJet 500. Bldg  3. Staging. Assets Located in Fremont, CA. | $ 1,000 |
| | Hendrickson | K M | 3306 | 7107 | Hewlett Packard 500 Plotter, DesignJet 500. Bldg  3. Staging. Assets Located in Fremont, CA. | $ 1,000 |
| | Hendrickson | K M | 3307 | 7107 | Hewlett Packard 500 Plotter, DesignJet 500. Bldg  3. Staging. Assets Located in Fremont, CA. | $ 1,000 |
| | Nguyen | Don | 3400 | 744 | Lot to include (30) Dell Flat Panel Monitors 17"-24"; (5) Computer Carts; (3) Dell PCs; Contents of (2) Pallets. Bldg 1. Scribe Area. Assets Located in Fremont, CA. | $ 6,500 |
| | Huffman | Ben | 3497 | 956 | Dell Lot to include (300+) Assorted Dell Docking Stations. Bldg  3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| | Buchalter | Daniel | 3498 | 7245 | Lot to include Contents of (4) Containers consisting of Keyboards, Mouses, Power Cords, Ethernet Cables, Data Cables, and assorted Computer Accessories. Bldg  3. Staging Room. Assets Located in Fremont, CA. | $ 800 |
| Maxim Integrated Products | Yang | Julia | 3499 | 6784 | Shoretel 230 and 560 Lot to include (300+) Telephones. Bldg  3. Staging Room. Assets Located in Fremont, CA. | $ 25,000 |
| CyDesign Labs | Lehrmann | Doug | 4000 | 5603 | Dell E228WFPC (14) 22" Flat Panel Monitors. Bldg 6. Asset Located in Milpitas, CA. | $ 1,300 |
| CyDesign Labs | Lehrmann | Doug | 4001 | 5603 | Dell E228WFPC (14) 22" Flat Panel Monitors. Bldg 6. Asset Located in Milpitas, CA. | $ 1,600 |
| Collins Music & Computers | Collins | Lawrence | 4002 | 7273 | (5) Assorted Various Size Flat Panel Monitors. (6) 22" Dell Flat Panel Monitors. Bldg 6. Asset Located in Milpitas, CA. | $ 800 |
| Collins Music & Computers | Collins | Lawrence | 4003 | 7273 | Dell E207WFPC (5) 20" Flat Panel Monitors. Bldg 6. Asset Located in Milpitas, CA. | $ 500 |
| BG Automation Enterprises Inc | Gagne | Robert | 4004 | 5448 | Dell E2209WC (3) 22" Flat Panel Monitors. Bldg 6. Asset Located in Milpitas, CA. | $ 400 |
| University of New Mexico | Lester | Luke | 4005 | 7569 | Dell E2210HC (8) 22" Flat Panel Monitors. Bldg 6. Asset Located in Milpitas, CA. | $ 600 |
| Collins Music & Computers | Collins | Lawrence | 4006 | 7273 | Dell 2208WFPT (7) 22" Flat Panel Monitors. Bldg 6. Asset Located in Milpitas, CA. | $ 600 |
| | Grewal | Davinder | 4007 | 6663 | Dell 2007WFPB (3) 20" Flat Panel Monitors. Bldg 6. Asset Located in Milpitas, CA. | $ 350 |


**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Intrexon | Mahnke | Stephanie | 4008 | 7219 | Dell 2209WA / 1908FP-BLK (3) 22" Flat Panel Monitors in original Packaging , 19" Flat Panel Monitor in original Packaging. Bldg 6. Asset Located in Milpitas, CA. | $ | 700 |
| ITC Manufacturing | Caldwell | Johnnie | 4009 | 5101 | (15) Roller Lab Workshops w/ Assorted Flat Panel Monitors , Mouse's , Keyboards and PC's. Bldg 6. Asset Located in Milpitas, CA. | $ | 3,000 |
| ITC Manufacturing | Caldwell | Johnnie | 4010 | 5101 | (15) Roller Lab Workshops w/ Assorted Flat Panel Monitors , Mouse's , Keyboards and PC's. Bldg 6. Asset Located in Milpitas, CA. | $ | 3,250 |
| Diamond Telecom | Haugen | Robert | 4012 | 6075 | ShoreTel IP 230 (25+) Office Telephone. Bldg 6. Asset Located in Milpitas, CA. | $ | 2,500 |
| Integreat | Winkelman | Gary | 4014 | 6398 | POLYCOM (3) Full Duplex Conference Phone SN# H80711020D50. Bldg 6. Asset Located in Milpitas, CA. | $ | 1,250 |
| Integreat | Winkelman | Gary | 4015 | 6398 | POLYCOM (4) Full Duplex Conference Phone SN# H80711020D51. Bldg 6. Asset Located in Milpitas, CA. | $ | - |
| SunFlux | Chen | Jim | 4017 | 765 | HP C7770B HP-J500-Ploter-CC-99. SN# MY84FH301J. Bldg 6. Asset Located in Milpitas, CA. | $ | 1,500 |
| MaxOut Savings Advisors LLC | Geoca | Ted | 4018 | 7262 | Fellowes c-220 (3) Office paper/card/Disk Shredder's. Bldg 6. Asset Located in Milpitas, CA. | $ | 400 |
| San Francisco Herb & Natural Food Company | Meltzer | Barry | 4019 | 758 | HP Q3950A HP Color Laser Jet 2840. SN# CNHC7CW0JD. Bldg 6. Asset Located in Milpitas, CA. | $ | 300 |
| SunFlux | Chen | Jim | 4020 | 765 | HP Q3948A HP Color Laser Jet 2820. Bldg 6. Asset Located in Milpitas, CA. | $ | 300 |
| Malema Engineering | Pozmiak | Peter | 4021 | 803 | HP Q78123A (3) HP Laser Jet P3005. Bldg 6. Asset Located in Milpitas, CA. | $ | 400 |
| San Jose State University | Baldwin | Michael | 4023 | 5335 | LEXMARK 4435-W22 All in one Wi-FI Office Printer. Bldg 6. Asset Located in Milpitas, CA. | $ | 180 |
| San Francisco Herb & Natural Food Company | Meltzer | Barry | 4024 | 758 | HP / Epson HP Officejet 5610 / Epson Stylus NX515 Lot: (2) printers consisting of (1) HP Office Jet All-In-One Printer and (1) Epson Stylus Wi-FI All-In-One. Bldg 6. Asset Located in Milpitas, CA. | $ | 225 |
| ITC Manufacturing | Caldwell | Johnnie | 4030 | 5101 | Fellowes / Dymo Jupiter 125 / 93085 (2) Fellowes' Laminating Machines , (2) Dymo Label Writers. Bldg 6. Asset Located in Milpitas, CA. | $ | 350 |
| SunFlux | Chen | Jim | 4031 | 765 | MITSUBISHI XI1550U (2) Projectors. Bldg 6. Asset Located in Milpitas, CA. | $ | 1,250 |
| Vacuum Process Engineering | Schalensky | Carl | 4032 | 6229 | Mitsubishi XI1550U (2) Projectors. Bldg 6. Asset Located in Milpitas, CA. | $ | 1,250 |
| Alphabet Energy | Constantino | Jon | 4034 | 6524 | 17" LCD Flat Panel Monitor , Planar Flat panel display , APC Battery Backup lighting and surge protection , APC 750 XL Battery Backup , (2) FireMV 2400 , Dell Port Replicator , (4) Aruba AP 70 Routers , 24" Dell Flat Panel Monitor. Bldg 6. Asset Located | $ | 750 |
| | Zapf | Dietmar | 4046 | 5402 | Luxo Research Microscope on stand with light source. Dual 10x optics. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,000 |
| General Hydroponics | BeVier | Jonathan | 4047 | 5911 | Luxo Research Microscope on stand with light source. Dual 10x optics. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,000 |
| | Zapf | Dietmar | 4048 | 5402 | Protite Pro-Zoom SZT4J Research Microscope on stand with light source. Dual 10x optics. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,500 |
| | Zapf | Dietmar | 4049 | 5402 | InfinityLite Research Microscope on stand with light source. Dual 20x Optics. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,000 |
| Sebastian Scientific Corporation | Plamthottam | Sebastian | 4050 | 6694 | Meiji ML 7500 Research microscope with .45x optical camera and 4 objectives; BD S.Plan 4/.10, BD S.Plan 10/.25, BD S.Plan 20/.40, BD S.Plan 40/.65. Dual 10x Optics. SN# 701459. Bldg. 6. Asset Located in Milpitas, CA. | $ | 3,500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Zapf | Dietmar | 4052 | 5402 | Dolan Jenner PL8013AN1 Fiber-lite PL-800 Series light source. 115 VAC. 50/60 HZ. 200 W. SN# 26083646274. Bldg. 6. Asset Located in Milpitas, CA. | $ | 400 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 4053 | 5121 | Meiji M0150 Fiber optic light source. 120 V. 60 HZ.117 W. Bldg. 6. Asset Located in Milpitas, CA. | $ | 350 |
| Bay Spec | Zheng | Charlie | 4055 | 817 | Techniquip 21 DC Light source. 90-254 VAC. 47-63 HZ. SN# 52957. Bldg. 6. Asset Located in Milpitas, CA. | $ | 325 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4056 | 1166 | Mettler Toledo AI 204 Analytical Balancing Scale. Bldg. 6. Asset Located in Milpitas, CA. | $ | 700 |
| General Hydroponics | BeVier | Jonathan | 4057 | 5911 | Mettler Toledo AI 204 Analytical Balancing Scale. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,000 |
| Alphabet Energy | Constantino | Jon | 4058 | 6524 | Mettler Toledo AI 204 Analytical Balancing Scale. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,100 |
| LabCommerce | Robison | Mark | 4059 | 6598 | Mettler Toledo AI 104 Analytical Balancing Scale. Bldg. 6. Asset Located in Milpitas, CA. | $ | 900 |
| Sdi | Foisy | Michele | 4060 | 5314 | Mettler Toledo DL39 Karl Fischer Coulometer. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,500 |
| Biotech Equipment Sales | Young | Douglas | 4061 | 5376 | Sartorius TE1535 Top loading digital balance. Bldg. 6. Asset Located in Milpitas, CA. | $ | 500 |
| Applied Ceramics | Sertic | Matt | 4062 | 740 | 12365-382 VWR 7X7 Ceramic top hotplate/ stirrer , Barnstead Thermolyne Hot Plate. Bldg. 6. Asset Located in Milpitas, CA. | $ | 300 |
| Plant PV | Peters | Craig | 4063 | 6043 | VWR 100 Rocking platform. 1-9RPM. 120 Volts. .8 AMP 600 VA. SN# 19170003. Bldg. 6. Asset Located in Milpitas, CA. | $ | 250 |
| General Hydroponics | BeVier | Jonathan | 4064 | 5911 | Sartorius WDS 400 Phosphorus Pentoxide and Coulometric Karl Fischer Moisture Analyzer. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,250 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4065 | 1166 | Varian Cary 50 UV-Vis Table top Spectrophotometer. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,000 |
| | Alona | Rene | 4066 | 5458 | Branson 1510R-DTH Ultrasonic Cleaner. SN# RKC040845738E. Bldg. 6. Asset Located in Milpitas, CA. | $ | 600 |
| | Alona | Rene | 4067 | 5458 | Branson 5510R-MT Ultrasonic Cleaner. SN# RNA010839281F. Bldg. 6. Asset Located in Milpitas, CA. | $ | 600 |
| Ferncroft Management LLC | Webber | Jonathan | 4068 | 7546 | GAST D0A-P704-AA (5) Non lubricated Pump. 0-160 psi. 115 Volts. 4.2 Amps. 60 HZ. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,000 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4069 | 1166 | Varian 9699007 Turbo-V 250 Macro Torr Pump. 933 HZ. 54V. 150 VA. SN# 202191. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,750 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4071 | 1166 | Elcometer 501 Pencil Hardness Tester kit. 6B-6H Set. Bldg. 6. Asset Located in Milpitas, CA. | $ | 150 |
| Solexant | Leidholm | Craig | 4072 | 1068 | Mocon Portable handheld oxygen analyzer. SN# 100 8CK 303. Bldg. 6. Asset Located in Milpitas, CA. | $ | 300 |
| General Hydroponics | BeVier | Jonathan | 4073 | 5911 | Polycold PCC Compressor. SN# J0928065. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,250 |
| | Takel | Jonathan | 4074 | 5743 | Omega OM-DAQPRO-5300 (2) Portable handheld data logger. SN# 803573. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,000 |
| Ferncroft Management LLC | Webber | Jonathan | 4075 | 7546 | Vaisala MMP78 Moisture and temperature probe. SN# B3520001. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,000 |
| Plant PV | Peters | Craig | 4077 | 6043 | Pfeiffer Vacuum TMH 071 P Vacuum pump with Extorr Mod: XT ZOOM Residual Gas Analyzer. SN# 14322891. Bldg. 6. Asset Located in Milpitas, CA. | $ | 3,000 |
| Provac Sales | Hoyle | David | 4078 | 5022 | Pfeiffer Vacuum TMH 071 P Vacuum, missing pump. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,500 |
| Seeo | Mutyala | Nailesh | 4081 | 7657 | QuadTech Hybrid 2000 AC/DC/IR/DCR Analyzer. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,100 |



| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Seeo | Mutyala | Neilesh | 4082 | 7657 | Keithley 2750 Integra Series Multimeter switch system. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,400 |
| Seeo | Mutyala | Neilesh | 4083 | 7657 | Keithley 2750 Integra Series Multimeter switch system. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,400 |
| Test and Measurement Parts | Volpi | Richard | 4084 | 6032 | Agilent 34970A Data Acquisition Switch Unit. Bldg. 6. Asset Located in Milpitas, CA. | $ | 800 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4085 | 1166 | Lumetrics D1340 Opti-gauge controller. SN# LUM 1311. Bldg. 6. Asset Located in Milpitas, CA. | $ | 500 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4086 | 1166 | Lumetrics D1340 Opti-gauge controller. SN# LUM 1311. Bldg. 6. Asset Located in Milpitas, CA. | $ | 500 |
| Sobaysnet | Giles | Terry | 4088 | 6538 | BK Precision 1670A DC Regulated Power Supply. Bldg. 6. Asset Located in Milpitas, CA. | $ | 350 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4089 | 1166 | MKS PR400B Digital Power Supply and Readout System. Bldg. 6. Asset Located in Milpitas, CA. | $ | 800 |
| | Houck | William | 4090 | 5559 | Heidenhan MT25 Digital Length Gauge with digital readout system. Bldg. 6. Asset Located in Milpitas, CA. | $ | 700 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4091 | 1166 | Fluke 2635 Hydra Data Bucket. SN# 6723305. Bldg. 6. Asset Located in Milpitas, CA. | $ | 900 |
| Strainoptics | Feingold | Joel | 4093 | 5822 | Strainoptics PS-100-P1-75 Light Source with analytical inspection unit. SN# 143. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,000 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 4094 | 5121 | QuadTech Sentry 30 Plus AC/DC/IR Hipot Tester. Bldg. 6. Asset Located in Milpitas, CA. | $ | 750 |
| Surplus Sems Inc | Kuerz | Greg | 4095 | 5939 | Cole Palmer 7550-50 Masterflex L/S computerized drive. Bldg. 6. Asset Located in Milpitas, CA. | $ | 500 |
| General Hydroponics | BeVier | Jonathan | 4096 | 5911 | Cambridge Viscosity BBC-323 Viscopro 2000 Meter. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,000 |
| Seeo | Mutyala | Neilesh | 4097 | 7657 | Keithley 2400-C (3) Sourcemeter. Bldg. 6. Asset Located in Milpitas, CA. | $ | 8,000 |
| San Francisco Herb & Natural Food Company | Meltzer | Barry | 4098 | 758 | Pelouze 410 Weight Scale Cap. 150LB Bldg. 6. Asset Located in Milpitas, CA. | $ | 160 |
| Tosoh Quartz Inc | Wood | Roger | 4100 | 5619 | Conco Panel loaders/ unloaders, material handling crane, 240 lb. capacity. Bldg. 6. Asset is Located in Milpitas, CA. | $ | 700 |
| Tosoh Quartz Inc | Wood | Roger | 4101 | 5619 | Conco Panel loaders/ unloaders, material handling crane, 240 lb. capacity. Bldg. 6. Asset is Located in Milpitas, CA. | $ | 700 |
| ITC Manufacturing | Caldwell | Johnnie | 4102 | 5101 | CAB FL10PCI Lot: Laser Label Printer Includes never used laser. Also includes workbench. Bldg. 6. Asset is Located in Milpitas, CA. | $ | 5,500 |
| | Scheffer | AAron | 4104 | 801 | PVA Fluid dispensing system includes Graco President Air powered pump/ fluid applicator, Allen-Bradley VersaView 1500P controller. Mfg. 5/2008. Bldg. 6. Asset is Located in Milpitas, CA. | $ | 1,500 |
| | Scheffer | AAron | 4105 | 801 | PVA MX-4000 Fluid dispensing system includes Graco President Air powered pump/ fluid applicator, Allen-Bradley VersaView 1500P controller. Mfg. 5/2008. Bldg. 6. Asset is Located in Milpitas, CA. | $ | 1,500 |
| General Hydroponics | BeVier | Jonathan | 4106 | 5911 | Graco Monark Air powered pump/ fluid applicator. Bldg. 6. Asset is Located in Milpitas, CA. | $ | 900 |
| General Hydroponics | BeVier | Jonathan | 4107 | 5911 | Graco Monark Air powered pump/ fluid applicator. Bldg. 6. Asset is Located in Milpitas, CA. | $ | 900 |
| Surplus Sems Inc | Kuerz | Greg | 4108 | 5939 | Graco Monark Air powered pump/ fluid applicator. Bldg. 6. Asset is Located in Milpitas, CA. | $ | 700 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 4120 | 5121 | Despatch TAD3-17-1E Large Walk in electric oven, chamber size 6 ft H x 5 ft W x 66"D, Max Temp 345°C, 48kw. Bldg 6. Asset is Located in Milpitas, CA. | $ | 7,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Boltman | Brent | 4121 | 5192 | Solyndra IVT tester w/ Allen-Bradley VersaView 1500P control panel. Bldg 6. Asset is Located in Milpitas, CA. | $ | 4,500 |
| | Harrison | Mark | 4150 | 5089 | Sonoscan Acoustic Imaging machine. Includes Poly Science heated water bath. Bldg 6. Asset is Located in Milpitas, CA. | $ | 65,000 |
| Iqualine Corp. | Le | Jon | 4151 | 6588 | Inficon UL 1000 FAB Helium Leak Detector. Bldg. 6. Asset is Located in Milpitas, CA. | $ | 17,500 |
| Tec Associates | Berlin | Alex | 4153 | 868 | Miyachi Unitek LW300A Laser System. Bldg. 6. Asset Located in Milpitas, CA. | $ | 12,500 |
| Tec Associates | Berlin | Alex | 4154 | 868 | Miyachi Unitek LW150A Laser System. Bldg. 6. Asset Located in Milpitas, CA. | $ | 10,500 |
| Tec Associates | Berlin | Alex | 4155 | 868 | Miyachi Unitek LW150A Laser System. Bldg. 6. Asset Located in Milpitas, CA. | $ | 10,500 |
| Tec Associates | Berlin | Alex | 4156 | 868 | Miyachi Unitek LW50A Laser System. Bldg. 6. Asset Located in Milpitas, CA. | $ | 8,500 |
| Vacuum Process Engineering | Schalansky | Carl | 4157 | 6229 | RDO 7.5-135/400-3 Induction Heater. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,000 |
| FMG Enterprises | Govola | Gary | 4158 | 6849 | Toyota IPUP T100L Dry Pump. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,500 |
| SVV Technology Innovations | Vasylyev | Sergiy | 4159 | 5057 | VWR 1173PD Recirculator Chiller. SN# 109300772. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,000 |
| Ge Energy | Sutter | Scott | 4160 | 6278 | Edwards XDS 35i Scroll Vacuum Pump. Bldg. 6. Asset Located in Milpitas, CA. | $ | 4,500 |
| Provac Sales | Hoyle | David | 4161 | 5022 | Edwards XDS 10 Scroll Vacuum Pump. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,500 |
| Provac Sales | Hoyle | David | 4162 | 5022 | Edwards XDS 10 Scroll Vacuum Pump. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,500 |
| Provac Sales | Hoyle | David | 4163 | 5022 | Edwards RV8 Vacuum Pump with Inlet Catch Pot. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,500 |
| Provac Sales | Hoyle | David | 4164 | 5022 | Edwards RV3 Vacuum Pump with Inlet Catch Pot. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,500 |
| Provac Sales | Hoyle | David | 4165 | 5022 | Edwards RV3 Vacuum Pump with Inlet Catch Pot. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,500 |
| Provac Sales | Hoyle | David | 4166 | 5022 | Edwards RV3 Vacuum Pump with Inlet Catch Pot. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,500 |
| Provac Sales | Hoyle | David | 4167 | 5022 | Edwards RV3 Vacuum Pump. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,500 |
| | Scheffer | AAron | 4168 | 801 | Edwards RV3 & RV12 Lot includes (2) RV3 Vacuum Pumps; (2) RV12 Vacuum Pumps. (Needs Repair). Bldg. 6. Assets Located in Milpitas, CA. | $ | 1,500 |
| Tech-Semi | Wang | Jintu | 4169 | 6545 | Inficon Modul 1000 Helium leak detector with display and extra sensor. Bldg. 6. Assets Located in Milpitas, CA. | $ | 11,000 |
| Milkotronic Ltd | Dinev | Dinyo | 4170 | 6885 | Inficon Modul 1000 Helium leak detector with display and extra sensor. Bldg. 6. Assets Located in Milpitas, CA. | $ | 12,500 |
| Iqualine Corp. | Le | Jon | 4171 | 6588 | Inficon Lot of 16 Inficon displays and 5 replacement sensors for Inficon leak detectors. Bldg. 6. Assets Located in Milpitas, CA. | $ | 1,500 |
| ER Precision Optical | Hess | Mark | 4172 | 7624 | VWR 3370 Chiller. Bldg. 6. Assets Located in Milpitas, CA. | $ | 2,500 |
| FunCabinRentals.com | Mullins | Craig | 4173 | 5810 | VWR 1173PD Chiller. Bldg. 6. Assets Located in Milpitas, CA. | $ | 2,250 |
| FunCabinRentals.com | Mullins | Craig | 4174 | 5810 | VWR 1177PD Chiller, as-is, will not power up. Bldg. 6. Assets Located in Milpitas, CA. | $ | 2,250 |
| Provac Sales | Hoyle | David | 4175 | 5022 | Edwards E2M28 Rotary vane vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 2,250 |
| Essai, Inc. | Barabi | Iraj | 4176 | 777 | Edwards RV12 Rotary vane vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 800 |
| Essai, Inc. | Barabi | Iraj | 4177 | 777 | Edwards RV12 Rotary vane vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 800 |
| Essai, Inc. | Barabi | Iraj | 4178 | 777 | Edwards RV12 Rotary vane vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 800 |
| Essai, Inc. | Barabi | Iraj | 4179 | 777 | Edwards RV12 Rotary vane vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 800 |
| Essai, Inc. | Barabi | Iraj | 4180 | 777 | Edwards RV8 Rotary vane vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 800 |
| Essai, Inc. | Barabi | Iraj | 4181 | 777 | Edwards RV8 Rotary vane vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 800 |
| Essai, Inc. | Barabi | Iraj | 4182 | 777 | Edwards RV8 Rotary vane vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 800 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Essal, Inc. | Barabi | Iraj | 4183 | 777 | Edwards RV3 Rotary vane vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ 800 |
| Essal, Inc. | Barabi | Iraj | 4184 | 777 | Edwards RV3 Rotary vane vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ 800 |
| Essal, Inc. | Barabi | Iraj | 4185 | 777 | Edwards RV3 Rotary vane vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ 800 |
| Essal, Inc. | Barabi | Iraj | 4186 | 777 | Edwards RV3 Rotary vane vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ 800 |
| | Shen | Xiaohua | 4187 | 6120 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller and air cooler assembly in boxes. Bldg. 6. Assets Located in Milpitas, CA. | $ 3,000 |
| | Shen | Xiaohua | 4188 | 6120 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller and air cooler assembly in boxes. Bldg. 6. Assets Located in Milpitas, CA. | $ 3,000 |
| Surplus Sams Inc | Kuerz | Greg | 4189 | 5939 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller and air cooler assembly in boxes. Bldg. 6. Assets Located in Milpitas, CA. | $ 3,000 |
| Ferncroft Management LLC | Webber | Jonathan | 4190 | 7546 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller and air cooler assembly in boxes. Bldg. 6. Assets Located in Milpitas, CA. | $ 2,500 |
| Ferncroft Management LLC | Webber | Jonathan | 4191 | 7546 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller and air cooler assembly in boxes. Bldg. 6. Assets Located in Milpitas, CA. | $ 2,500 |
| Ferncroft Management LLC | Webber | Jonathan | 4192 | 7546 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller and air cooler assembly in boxes. Bldg. 6. Assets Located in Milpitas, CA. | $ 2,500 |
| Ferncroft Management LLC | Webber | Jonathan | 4193 | 7546 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller and air cooler assembly in boxes. Bldg. 6. Assets Located in Milpitas, CA. | $ 2,500 |
| Ferncroft Management LLC | Webber | Jonathan | 4194 | 7546 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller and air cooler assembly in boxes. Bldg. 6. Assets Located in Milpitas, CA. | $ 2,500 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4195 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller in boxes. Bldg. 6. Assets Located in Milpitas, CA. | $ 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4196 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller in boxes. Bldg. 6. Assets Located in Milpitas, CA. | $ 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4197 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller in boxes. Bldg. 6. Assets Located in Milpitas, CA. | $ 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4198 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller in boxes. Bldg. 6. Assets Located in Milpitas, CA. | $ 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4199 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller in boxes. Bldg. 6. Assets Located in Milpitas, CA. | $ 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4200 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump with TIC controller, controller not in box. Bldg. 6. Assets Located in Milpitas, CA. | $ 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4201 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump in box. Bldg. 6. Assets Located in Milpitas, CA. | $ 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4202 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump in box. Bldg. 6. Assets Located in Milpitas, CA. | $ 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4203 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump, no box. Bldg. 6. Assets Located in Milpitas, CA. | $ 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4204 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump, no box. Bldg. 6. Assets Located in Milpitas, CA. | $ 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4205 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump, no box. Bldg. 6. Assets Located in Milpitas, CA. | $ 1,600 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4206 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump, no box. Bldg. 6. Assets Located in Milpitas, CA. | $ | 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4207 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump, no box. Bldg. 6. Assets Located in Milpitas, CA. | $ | 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4208 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump, no box. Bldg. 6. Assets Located in Milpitas, CA. | $ | 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4209 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump, no box. Bldg. 6. Assets Located in Milpitas, CA. | $ | 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4210 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump, no box. Bldg. 6. Assets Located in Milpitas, CA. | $ | 1,600 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4211 | 1166 | Edwards EXT 70H 24V Compound turbo molecular vacuum pump, no box. Bldg. 6. Assets Located in Milpitas, CA. | $ | 1,600 |
| Tango Systems Inc. | Kann | Lulu | 4212 | 7093 | Edwards XDS35i Dry scroll vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 2,250 |
| Tango Systems Inc. | Kann | Lulu | 4213 | 7093 | Edwards XDS35i Dry scroll vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 2,250 |
| Tango Systems Inc. | Kann | Lulu | 4214 | 7093 | Scotpump/WEG 19GNS Dry scroll vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 2,250 |
| Tango Systems Inc. | Kann | Lulu | 4215 | 7093 | Scotpump/WEG 19GNS Dry scroll vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 2,250 |
| Tango Systems Inc. | Kann | Lulu | 4216 | 7093 | BOC Edwards XDS10c Dry scroll vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 2,250 |
| Tango Systems Inc. | Kann | Lulu | 4217 | 7093 | Edwards XDS10 Dry scroll vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 2,250 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 4218 | 5121 | Shimadzu EI-D1303M Common controller. Bldg. 6. Assets Located in Milpitas, CA. | $ | 400 |
| Hp | Randazzo | Michael | 4219 | 5896 | Compatible Mfg. Lot of 2 pump spools, 200mm. Bldg. 6. Assets Located in Milpitas, CA. | $ | 400 |
| Silicon Valley Compucycle | Roohparvar | Shervin | 4220 | 5121 | QuadTech Hybrid 2000 AC/DC/IR/DCR Analyzer. Bldg. 6. Assets Located in Milpitas, CA. | $ | 750 |
| N&R Scientific Co. | Rubenstein | Neil | 4221 | 6555 | Leybold Turbovac 361 Turbo molecular vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 3,000 |
| N&R Scientific Co. | Rubenstein | Neil | 4222 | 6555 | Leybold Turbovac 150 CSV Turbo molecular vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 3,000 |
| ITC Manufacturing | Caldwell | Johnnie | 4225 | 5101 | Kuka KR100-2PA Kuka robot & KR C2 controller. Mfg. 2009. SN# 941487. Bldg 6. Asset is Located in Milpitas, CA. | $ | 27,500 |
| ITC Manufacturing | Caldwell | Johnnie | 4226 | 5101 | Kuka KR100-2PA Kuka robot & KR C2 controller. Mfg. 9/2008. SN# 941186. Bldg 6. Asset is Located in Milpitas, CA. | $ | 22,500 |
| ITC Manufacturing | Caldwell | Johnnie | 4227 | 5101 | Kuka KR100-2PA Kuka robot & KR C2 controller. Mfg. 6/2008. SN# 941106. Bldg 6. Asset is Located in Milpitas, CA. | $ | 27,500 |
| ITC Manufacturing | Caldwell | Johnnie | 4228 | 5101 | Kuka KR16 Robotic handler w/ Kuka KRC 2 controller. Mfg 11/2008. SN# 862276. Bldg 6. Asset is Located in Milpitas, CA. | $ | 26,000 |
| ITC Manufacturing | Caldwell | Johnnie | 4230 | 5101 | Lot: Contents of Robotics Room to include shelving, workbenches, assorted custom solar tube fixtures, spool wire, parts, supplies, cables, and metal cabinet; (4) carts with contents. Bldg 6. Asset is Located in Milpitas, CA. | $ | 4,750 |
| | Shen | Xiaohua | 4231 | 6120 | Lot: Contents of Optics Room to include 3 ft. x 4 ft. optical table, metal bench, (2) metal cabinets, and assorted custom aluminum fixtures. Bldg 6. Asset is Located in Milpitas, CA. | $ | 8,000 |
| Iqualine Corp. | Le | Jon | 4240 | 6588 | Thermco 1097Q Gas Mixer - GMAX, gas cabinet w/ tank. Bldg 6. Asset is Located in Milpitas, CA. | $ | 1,250 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Scheffer | AAron | 4241 | 801 | Solyndra Lot: Gas Bag Insertion Machine to include assorted electrical components and panel w/ A-B modules, A-B VersaView 1500P control panel. SN# GBI 482. Bldg 6. Asset is Located in Milpitas, CA. | $ | 1,500 |
| Surplus Sams Inc | Kuerz | Greg | 4242 | 5939 | Solyndra Lot: Residual Gas Analyzer to include Shimadzu turbo pump and assorted electrical components and panel w/ A-B modules and A-B VersaView 1500P control panel. SN# RGA 482. Bldg 6. Asset is Located in Milpitas, CA. | $ | 5,000 |
| | Scheffer | AAron | 4245 | 801 | ECTI ECTI machines, parts only. Includes PVA MX4000-R electrical panel and A-B VersaView 1550M control panel. Bldg 6. Asset is Located in Milpitas, CA. | $ | 2,500 |
| Surplus Sams Inc | Kuerz | Greg | 4246 | 5939 | Graco Monark Air powered pump/ fluid applicator. Bldg 6. Asset is Located in Milpitas, CA. | $ | 1,500 |
| Surplus Sams Inc | Kuerz | Greg | 4247 | 5939 | Graco Monark Air powered pump/ fluid applicator. Bldg 6. Asset is Located in Milpitas, CA. | $ | 1,500 |
| ITC Manufacturing | Caldwell | Johnnie | 4250 | 5101 | Cousins Packaging 4100 Titan Ultra Automatic shrink wrap machine, 120V, includes variable carriage speed controller & variable force/ tension carriage loader. Mfg 2008. Bldg 6. Asset is Located in Milpitas, CA. | $ | 6,000 |
| General Hydroponics | BeVier | Jonathan | 4255 | 5911 | Blue M DCC-1406E-4S Double door oven. Bldg 6. Asset is Located in Milpitas, CA. | $ | 3,000 |
| | Scheffer | AAron | 4257 | 801 | Lot: (2) Metal workbenches, custom vertical conveyor module, assorted custom aluminum fixtures. Bldg 6. Asset is Located in Milpitas, CA. | $ | 900 |
| Switch Bulb Company | Cumpston | Brian | 4258 | 5205 | VWR 1410M Small lab oven. Includes metro rack. Bldg 6. Asset is Located in Milpitas, CA. | $ | 900 |
| SVV Technology Innovations | Vasylyev | Sergiy | 4270 | 5057 | SBT (South Bay Tech) Lapping/ polishing machines. Bldg 6. Asset is Located in Milpitas, CA. | $ | 1,750 |
| SVV Technology Innovations | Vasylyev | Sergiy | 4271 | 5057 | SBT (South Bay Tech) Lapping/ polishing machines. Bldg 6. Asset is Located in Milpitas, CA. | $ | 1,750 |
| NanoLab-ID | Grek | Boris | 4272 | 6364 | Buehler 11-1280-180 Buehler dicing/ sectioning saw Model 11-1280-180.  Late Pick-up-Removal after Nov. 16. Bldg 6. Asset is Located in Milpitas, CA. | $ | 2,500 |
| Milkotronic Ltd | Dinev | Dinyo | 4273 | 6885 | Buehler 11-1280-180 Buehler dicing/ sectioning saw Model 11-1280-180.  Late Pick-up-Removal after Nov. 16. Bldg 6. Asset is Located in Milpitas, CA. | $ | 2,500 |
| SVV Technology Innovations | Vasylyev | Sergiy | 4275 | 5057 | Overbeck Machine Twister Mdl # LT-1BR Lot: Speed lathe. Mfg 2007. Includes Steinel HG2310LCD heat gun & metal workbench. Bldg 6. Asset is Located in Milpitas, CA. | $ | 900 |
| | Loveness | Ghym | 4276 | 7633 | Blue M DCC1406E Blue M oven, double door. Bldg 6. Asset is Located in Milpitas, CA. | $ | 2,000 |
| AUST Development | Eversull | Christian | 4280 | 6978 | Lot: Contents of room to include: Laser welder w/ TMC Optical table, optical fixtures & cctv camera, Pentax lens, table enclosure w/ rollup door. Also to include Fusion UV Cure P300 power supply, Schreiber MM100AC TruTon water chiller, custom Yag laser e | $ | 7,500 |
| Tesla Factory | Knapp | Dominik | 4281 | 723 | PVA Lot: Liquid distribution system w/ (1) Graco C20 Check Mate air powered pump & (1) Graco Monark air powered pump. PVA two-part adhesive dispensing system.  SN M1472.  Late Pick-up-Removal after Nov. 16. Bldg 6. Asset is Located in Milpitas, CA. | $ | 1,000 |
| Surplus Sams Inc | Kuerz | Greg | 4282 | 5939 | Solyndra Custom Lot: Contents of mixing & pump room w/ Allen-Bradley Panelview Plus 1500 control panel. Includes (2) 5 gallon tanks, assorted flow meters, DC drives, SMC valve and modules, (4) Ismatec MCP-Z pumps, various custom fixtures & frames, and wo | $ | 2,250 |
| Surplus Sams Inc | Kuerz | Greg | 4285 | 5939 | Solyndra Custom Lot: POP Frit Station w/ Allen-Bradley PanelView 600 control panel. Includes (2) RDO 7.5 135/400-3 programmable induction heaters, Neslab M33 chiller, assorted motors, drives, and sensors. Bldg 6. Asset is Located in Milpitas, CA. | $ | 3,750 |
| | Pham | Chinh | 4286 | 877 | Knight Machine 9100-0207 Lot: Small spindle lathe, 100 CM glass cutting machine. Mfg 2007. Includes VWR 612 recirculator and workbench. Bldg 6. Asset is Located in Milpitas, CA. | $ | 1,100 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Pham | Chinh | 4287 | 877 | Cox Automation Tube Cut Lot; POP 100CM glass cutting station and safety enclosure w/ Allen-Bradley PanelView 600. Includes VWR 1173PD chiller. Bldg 6. Asset is Located in Milpitas, CA. | $ 2,750 |
| Outback Equipment Company | Mallerty | Scott | 4288 | 706 | Cox Automation Ablation Station Lot: Ablation Station to include Allen-Bradley PanelView Plus 600 control panel & Swamblaster LV-1 large volume micro abrasive blaster. Bldg 6. Asset is Located in Milpitas, CA. | $ 1,400 |
| Measurement Specialties | Wengrow | Adam | 4289 | 5481 | Packworld PW2210-440-4-44-10-K Packworld sealer/ packaging machine. Bldg 6. Asset is Located in Milpitas, CA. | $ 1,000 |
| Radius Power Inc. | Thakur | Chandresh | 4290 | 5226 | Fend-All Porta Stream II Eyewash station. Bldg 6. Asset is Located in Milpitas, CA. | $ 350 |
| | Flood | Paul | 4295 | 781 | Lot: Assorted custom solar tube fixtures, frames, and tooling. Bldg 6. Asset is Located in Milpitas, CA. | $ 500 |
| Radius Power Inc. | Thakur | Chandresh | 4300 | 5226 | Shel Lab HF 37-2 Oven, double door, chamber size 54"H x 4 ft W x 2 ft D. Bldg 6. Asset is Located in Milpitas, CA. | $ 2,500 |
| | Harrison | Mark | 4301 | 5089 | Espec ESZ-4CA Environmental Chamber. Env. Cham #2. Chamber size 3 ft D x 39"W x 39"H. Bldg 6. Asset is Located in Milpitas, CA. | $ 13,000 |
| Ge Energy | Sutter | Scott | 4302 | 6278 | TPS Tenney TJR Double stack ovens, -75°C - 200°C. Bldg 6. Asset is Located in Milpitas, CA. | $ 5,500 |
| QuantumScape Corporation | Biagini | Julianne | 4303 | 6585 | M Braun LM130 Glove box w/ PLC controlled combi O2 analyzer. BB Mas or 130. Bldg 6. Asset is Located in Milpitas, CA. | $ 25,000 |
| Iqualine Corp. | Le | Jon | 4304 | 6588 | Fend-All Porta Stream II Eyewash station. Bldg 6. Asset is Located in Milpitas, CA. | $ 250 |
| Dotcomrecycling.com | Wang | Andrew | 4305 | 6300 | Hastest Solutions HPCH-80XRSA Hastest Solutions Model HPCH-80XRSA humidity chamber. 30°C - 90°C, 30% - 95% RH. Mfg 2008. Bldg 6. Asset is Located in Milpitas, CA. | $ 2,750 |
| | Shah | Saurin | 4306 | 5441 | Binder FD115-UL Bake oven, 300° C. Bldg 6. Asset is Located in Milpitas, CA. | $ 2,250 |
| Power Equipment | Gurnick | Henry | 4307 | 782 | VWR 1400E Small lab oven. Bldg 6. Asset is Located in Milpitas, CA. | $ 600 |
| N&R Scientific Co. | Rubenstein | Neil | 4308 | 6555 | Crystal Mark LV-1 Swamblaster, large volume micro abrasive blaster. Bldg 6. Asset is Located in Milpitas, CA. | $ 600 |
| Outback Equipment Company | Mallerty | Scott | 4351 | 706 | Trumpf TruDisk 1000 1000W Laser, Class 4, 6kw, 6.3kVA. Mfg 2008. Late Removal item after Nov 16. Bldg 6. Asset is Located in Milpitas, CA. | $ 11,000 |
| | Pham | Chinh | 4352 | 877 | SMC HRG 075-A Thermo Cooler, Chiller. Late Removal item-after Nov 16. Bldg 6. Asset is Located in Milpitas, CA. | $ 800 |
| SunFlux | Chen | Jim | 4353 | 765 | Inficon Modules 1000 Helium Leak Detector. Late Removal item-after Nov 16. Bldg 6. Asset is Located in Milpitas, CA. | $ 9,500 |
| DV Metals | Costello | Angelo | 4354 | 1232 | Edwards E2M40 Vacuum Pumps - Rotary Vane, 2 stage. Late Removal item-after Nov 16. Bldg 6. Asset is Located in Milpitas, CA. | $ 3,000 |
| DV Metals | Costello | Angelo | 4355 | 1232 | Edwards EXP180LE Vacuum Pumps - Turbo. Late Removal item-after Nov 16. Bldg 6. Asset is Located in Milpitas, CA. | $ 7,500 |
| Fourier Labs LLC | Vaidyanatsian | Kishore | 4356 | 1166 | Edwards EXP180L Vacuum Pumps - Turbo. Late Removal item-after Nov 16. Bldg 6. Asset is Located in Milpitas, CA. | $ 2,750 |
| DV Metals | Costello | Angelo | 4357 | 1232 | Edwards XDS 35i Scroll pump. Bldg 6. Asset is Located in Milpitas, CA. | $ 10,500 |
| AVP Technology | Chau | Hugh | 4358 | 5296 | Edwards XDS 10 Scroll pump. Bldg 6. Asset is Located in Milpitas, CA. | $ 6,750 |
| SVV Technology Innovations | Vasylyev | Sergiy | 4359 | 5057 | VWR 1173PD Refrigerated recirculating chiller. Bldg 6. Asset is Located in Milpitas, CA. | $ 1,750 |


**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Scheffer | AAron | 4365 | 801 | Lot: (2) Custom IV testers for solar tubes to include power supplies, electrical parts, & aluminum fixtures. Bldg 6. Asset is Located in Milpitas, CA. | $ 3,300 |
| SunFlux | Chen | Jim | 4400 | 765 | Justrite / Securall Lot includes (1) Securall 30gal. capacity Flammable Liquid Storage Cabinet; (1) Justrite 60gal. Capacity Flammable Liquid Storage Cabinet; (1) Justrite 12gal. Capacity Flammable Liquid Storage Cabinet. Late Item Removal. Pick up Afte | $ 1,700 |
| BG Automation Enterprises Inc | Gagne | Robert | 4430 | 5448 | Bench Pro Lot Includes (3) Lab benches; (4) Lab work stations. Contents Not included . Bldg. 6 Development Lab Asset Located in Fremont, CA. | $ 900 |
| Essai, Inc. | Barabi | Iraj | 4431 | 777 | Lot Includes (2) Lab Benches; (2) SVS Lab work stations; (4) IAC industries Lab work stations; (1) Small Lab Bench. Contents Not included. Bldg. 6 P.O.P Lab Asset Located in Fremont, CA. | $ 1,400 |
| | Lauer | Scott | 4432 | 6829 | Lot includes (5) Lab work stations; (2) Lab Benches; (1) lab Bench w/ (4) Dell 22" Flat Panel Monitors. Bldg. 6 Production Area Asset Located in Fremont, CA. | $ 2,000 |
| Essai, Inc. | Barabi | Iraj | 4433 | 777 | Lot includes (5) Lab Benches; (1) Lab work station; (3) Small Lab benches. Bldg. 6 Production Area Asset Located in Fremont, CA. | $ 1,000 |
| Malema Engineering | Pozmiak | Peter | 4434 | 803 | Bench Pro Lot includes (3) Bench Pro Lab benches ; (1) Lab work station with Power outlets and cabinets; (1) Lab work station. Bldg. 6 Maintenance shop Asset Located in Fremont, CA. | $ 800 |
| ITC Manufacturing | Caldwell | Johnnie | 4460 | 5101 | Raymond 102T-F45L 4500Lbs Cap. Electric Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg.6. Asset Located in Milpitas, CA. | $ 2,250 |
| | Harrison | Mark | 4465 | 5089 | Bishamon LV-10W 1,100Lbs Cap. Skid Lift. Bldg.6. Asset Located in Milpitas, CA. | $ 350 |
| | Pham | Chinh | 4466 | 877 | Bishamon LV-10W 1,100Lbs Cap. Skid Lift. Bldg.6. Asset Located in Milpitas, CA. | $ 350 |
| Iqualine Corp. | Le | Jon | 4467 | 6588 | Bishamon LV-10W 1,100Lbs Cap. Skid Lift. Bldg.6. Asset Located in Milpitas, CA. | $ 250 |
| Iqualine Corp. | Le | Jon | 4468 | 6588 | Bishamon LV-10W 1,100Lbs Cap. Skid Lift. Bldg.6. Asset Located in Milpitas, CA. | $ 250 |
| Iqualine Corp. | Le | Jon | 4469 | 6588 | Bishamon LV-10W 1,100Lbs Cap. Skid Lift. Bldg.6. Asset Located in Milpitas, CA. | $ 250 |
| | Pham | Chinh | 4470 | 877 | Bishamon LV-10 1,100Lbs Cap. Skid Lift. Bldg.6. Asset Located in Milpitas, CA. | $ 250 |
| | Pham | Chinh | 4471 | 877 | Bishamon LV-10 1,100Lbs Cap. Skid Lift. Bldg.6. Asset Located in Milpitas, CA. | $ 250 |
| | Pham | Chinh | 4472 | 877 | Bishamon LV-10 1,100Lbs Cap. Skid Lift. Bldg.6. Asset Located in Milpitas, CA. | $ 250 |
| ITC Manufacturing | Caldwell | Johnnie | 4477 | 5101 | Pape 5,500Lbs Cap. Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg.6. Asset Located in Milpitas, CA. | $ 275 |
| ITC Manufacturing | Caldwell | Johnnie | 4478 | 5101 | Lift-Rite Titan 5,500Lbs Cap. Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg.6. Asset Located in Milpitas, CA. | $ 275 |
| ITC Manufacturing | Caldwell | Johnnie | 4479 | 5101 | Raymond 5,500Lbs Cap. Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg.6. Asset Located in Milpitas, CA. | $ 275 |
| ITC Manufacturing | Caldwell | Johnnie | 4480 | 5101 | Wesco 5,500Lbs Cap. Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg.6. Asset Located in Milpitas, CA. | $ 275 |
| ITC Manufacturing | Caldwell | Johnnie | 4481 | 5101 | Dayton 5,500Lbs Cap. Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg.6. Asset Located in Milpitas, CA. | $ 275 |
| ITC Manufacturing | Caldwell | Johnnie | 4482 | 5101 | Pape 5,500Lbs Cap. Pallet Jack. Late Item Removal. Pick up After November 16, 2011. Bldg.6. Asset Located in Milpitas, CA. | $ 275 |
| ITC Manufacturing | Caldwell | Johnnie | 4483 | 5101 | Dayton 5,500Lbs Cap. Pallet Jack. Bldg.6. Asset Located in Milpitas, CA. | $ 275 |
| ITC Manufacturing | Caldwell | Johnnie | 4484 | 5101 | Wesco 5,500Lbs Cap. Pallet Jack. Bldg.6. Asset Located in Milpitas, CA. | $ 275 |
| ITC Manufacturing | Caldwell | Johnnie | 4485 | 5101 | Lift-Rite RG30M270048 3,000Lbs Cap. Pallet Jack. Bldg.6. Asset Located in Milpitas, CA. | $ 300 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| ITC Manufacturing | Caldwell | Johnnie | 4486 | 5101 | Lift-Rite RG30M270048 3,000Lbs Cap. Pallet Jack. Bldg.6. Asset Located in Milpitas, CA. | $ | 300 |
| ITC Manufacturing | Caldwell | Johnnie | 4487 | 5101 | Lift-Rite RG30M270048 3,000Lbs Cap. Pallet Jack. Bldg.6. Asset Located in Milpitas, CA. | $ | 300 |
| ITC Manufacturing | Caldwell | Johnnie | 4488 | 5101 | Lift-Rite RG30M270048 3,000Lbs Cap. Pallet Jack. Bldg.6. Asset Located in Milpitas, CA. | $ | 300 |
| General Hydroponics | BeVier | Jonathan | 4490 | 5911 | Lot: (6) Heavy duty metal platform carts. Bldg. 6. Assets Located in Milpitas, CA. | $ | 700 |
| Primestar Solar | Gattuso | Renee | 4500 | 6038 | Westward Red 5 drawer tool cabinet with connecting black 5 drawer Rubbermaid plastic rolling tool cart. Miscellaneous contents included. Bldg. 6. Assets Located in Milpitas, CA. | $ | 650 |
| General Hydroponics | BeVier | Jonathan | 4501 | 5911 | Fortress Black 8 drawer rolling tool cabinet. Miscellaneous contents included . Bldg. 6. Assets Located in Milpitas, CA. | $ | 800 |
| ITC Manufacturing | Caldwell | Johnnie | 4502 | 5101 | Kennedy 7 drawer brown rolling tool cabinet with flat top work space. Miscellaneous contents included. Bldg. 6. Assets Located in Milpitas, CA. | $ | 800 |
| Primestar Solar | Gattuso | Renee | 4503 | 6038 | Blackhawk 5 drawer rolling tool cabinet with padded flat top work space. Miscellaneous contents included. Bldg. 6. Assets Located in Milpitas, CA. | $ | 700 |
| First Ten Angstroms | Brumm | George | 4504 | 1715 | Lot: (4) Assorted portable tool boxes w/ contents. Bldg. 6. Assets Located in Milpitas, CA. | $ | 1,000 |
| | Flood | Paul | 4505 | 781 | Hilman Rollers Deluxe Kit Riggers/ Machinery movers skates, 15 ton capacity. Bldg. 6. Assets Located in Milpitas, CA. | $ | 600 |
| Essal, Inc. | Barabi | Iraj | 4510 | 777 | VWR 1430M Vacuum bake oven. Bldg. 6. Assets Located in Milpitas, CA. | $ | 2,400 |
| Alphabet Energy | Constantino | Jon | 4511 | 6524 | Cole Parmer 05053-10 Stable Temp vacuum oven. Bldg. 6. Assets Located in Milpitas, CA. | $ | 800 |
| | Ellis | Jenna | 4516 | 6292 | Lot: (28+) assorted lockers. Bldg. 6. Assets Located in Milpitas, CA. | $ | 400 |
| ITC Manufacturing | Caldwell | Johnnie | 4517 | 5101 | Lot: Total (252) small lockers, 12" x 12" x 16" D. Blue. Bldg. 6. Assets Located in Milpitas, CA. | $ | 500 |
| C D C Excavating | Hinds | Cindi | 4575 | 1714 | Lot: Breakroom/ cafeteria tables & chairs to include 75+ plastic stacking chairs and 20 42" x 42" square tables. Late Removal Item. Pick up after Nov 16, 2011. Bldg. 6. Assets Located in Milpitas, CA. | $ | 1,200 |
| SharpSherpa | Fenton | Chris | 4576 | 7455 | Duke 6 Section food warmer. Bldg. 6. Assets Located in Milpitas, CA. | $ | 800 |
| SharpSherpa | Fenton | Chris | 4577 | 7455 | Supremetal 5 Basin waterless food warmer w/ sectional infinite switch control, stainless steel. Bldg. 6. Assets Located in Milpitas, CA. | $ | - |
| Dotcomrecycling.com | Wang | Andrew | 4578 | 6300 | Kenmore Refrigerator. Bldg. 6. Assets Located in Milpitas, CA. | $ | 250 |
| | Pham | Chinh | 4579 | 877 | Kenmore Refrigerator. Bldg. 6. Assets Located in Milpitas, CA. | $ | 250 |
| CyDesign Labs | Lehmann | Doug | 4580 | 5603 | Kenmore Refrigerator. Bldg. 6. Assets Located in Milpitas, CA. | $ | 200 |
| AR Specialty Products | Roth | Alexander | 4581 | 5095 | Magic Chef Lot: (3) Microwave ovens & 1 toaster. Bldg. 6. Assets Located in Milpitas, CA. | $ | 200 |
| Studley&Associates | Studley | Dave | 4700 | 6420 | Teknion (Qty. 73 Work Stations) Tan and Dark Tan Partitions, White Steel frames and Fixtures and Light Wood Desk top. Bldg. 6. Asset Located in Milpitas, CA. | $ | 9,000 |
| Studley&Associates | Studley | Dave | 4701 | 6420 | Teknion (Qty. 64 Work Stations) Tan and Dark Tan Partitions, White Steel frames and Fixtures and Light Wood Desk top. Bldg. 6. Assets Located in Milpitas, CA. | $ | 9,000 |
| Essal, Inc. | Barabi | Iraj | 4702 | 777 | Mayline Lobby Furniture Lot includes (1) Dark Red Mahogany Wood Finish Reception Desk; (3) Black Leather Chairs; (3) Dark Red Mahogany Wood Finish Side Tables; (2) Dark Red Mahogany Wood Finish Cabinets; (1) Dark Red Mahogany Wood Finish Shelf. (contents | $ | 700 |
| General Hydroponics | BeVier | Jonathan | 4703 | 5911 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish 2 sectional Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (1) Quartet IdeaShare Scanning/Printable White Board. Bldg. 6. Asset Located | $ | 1,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| General Hydroponics | BeVier | Jonathan | 4704 | 5911 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (1) Wall Mounted White Board. Bldg. 6. Asset Located in Milpitas, CA. | $ 1,000 |
| General Hydroponics | BeVier | Jonathan | 4705 | 5911 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (3) Dark Red Mahogany Wood Finish Shelves; (1) Dark Red Mahogany Wood Finish Corner Desk part (2) Wall Mounted White Board | $ 1,000 |
| General Hydroponics | BeVier | Jonathan | 4706 | 5911 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish Desk; (1) Dark Red Mahogany Wood Finish L-Shape Desk; (2) Dark Red Mahogany Wood Finish Shelves; (2) Wall Mounted White Boards. (contents of 2 rooms) Bldg. 6. Asset Located in Mi | $ 1,000 |
| General Hydroponics | BeVier | Jonathan | 4707 | 5911 | Mayline Conference Room Lot includes (1) Dark Red Mahogany Wood Finish 12'x4' Conference Table; (5) Black Leather Wood Finish Office Chairs; (1) Dark Red Mahogany Wood Finish Cabinet; (2) Wall Mounted White Boards. Bldg. 6. Asset Located in Milpitas, CA. | $ 1,000 |
| General Hydroponics | BeVier | Jonathan | 4708 | 5911 | Mayline Conference Room Lot includes (1) Dark Red Mahogany Wood Finish 12'x4' Conference Table; (4) Black Leather Wood Finish Office Chairs; (1) Dark Red Mahogany Wood Finish Cabinet; (2) Wall Mounted White Boards. Bldg. 6. Asset Located in Milpitas, CA. | $ 1,000 |
| General Hydroponics | BeVier | Jonathan | 4709 | 5911 | Mayline Executive Furniture Lot includes (2) Dark Red Mahogany Wood Finish L-Shape Desk; (2) Dark Red Mahogany Wood Finish Shelf; (3) Wall Mounted White Board. (contents of 2 rooms). Bldg. 6. Asset Located in Milpitas, CA. | $ 1,000 |
| General Hydroponics | BeVier | Jonathan | 4710 | 5911 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Shelf; (2) Wall Mounted White Board; (1) Wood Finish Desk. (contents of 2 rooms). Bldg. 6. Asset Located in Milpitas, CA. | $ 1,000 |
| General Hydroponics | BeVier | Jonathan | 4711 | 5911 | Mayline Conference Room Lot includes (2) Dark Red Mahogany Wood Finish 10' Conference Tables; (2) Wall Mounted White Boards. (contents of 2 rooms). Bldg. 6. Asset Located in Milpitas, CA. | $ 1,000 |
| General Hydroponics | BeVier | Jonathan | 4712 | 5911 | Mayline Executive Furniture Lot includes (2) Dark Red Mahogany Wood Finish L-Shape Desks; (3) Dark Red Mahogany Wood Finish Shelves; (3) Wall Mounted White Boards. (contents of 2 rooms). Bldg. 6. Asset Located in Milpitas, CA. | $ 1,000 |
| General Hydroponics | BeVier | Jonathan | 4713 | 5911 | Mayline Executive Furniture Lot includes (2) Dark Red Mahogany Wood Finish L-Shape Desks; (2) Dark Red Mahogany Wood Finish Round Tables; (2) Dark Red Mahogany Wood Finish Shelves. (contents of 2 rooms). Bldg. 6. Asset Located in Milpitas, CA. | $ 1,000 |
| General Hydroponics | BeVier | Jonathan | 4714 | 5911 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish 10' Conference Table; (1) Wall Mounted White Boards; (1) Dark Red Mahogany Wood Finish 8' Conference Table. (contents of 2 rooms). Bldg. 6. Asset Located in Milpitas, CA. | $ 1,000 |
| General Hydroponics | BeVier | Jonathan | 4715 | 5911 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish Desk; (1) Dark Red Mahogany Wood Finish Round Table; (1) Dark Red Mahogany Wood Finish File Cabinet; (2) Wall Mounted White Boards; (1) Dark Red Mahogany Wood Finish Shelf. (c | $ 1,000 |
| Solaria Corp | Fu | Huei Lin | 4725 | 5094 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 200 |
| DG Services | Dupill | Chad | 4726 | 7644 | Via Inc Black Mesh Back Office Chair. Bldg. 6. Assets Located in Milpitas, CA. | $ 150 |
| DG Services | Dupill | Chad | 4727 | 7644 | Via Inc Black Mesh Back Office Chair. Bldg. 6. Assets Located in Milpitas, CA. | $ 150 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| AVP Technology | Chau | Hugh | 4728 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 175 |
| AVP Technology | Chau | Hugh | 4729 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 175 |
| AVP Technology | Chau | Hugh | 4730 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 175 |
| AVP Technology | Chau | Hugh | 4731 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 175 |
| AVP Technology | Chau | Hugh | 4732 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 175 |
| C8 MediSensors | Campbell | Pete | 4733 | 6104 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 200 |
| DG Services | Dupill | Chad | 4734 | 7644 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| DG Services | Dupill | Chad | 4735 | 7644 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| DG Services | Dupill | Chad | 4736 | 7644 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| DG Services | Dupill | Chad | 4737 | 7644 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| DG Services | Dupill | Chad | 4738 | 7644 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| DG Services | Dupill | Chad | 4739 | 7644 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| DG Services | Dupill | Chad | 4740 | 7644 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| DG Services | Dupill | Chad | 4741 | 7644 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| AUST Development | Eversull | Christian | 4742 | 6978 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| AUST Development | Eversull | Christian | 4743 | 6978 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| AUST Development | Eversull | Christian | 4744 | 6978 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| AUST Development | Eversull | Christian | 4745 | 6978 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| AUST Development | Eversull | Christian | 4746 | 6978 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| AUST Development | Eversull | Christian | 4747 | 6978 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| AUST Development | Eversull | Christian | 4748 | 6978 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| AUST Development | Eversull | Christian | 4749 | 6978 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| AUST Development | Eversull | Christian | 4750 | 6978 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| AUST Development | Eversull | Christian | 4751 | 6978 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 150 |
| AVP Technology | Chau | Hugh | 4752 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4753 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4754 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4755 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4756 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4757 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4758 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4759 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4760 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4761 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4762 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4763 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4764 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4765 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| AVP Technology | Chau | Hugh | 4766 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4767 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4768 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4769 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4770 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4771 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4772 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4773 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4774 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4775 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4776 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4777 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4778 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4779 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4780 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4781 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4782 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4783 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4784 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4785 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4786 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4787 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4788 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4789 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4790 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4791 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4792 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4793 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4794 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4795 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4796 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4797 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4798 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4799 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4800 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4801 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4802 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |
| AVP Technology | Chau | Hugh | 4803 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 125 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| AVP Technology | Chau | Hugh | 4804 | 5296 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 125 |
| | Lauer | Scott | 4805 | 6829 | Via Inc Lot to include (25) Black Mesh Back Office Chairs with some arms missing. Bldg 6. Assets Located in Milpitas, CA. | $ | 2,500 |
| Sparkle Power, Inc. | Jeng | B J | 4806 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4807 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4808 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4809 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4810 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4811 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4812 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4813 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4814 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4815 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4816 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4817 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4818 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4819 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4820 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4821 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4822 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4823 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4824 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4825 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4826 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4827 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4828 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4829 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4830 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4831 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4832 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4833 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4834 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Sparkle Power, Inc. | Jeng | B J | 4835 | 1761 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Seeo | Mutyala | Neilesh | 4836 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Seeo | Mutyala | Neilesh | 4837 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Seeo | Mutyala | Neilesh | 4838 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Seeo | Mutyala | Neilesh | 4839 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |
| Seeo | Mutyala | Neilesh | 4840 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 100 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Seeo | Mutyala | Neilesh | 4841 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 100 |
| Seeo | Mutyala | Neilesh | 4842 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 100 |
| Seeo | Mutyala | Neilesh | 4843 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 100 |
| Seeo | Mutyala | Neilesh | 4844 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 100 |
| Seeo | Mutyala | Neilesh | 4845 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 100 |
| Seeo | Mutyala | Neilesh | 4846 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 100 |
| Seeo | Mutyala | Neilesh | 4847 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 100 |
| Seeo | Mutyala | Neilesh | 4848 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 100 |
| Seeo | Mutyala | Neilesh | 4849 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 100 |
| Seeo | Mutyala | Neilesh | 4850 | 7657 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 100 |
| SVTC Technologies | Mejia | Richie | 4851 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4852 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4853 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4854 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4855 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4856 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4857 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4858 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4859 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4860 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4861 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4862 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4863 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4864 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4865 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4866 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4867 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4868 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4869 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4870 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4871 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4872 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4873 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4874 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4875 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4876 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4877 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |
| SVTC Technologies | Mejia | Richie | 4878 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ 75 |



## Heritage Global Partners
### Asset Advisory and Auction Services
#### *A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| SVTC Technologies | Mejia | Richie | 4879 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4880 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4881 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4882 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4883 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4884 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4885 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4886 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4887 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4888 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4889 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4890 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4891 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4892 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4893 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4894 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4895 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| SVTC Technologies | Mejia | Richie | 4896 | 5842 | Via Inc Black Hard Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 75 |
| Essai, Inc. | Barabi | Iraj | 4897 | 777 | Lot to include (65 +) Assorted Lab Stools and Office Chairs. Bldg 6. Assets Located in Milpitas, CA. | $ | 350 |
| General Hydroponics | BeVier | Jonathan | 4898 | 5911 | Lot to include (36) White Stackable Chairs. Bldg 6. Assets Located in Milpitas, CA. | $ | 800 |
| Santa Clara Systems | Kostek | Seth | 4990 | 6750 | Allen-Bradley Lot of assorted Allen Bradley components including circuit breakers, relays, control modules, input and out put modules, AC and servo motors, power supplies and cables, contents of 3 pallets. Refer to list for details. Bldg. 6. Assets Loca | $ | 22,500 |
| Santa Clara Systems | Kostek | Seth | 4991 | 6750 | SMC Lot of assorted SMC pneumatic components including Pneumatic cylinders, grippers, air slide and rotary tables, valves, filters and manifolds, 2 Pallets. Refer to list for details. Bldg. 6. Assets Located in Milpitas, CA. | $ | 8,000 |
| | Scheffer | AAron | 4992 | 801 | THK Lot of 5 Linear actuators, servo driven. Bldg. 6. Assets Located in Milpitas, CA. | $ | 1,250 |
| PTB Sales | Scarborough | Dean | 4999 | 5728 | Edwards IF 400 Vacuum pump. In Box. Includes IF400 load lock. Baba Express. Storage across the street. Assets Located in Fremont, CA. | $ | 7,000 |
| McCown, Frank | McCown | Frank | 5000 | 5851 | Edwards IF 400 Vacuum pump. In Box. Includes IF400 load lock. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 7,000 |
| McCown, Frank | McCown | Frank | 5001 | 5851 | Edwards IF 400 Vacuum pump. In Box. Includes IF400 load lock. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 7,000 |
| SunFlux | Chen | Jim | 5002 | 765 | Edwards IF400 Vacuum pump. Includes IF400 load lock. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 5,000 |
| DV Metals | Costello | Angelo | 5003 | 1232 | Edwards XDS 35i Scroll pump. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 3,250 |
| DV Metals | Costello | Angelo | 5004 | 1232 | Edwards XDS 35i Scroll pump. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 3,250 |
| Plant PV | Peters | Craig | 5005 | 6043 | Edwards XDS10 Scroll pump. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 2,250 |
| Plant PV | Peters | Craig | 5006 | 6043 | Edwards XDS10 Scroll pump. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 2,250 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Plant PV | Peters | Craig | 5007 | 6043 | Edwards XDS10 Vacuum pump. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 2,250 |
| General Hydroponics | BeVier | Jonathan | 5008 | 5911 | Edwards E2M28 Vacuum pump, 2 stage, 28 CFM. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 1,200 |
| General Hydroponics | BeVier | Jonathan | 5009 | 5911 | Edwards RV12 Vacuum pump, 12 CFM. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 1,200 |
| Power Equipment | Gumick | Henry | 5010 | 782 | Edwards Lot: 1 pallet of Edwards parts and supplies, to include (3) pump controllers and (3) outlet traps. Warehouse. Assets Located in Fremont, CA. | $ | 500 |
| Vitriflex | George | Mark | 5011 | 5043 | Pfeiffer TPH 1501 Vacuum pump. In Box. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 4,000 |
| Vitriflex | George | Mark | 5012 | 5043 | Pfeiffer TPH 1501 Vacuum pump. In Box. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 4,000 |
| Vitriflex | George | Mark | 5013 | 5043 | Pfeiffer TPH 2301 Vacuum pump. In Box. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 4,000 |
| Vitriflex | George | Mark | 5014 | 5043 | Pfeiffer TPH 2301 Vacuum pump. In Box. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 4,000 |
| Micro Surface ENgr. Inc. | Gleeson | Joseph | 5015 | 5567 | White Knight PL120 Lot: (2) Teflon pump assemblies, 1" angle flare. Contents of 3 boxes on 1 pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 800 |
| General Hydroponics | BeVier | Jonathan | 5016 | 5911 | Grundfos CHI4-30 Lot: (7) Centrifugal pumps consisting of (2) CHI-50, (4) CHI4-40, and (1) CHI4-30 pumps. In Box. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 3,500 |
| SunFlux | Chen | Jim | 5017 | 765 | MKS ENI Products Optima DCG200Z Lot: MKS 20kW pulsed power supply to include RPG100Z controller. Contents of 2 boxes on 1 pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 3,500 |
| SunFlux | Chen | Jim | 5018 | 765 | MKS ENI Products Optima DCG200Z Lot: MKS 20kW pulsed power supply to include RPG100Z controller. Contents of 2 boxes on 1 pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 3,500 |
| SunFlux | Chen | Jim | 5019 | 765 | MKS ENI Products Optima DCG200Z Lot: MKS 20kW pulsed power supply to include RPG100Z controller. Contents of 2 boxes on 1 pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 3,500 |
| SunFlux | Chen | Jim | 5020 | 765 | MKS ENI Products Optima DCG200Z Lot: MKS 20kW pulsed power supply to include RPG100Z controller. Contents of 2 boxes on 1 pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 3,500 |
| SunFlux | Chen | Jim | 5021 | 765 | MKS ENI Products Optima DCG200Z Lot: MKS 20kW pulsed power supply to include RPG100Z controller. Contents of 2 boxes on 1 pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 3,500 |
| SunFlux | Chen | Jim | 5022 | 765 | MKS ENI Products Optima DCG200Z Lot: MKS 20kW pulsed power supply to include RPG100Z controller. Contents of 2 boxes on 1 pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 3,500 |
| SunFlux | Chen | Jim | 5023 | 765 | MKS ENI Products Optima DCG200Z Lot: MKS 20kW pulsed power supply to include RPG100Z controller. Contents of 2 boxes on 1 pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 3,500 |
| SunFlux | Chen | Jim | 5024 | 765 | MKS ENI Products Optima DCG200Z Lot: MKS 20kW pulsed power supply to include RPG100Z controller. Contents of 2 boxes on 1 pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 3,500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| SunFlux | Chen | Jim | 5025 | 765 | MKS ENI Products Optima DCG200Z Lot: MKS 20kW pulsed power supply to include RPG100Z controller. Contents of 2 boxes on 1 pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 3,500 |
| Stion Corporation | Cheng | Jeffrey | 5026 | 5710 | MKS ENI Products Optima DCG200Z MKS 20kW pulsed power supply. No controller. Contents of 1 box. . . Assets Located in Fremont, CA. | $ 1,800 |
| SunFlux | Chen | Jim | 5027 | 765 | MKS ENI Products Lot: Pallet of Parts and Supplies. Contents of 1 pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 6,000 |
| Solexant | Leidholm | Craig | 5028 | 1068 | Advanced Energy Pinnacle Plus 10kw pulsed power supply. New in box. p/n 3152442-104. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 4,000 |
| Solexant | Leidholm | Craig | 5029 | 1068 | Advanced Energy Pinnacle Plus 10kw pulsed power supply. New in box. p/n 3152442-104. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 4,000 |
| | Stafford | Josh | 5030 | 1495 | HV1 Lot: Pallet of Parts and Supplies. Contents of 1 oversized pallet. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 3,500 |
| Clean Cell International | Chou | Hungtao | 5031 | 5008 | Motors Lot: Pallet of Motors, Parts and Supplies. Contents of 1 oversized pallet. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 7,500 |
| Surplus Sams Inc | Kuerz | Greg | 5032 | 5939 | HV3 Lot: Pallet of Parts and Supplies. Contents of 1 oversized pallet. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 1,500 |
| | Scheffer | AAron | 5033 | 801 | HV2 Lot: Pallet of Parts and Supplies. Contents of 1 oversized pallet. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 2,500 |
| GK Photonics | Krikorian | George | 5034 | 5081 | Pfeiffer TPH1501UPN Vacuup pump in box. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ 7,000 |
| Surplus Sams Inc | Kuerz | Greg | 5035 | 5939 | Kurt Lesker Lot: Kurt Lesker parts and accessories, new in box. Refer to list for details. Contents of 1 oversized pallet. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 3,500 |
| Santa Clara Systems | Kostek | Seth | 5037 | 6750 | SMC Lot: SMC parts and accessories, new in box. Refer to list for details. Contents of 1 oversized pallet and 1 standard pallet. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 10,000 |
| Tech-Semi | Wang | Jintu | 5038 | 6545 | Entegris Lot: Pallet of Entegris Parts and Supplies. Contents of 1 pallet. Refer to list. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 2,000 |
| Power Equipment | Gurnick | Henry | 5040 | 782 | Acoplan S13857-2 & S13853-2 Assorted Power Supplies. In boxes. Refer to list. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 800 |
| Tech-Semi | Wang | Jintu | 5042 | 6545 | Swagelok Lot: Swagelok parts and accessories, new in box. Refer to list for details. Contents of 2 oversized pallets. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 9,000 |
| Santa Clara Systems | Kostek | Seth | 5043 | 6750 | Allen-Bradley Lot: Allen-Bradley parts and accessories, new in box. Refer to list for details. Contents of 2 oversized pallets. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 25,000 |
| Power Equipment | Gurnick | Henry | 5044 | 782 | Inficon Lot: Inficon parts and accessories, new in box. Refer to list for details. Contents of 1 pallet. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 3,000 |
| PTB Sales | Scarborough | Dean | 5045 | 5728 | Shimadzu Lot: Shimadzu parts and accessories, new in box. Refer to list for details. Contents of 1 pallet. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 2,500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Clean Cell International | Chou | Hungtao | 5046 | 5008 | Sanyo Denki Lot: Pallet of Sanyo Denki Parts and Supplies. Contents of 1 oversized pallet. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 5,500 |
| | Scheffer | AAron | 5050 | 801 | THK Lot: Large quantity of THK parts and accessories, new in box. Refer to list for details. Contents of 7 oversized pallets, 2 crates, and assorted boxes and parts on tables. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 10,000 |
| Tisoft Incorpation | Ly | Hao | 5051 | 7684 | Lot: Large quantity of assorted Spares Parts Inventory. Contents of 26 pallets. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 16,000 |
| Santa Clara Systems | Kostek | Seth | 5100 | 6750 | Allen-Bradley Lot of assorted new Allen Bradley components including: Servo motors, industrial computers with LCD touch screen displays, axis modules, power supplies, compact ethernet cards, various input and output modules, 6" touch screen terminal, AC | $ | 16,000 |
| Essai, Inc. | Barabi | Iraj | 5103 | 777 | VWR 1177PD New recirculating chiller. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 2,500 |
| DV Metals | Costello | Angelo | 5104 | 1232 | Edwards 28 Vacuum pump. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 1,600 |
| Wolfe Engineering | Uffhausen | Lars | 5105 | 6611 | Edwards 12 Vacuum pump. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 1,500 |
| Iqualine Corp. | Le | Jon | 5106 | 6588 | Polycold PCC New recirculating chiller/compressor, P/N T1104-11-000-30. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 1,800 |
| Southbay It Depo | Mai | Tam | 5107 | 7556 | Lambda JWS100-24/A Lot of 23 Power Supplies, 24V, 4.5A.Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 1,500 |
| Tisoft Incorpation | Ly | Hao | 5300 | 7684 | Lot: Large quantity of assorted spools of wires, copper, cables, electrical cords, misc. tubing, and hoses. Contents of 40+ pallets, crates, and carts. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ | 27,500 |
| Tisoft Incorpation | Ly | Hao | 5302 | 7684 | Allen-Bradley Lot: Contents of 1 pallet of new, in box Allen-Bradley equipment, and 2 carts of assorted Allen-Bradley parts and supplies. Also includes various electrical components. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ | 12,000 |
| Dunkel cousins inc | Dunkel | Dave | 5305 | 6006 | Lot: Large quantity of aluminum framing, supports, brackets, mixed metals and assorted tooling accessories. Contents of 20+ pallets. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ | 5,000 |
| Dunkel cousins inc | Dunkel | Dave | 5306 | 6006 | Lot: Large quantity of miscellaneous steel, iron supports, metal brackets, machine parts, tooling accessories, & scrap. Contents of 20+ pallets, crates, and boxes. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ | 5,000 |
| Dunkel cousins inc | Dunkel | Dave | 5307 | 6006 | Lot: Aluminum and mixed metals and assorted tooling accessories. Contents of 15+ pallets and 5+ carts. Includes aluminum vacuum coating chamber frame and parts and electronics chamber. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ | 3,000 |
| Surplus Sams Inc | Kuerz | Greg | 5309 | 5939 | Lot: (1) Aluminum vacuum chamber, frame only. Also includes large quantity of Flex Link related parts & supplies, new in box. Contents of 13 pallets. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ | 2,000 |
| ITC Manufacturing | Caldwell | Johnnie | 5310 | 5101 | Lot: (14+) Large Steel Frames. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ | 4,000 |
| Tisoft Incorpation | Ly | Hao | 5311 | 7684 | Lot: Large quantity of stripped out Custom Modules containing spare electrical components, conveyor lines, and testers. Aluminum, steel and other mixed metals with Plastic and rubber. Contents of 50+ pallets. Bldg 3. Warehouse. Asset Located in Fremont, | $ | 13,000 |


**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Outback Equipment Company | Mallerly | Scott | 5312 | 706 | Lot: (12) assorted electrical panels, power distribution terminals, and electronics cabinet. New on skids. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ 4,000 |
| Tisoft Incorpation | Ly | Hao | 5313 | 7684 | Lot: Contents of tapped off area to include (16+) Pallets of electrical parts and components, control boxes, Cables and wiring, Assorted Metals, Transformers, ect. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ 6,500 |
| Towne Ford | Kopf | Ben | 6000 | 6039 | Solyndra 182W ****Selling Price per Watt**** Contents of (10) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (130) panels of 182W. Contents of (10) crates. Total 23.66kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Asse | $ 18,928 |
| General Hydroponics | BeVier | Jonathan | 6001 | 5911 | Solyndra 182W ****Selling Price per Watt**** Contents of (10) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (130) panels of 182W. Contents of (10) crates. Total 23.66kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Asse | $ 21,294 |
| Towne Ford | Kopf | Ben | 6002 | 6039 | Solyndra 182W ****Selling Price per Watt**** Contents of (10) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (130) panels of 182W. Contents of (10) crates. Total 23.66kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Asse | $ 18,928 |
| Colls Incorporated | Plunkett | Greg | 6003 | 5433 | Solyndra 182W ****Selling Price per Watt**** Contents of (10) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (130) panels of 182W. Contents of (10) crates. Total 23.66kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Asse | $ 17,745 |
| Towne Ford | Kopf | Ben | 6004 | 6039 | Solyndra 173W ****Selling Price per Watt**** Contents of (15) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (195) panels of 173W. Contents of (15) crates. Total 33.7kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Asse | $ 16,562 |
| Towne Ford | Kopf | Ben | 6005 | 6039 | Solyndra 165W ****Selling Price per Watt**** Contents of (5) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (65) panels of 165W. Contents of (5) crates. Total 10.7kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Asset | $ 23,615 |
| | Campbell | Bruce | 6006 | 6058 | Solyndra 210W ****Selling Price per Watt**** Contents of (1) Crate of new Solyndra Solar Panels, all 200 Series panels consisting of (21) panels of 210W. Total 4.4kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Assets Located in Fremont, CA. | $ 7,508 |
| | Campbell | Bruce | 6010 | 6058 | Solyndra 200W ****Selling Price per Watt**** Contents of (5) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (89) panels of 200W. Total 17.8kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Assets Located in Fremont, CA. | $ 3,087 |
| | Campbell | Bruce | 6011 | 6058 | Solyndra 191W ****Selling Price per Watt**** Contents of (1) Crate of new Solyndra Solar Panels, all 200 Series panels consisting of (13) panels of 191W. Total 2.48kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Assets Located in Fremont, CA. | $ 12,460 |
| | Campbell | Bruce | 6012 | 6058 | Solyndra 220W ****Selling Price per Watt**** Contents of (2) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (26) panels of 220W. Total 5.72kw. Panel Mounts Included. Bldg 3 Warehouse. Assets Located in Fremont, CA. | $ 1,738 |
| | Campbell | Bruce | 6025 | 6058 | Solyndra 210W ****Selling Price per Watt**** Contents of (18) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (378) panels of 210W. Total 79.39kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 4,004 |
| General Hydroponics | BeVier | Jonathan | 6026 | 5911 | | $ 55,566 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Scalo Solar Solutions LLC | Carnahan | Mike | 6028 | 7600 | Solyndra 200W ****Selling Price per Watt*** Contents of (1) Crate of new Solyndra Solar Panels, all 200 Series panels consisting of (21) panels of 200W. Total 4.2kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 2,520 |
| Scalo Solar Solutions LLC | Carnahan | Mike | 6029 | 7600 | Solyndra 200W ****Selling Price per Watt*** Contents of (40) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (520) panels of 200W. Total 104kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 62,400 |
| Minimal Productions | Schey | Tom | 6030 | 5157 | Solyndra 191W ****Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (130) panels of 191W. Total 24.83kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 13,657 |
| Minimal Productions | Schey | Tom | 6031 | 5157 | Solyndra 182W ****Selling Price per Watt*** Contents of (3) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (39) panels of 182W. Total 7.1kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 3,904 |
| Minimal Productions | Schey | Tom | 6032 | 5157 | Solyndra 173W ****Selling Price per Watt*** Contents of (4) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (52) panels of 173W. Total 9kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 4,948 |
| Minimal Productions | Schey | Tom | 6033 | 5157 | Solyndra 165W ****Selling Price per Watt*** Contents of (1) Crate of new Solyndra Solar Panels, all 200 Series panels consisting of (13) panels of 165W. Total 2.15kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 1,180 |
| Minimal Productions | Schey | Tom | 6050 | 5157 | Solyndra 200W ****Selling Price per Watt*** Contents of short stack crate of new Solyndra Solar Panels, all 150 Series panels consisting of (5) panels of 200W. Total 1kw. Panel Mounts Included. Bldg. 3/6 Warehouse. Assets Located in Fremont, CA. | $ 550 |
| General Hydroponics | BeVier | Jonathan | 6051 | 5911 | Solyndra 191W ****Selling Price per Watt*** Contents of (2) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (32) panels of 191W. Total 6.12kw. Panel Mounts Included. Bldg. 3/6 Warehouse. Assets Located in Fremont, CA. | $ 2,750 |
| General Hydroponics | BeVier | Jonathan | 6052 | 5911 | Solyndra 182W ****Selling Price per Watt*** Contents of (8) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (128) panels of 182W. Total 31.48kw. Panel Mounts Included. Bldg. 3/6 Warehouse. Assets Located in Fremont, CA. | $ 10,483 |
| General Hydroponics | BeVier | Jonathan | 6053 | 5911 | Solyndra 173W ****Selling Price per Watt*** Contents of (6) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (96) panels of 173W. Total 16.6kw. Panel Mounts Included. Bldg. 3/6 Warehouse. Assets Located in Fremont, CA. | $ 7,474 |
| General Hydroponics | BeVier | Jonathan | 6054 | 5911 | Solyndra 165W ****Selling Price per Watt*** Contents of (2) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (32) panels of 165W. Total 5.28kw. Panel Mounts Included. Bldg. 3/6 Warehouse. Assets Located in Fremont, CA. | $ 2,376 |
| General Hydroponics | BeVier | Jonathan | 6055 | 5911 | Solyndra 150W ****Selling Price per Watt*** Contents of (1) Crate of new Solyndra Solar Panels, all 150 Series panels consisting of (16) panels of 150W. Total 2.4kw. Panel Mounts Included. Bldg. 3/6 Warehouse. Assets Located in Fremont, CA. | $ 1,080 |
| General Hydroponics | BeVier | Jonathan | 6100 | 5911 | Solyndra 182W ****Selling Price per Watt*** Contents of (14) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (182) panels of 182W. Contents of (14) crates. Total 33.1kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets Lo | $ 14,906 |
| General Hydroponics | BeVier | Jonathan | 6102 | 5911 | Solyndra 173W ****Selling Price per Watt*** Contents of (25) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (320) panels of 173W. Contents of (25) crates. Total 55.35kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 24,912 |



# Heritage Global Partners
## Asset Advisory and Auction Services
### *A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Scalo Solar Solutions LLC | Carnahan | Mike | 6104 | 7600 | Solyndra 165W ***Selling Price per Watt*** Contents of (13) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (175) panels of 165W. Contents of (13) crates. Total 28.875kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets | $ 11,550 |
| Scalo Solar Solutions LLC | Carnahan | Mike | 6105 | 7600 | Solyndra 165W ***Selling Price per Watt*** Contents of (13) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (175) panels of 165W. Contents of (13) crates. Total 28.875kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets | $ 11,550 |
| Ecological Systems | Sims | David | 6106 | 7701 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 11,304 |
| Ecological Systems | Sims | David | 6107 | 7701 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 11,304 |
| General Hydroponics | BeVier | Jonathan | 6108 | 5911 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 10,048 |
| General Hydroponics | BeVier | Jonathan | 6109 | 5911 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 10,048 |
| | Brown | Curtis | 6110 | 1709 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 10,048 |
| | Brown | Curtis | 6111 | 1709 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 10,048 |
| McCown, Frank | McCown | Frank | 6112 | 5851 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 10,048 |
| McCown, Frank | McCown | Frank | 6113 | 5851 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 10,048 |
| | Sargsyan | Arayik | 6114 | 5899 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 18,840 |
| | Anderson | Clark | 6115 | 7507 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 11,304 |
| | Elliston | Barbara | 6125 | 5992 | Solyndra 150W ***Selling Price per Watt*** Contents of (9) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (150) panels of 150W. Contents of (9) crates. Total 22.5kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets Loca | $ 9,000 |
| Trademark Cosmetics | Ryngler | David | 6126 | 5030 | Solyndra 150W ***Selling Price per Watt*** Contents of (9) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (150) panels of 150W. Contents of (9) crates. Total 22.5kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets Loca | $ 10,125 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Bddw | Hays | Tyler | 6130 | 5239 | Solyndra 165W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 165W. Contents of (10) crates. Total 26.4kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets Lo | $ 14,520 |
| | Grigera | Alejo | 6131 | 1637 | Solyndra 165W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 165W. Contents of (10) crates. Total 26.4kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets Lo | $ 13,200 |
| | Flood | Paul | 6132 | 781 | Solyndra 165W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 165W. Contents of (10) crates. Total 26.4kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets Lo | $ 14,520 |
| Bddw | Hays | Tyler | 6136 | 5239 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 10,048 |
| Ecological Systems | Sims | David | 6137 | 7701 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 11,304 |
| ITC Manufacturing | Caldwell | Johnnie | 6138 | 5101 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 10,048 |
| | Campbell | Bruce | 6139 | 6058 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 11,304 |
| ITC Manufacturing | Caldwell | Johnnie | 6140 | 5101 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 11,304 |
| Bddw | Hays | Tyler | 6141 | 5239 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 13,816 |
| ITC Manufacturing | Caldwell | Johnnie | 6142 | 5101 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 11,304 |
| ITC Manufacturing | Caldwell | Johnnie | 6143 | 5101 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 10,048 |
| | Sabharwal | Paramjeet | 6144 | 5630 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 13,816 |
| ITC Manufacturing | Caldwell | Johnnie | 6150 | 5101 | Solyndra 150W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 150W. Contents of (10) crates. Total 24kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets Loca | $ 15,600 |
| Equipment for Technology & Science | Scher | Steven | 6151 | 6807 | Solyndra 150W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 150W. Contents of (10) crates. Total 24kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets Loca | $ 14,400 |



## Heritage Global Partners
### Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Trademark Cosmetics | Ryngler | David | 6152 | 5030 | Solyndra 150W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 150W. Contents of (10) crates. Total 24kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets Loca | $ 16,800 |
| Equipment for Technology & Science | Scher | Steven | 6153 | 6807 | Solyndra 150W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 150W. Contents of (10) crates. Total 24kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets Loca | $ 9,600 |
| Testworld | Gruia | Lucian | 6160 | 6331 | Solyndra 210W ***Selling Price per Watt*** Contents of (8) Crate of new Solyndra Solar Panels, all 200 Series panels consisting of (104) panels of 210W. Total 21.8kw. Panel Mounts Included. Warehouse. Assets Located in Fremont, CA. | $ 15,288 |
| Equipment for Technology & Science | Scher | Steven | 6161 | 6807 | Solyndra 200W ***Selling Price per Watt*** Contents of (25) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (325) panels of 200W. Total 65kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Assets Located in Fremont, CA. | $ 29,250 |
| SymbioSystems Llc | Sutter | Julian | 6162 | 5837 | Solyndra 191W ***Selling Price per Watt*** Contents of (2) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (28) panels of 191W. Total 5kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Assets Located in Fremont, CA. | $ 3,476 |
| SymbioSystems Llc | Sutter | Julian | 6163 | 5837 | Solyndra 191W ***Selling Price per Watt*** Contents of (1) Crate of new Solyndra Solar Panels, all 150 Series panels consisting of (16) panels of 191W. Total 3.1kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Assets Located in Fremont, CA. | $ 2,139 |
| | Flood | Paul | 6164 | 781 | Solyndra 182W ***Selling Price per Watt*** Contents of (6) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (96) panels of 182W. Total 17.5kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Assets Located in Fremont, CA. | $ 8,736 |
| | Bergamini | Emanuele | 6200 | 7747 | Solyndra ***Selling Price per Watt*** Contents of (76) Crates of Assorted new Solyndra Solar Panels, all 100 Series panels consisting of (236) panels of 157W, (723) panels of 173W, (132) panels of 182W, (119) panels of 191W, and (16) assorted panels 135W | $ 95,249 |
| | Bergamini | Emanuele | 6201 | 7747 | Solyndra 165W ***Selling Price per Watt*** Contents of (232) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (3712) panels of 165W. Total 612.5kw. Panel Mounts Included. Hamburg, Germany. Warehouse. Assets Located in Hamburg, Ge | $ 244,992 |
| Mega Investment Group | Sabra | Rabih | 6300 | 5379 | Solyndra ***Selling Price per Watt*** Contents of (26) Crates of Assorted new Solyndra Solar Panels, all 100 Series panels consisting of (344) panels of 157W panels, (61) panels of 173W, and (7) assorted 191W and 200W panels. Total > 65kw. Panel Mounts | $ 39,566 |
| Celestix | Chen | Bobby | 6800 | 1663 | Mayline Executive Conference Room Lot includes (1) Dark Red Mahogany Wood Finish 18'x5' Conference Table with Matching Credenza and Cabinet; (14) Black Leather Caster Chairs; (18) Black Leather Wood Finish Chairs. Bldg. 1. 2nd Flr. West End. Asset Locate | $ 4,000 |
| General Hydroponics | BeVier | Jonathan | 6801 | 5911 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish U-Shape Desk; (1) Dark Red Mahogany Wood Finish Shelf; (1) Wall Mounted White Board; (1) Black Leather Chair. Bldg. 1. 2nd Flr. West End. Asset Located in Fremont, CA. | $ 750 |
| General Hydroponics | BeVier | Jonathan | 6802 | 5911 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish U-Shape Desk; (1) Dark Red Mahogany Wood Finish Shelf; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Black Leather Chair. Bldg. 1. 2nd Flr. West End. Asset Located in Fremont, CA | $ 750 |
| General Hydroponics | BeVier | Jonathan | 6803 | 5911 | Mayline Conference Room Lot includes (1) Dark Red Mahogany Wood Finish 12' Conference Table; (1) White Board. Bldg. 1. 2nd Flr. West End. Asset Located in Fremont, CA. | $ 750 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| General Hydroponics | BeVier | Jonathan | 6804 | 5911 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish U-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (6) Black Leather Wood Finish Chairs. Bldg. 1. 2nd Flr. West End. Asset is Located in Fremont, CA. | $ 750 |
| First World Trading Corp. | Chen | Kon | 6805 | 1786 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish U-Shape Desk; (1) Dark Red Mahogany Wood Finish 6' Conference Table; (4) Tan Leather Caster Chairs; (2) Tan Cloth Wood Finish Chairs; (1) Dark Red Mahogany Wood Finish Shelf; (2) | $ 2,250 |
| First World Trading Corp. | Chen | Kon | 6806 | 1786 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish U-Shape Desk with Shelves; (1) Dark Red Mahogany Wood Finish Cabinet and with Coat Rack; (1) Dark Red Mahogany Wood Finish Round Table; (7) Tan Cloth Wood Finish Chairs; (1) Quart | $ 4,000 |
| General Hydroponics | BeVier | Jonathan | 6807 | 5911 | Mayline Executive Furniture Lot includes (2) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Dark Red Mahogany Wood Finish Black Leather Wood Finish Chairs; (2) White Boa | $ 750 |
| Studley&Associates | Studley | Dave | 7000 | 6420 | Allsteel Inc. (Qty. 38 Work Stations) 49" High, Tan and Olive Partitions, White Steel frames and Fixtures and Light Wood Desk top. Bldg. 3. 1st Flr. South End. Asset is Located in Fremont, CA. | $ 10,000 |
| ITC Manufacturing | Caldwell | Johnnie | 7001 | 5101 | Allsteel Inc. (Qty. 43 Work Stations) 49" High, Tan and Olive Partitions, White Steel frames and Fixtures and Light Wood Desk top. Bldg. 3. 1st Flr. North End. Asset is Located in Fremont, CA. | $ 12,000 |
| Applied Ceramics | Sertic | Matt | 7002 | 740 | Mayline Lobby Furniture Lot: Lobby Furniture to Include (4) Black Leather Chairs; (2) Dark Red Mahogany Wood Finish Side Tables. Bldg. 3. 1st Flr. Front Lobby. Asset is Located in Fremont, CA. | $ 200 |
| Peer Light Inc. | Leong | Tony | 7003 | 5312 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish 10' Conference Table; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Wall Mounted Whit Board. Bldg. 3. 1st Flr. South End. Asset is Located in Fremont, CA. | $ 500 |
| Peer Light Inc. | Leong | Tony | 7004 | 5312 | Mayline Executive Furniture (1) Dark Red Mahogany Wood Finish Conference Table; (1) Dark Red Mahogany Wood Finish Round Table. Bldg. 3. 1st Flr. South End. Asset is Located in Fremont, CA. | $ 500 |
| Hitachi Via Mechanics (USA) Inc. | Tran | Jenny | 7005 | 7735 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish 12'x4' Conference Table; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Wall Mounted Whit Board. Bldg. 3. 1st Flr. South End. Asset is Located in Fremont, CA. | $ 1,100 |
| Peer Light Inc. | Leong | Tony | 7006 | 5312 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 500 |
| Fischer Technology | Bogert | James | 7007 | 5929 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Shelf; (2) Dark Red Mahogany Wood Finish Office Chairs; (1) Wall Mounted White Board. Bldg. 3. 1st Flr. South End. Asset is Loc | $ 1,300 |
| Hitachi Via Mechanics (USA) Inc. | Tran | Jenny | 7008 | 7735 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish 12'x4' Conference Table; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Wall Mounted Whit Board. Bldg. 3. 1st Flr. South End. Asset is Located in Fremont, CA. | $ 1,100 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Essai, Inc. | Barabi | Iraj | 7009 | 777 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Round Table; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finis | $ 1,500 |
| Fischer Technology | Bogert | James | 7010 | 5929 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Round Table; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finis | $ 1,300 |
| Essai, Inc. | Barabi | Iraj | 7011 | 777 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Round Table; (1) Dark Red Mahogany Wood Finish Shelf; (4) Black Leather, Dark Wood Fini | $ 1,500 |
| Applied Ceramics | Sertic | Matt | 7012 | 740 | Mayline Executive Furniture Lot includes: (1) Dark Mahogany Wood Finish 12'x4' Conference Table; (1) Dark Mahogany Wood Finish Cabinet; (1) Wall Mounted Board; (1) 7' Elite Screens Projection Screen. Bldg. 3. 1st Flr. North End. Asset is Located in Fremo | $ 1,100 |
| Peer Light Inc. | Leong | Tony | 7020 | 5312 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk; (2) Black Leather Wood Finish Guest Chairs; (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Shelf; (2) Small Podium File Cabinets. Bldg. 3. Warehouse. Assets | $ 500 |
| Peer Light Inc. | Leong | Tony | 7021 | 5312 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk; (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Shelf; (2) Small Podium File Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |
| Peer Light Inc. | Leong | Tony | 7022 | 5312 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk; (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Round Table; (1) Red Mahogany Wood Finish Shelf; (2) Small Podium File Cabinets. Bldg. 3. Warehouse. Assets L | $ 500 |
| Peer Light Inc. | Leong | Tony | 7023 | 5312 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk; (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Shelf; (1) Small Podium File Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |
| Peer Light Inc. | Leong | Tony | 7024 | 5312 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk; (1) Red Mahogany Wood Finish Lateral File Cabinet; (2) Small Podium File Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |
| Peer Light Inc. | Leong | Tony | 7025 | 5312 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk; (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Shelf; (2) Small Podium File Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |
| Peer Light Inc. | Leong | Tony | 7026 | 5312 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Corner Desk; (1) Red Mahogany Wood Finish Cabinet; (2) Small Podium Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |
| Peer Light Inc. | Leong | Tony | 7027 | 5312 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Corner Desk; (1) Red Mahogany Wood Finish Cabinet; (1) Red Mahogany Wood Finish Shelf; (2) Small Podium Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |
| Peer Light Inc. | Leong | Tony | 7028 | 5312 | Mayline Lot includes (1) 2 sectional Desk; (3) small Podium Cabinets; (1) Red Mahogany Wood Finish Cabinet. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Peer Light Inc. | Leong | Tony | 7029 | 5312 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk; (1) Red Mahogany Wood Finish Shelf; (3) Small Podium Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |
| Peer Light Inc. | Leong | Tony | 7030 | 5312 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk; (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Shelf; (2) Small Podium Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |
| Peer Light Inc. | Leong | Tony | 7031 | 5312 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk; (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Shelf; (1) Small Podium Cabinet. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 500 |
| Applied Ceramics | Sertic | Matt | 7032 | 740 | Mayline Lot includes (1) Red Mahogany Wood Finish 6' Conference Table; (2) Red Mahogany Wood Finish Round Tables. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 1,100 |
| Peer Light Inc. | Leong | Tony | 7040 | 5312 | Lot includes (Contents of Rooms) consisting of: (5) Assorted Desks; (5) Assorted Tables; (1) Red Mahogany 8' Conference Table; (18) Assorted 5 Caster Office Chairs; (2) Metal Shelves; (1) Lateral File Cabinet; PC's (no HDD), monitors, etc. Bldg. 3. 2nd F | $ 500 |
| Malema Engineering | Pozmiak | Peter | 7050 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7051 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7052 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7053 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7054 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7055 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7056 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7057 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7058 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7059 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7060 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7061 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7062 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7063 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Malema Engineering | Pozmiak | Peter | 7064 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7065 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7066 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7067 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7068 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7069 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7070 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7071 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7072 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7073 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7074 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7075 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7076 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7077 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7078 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7079 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7080 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7081 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7082 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7083 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7084 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Malema Engineering | Pozmiak | Peter | 7085 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7086 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7087 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7088 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| Malema Engineering | Pozmiak | Peter | 7089 | 803 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 135 |
| SoloPoint Solutions | Truong | Tom | 7090 | 5541 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 120 |
| SoloPoint Solutions | Truong | Tom | 7091 | 5541 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 120 |
| SoloPoint Solutions | Truong | Tom | 7092 | 5541 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 120 |
| SoloPoint Solutions | Truong | Tom | 7093 | 5541 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 120 |
| SoloPoint Solutions | Truong | Tom | 7094 | 5541 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 120 |
| SoloPoint Solutions | Truong | Tom | 7095 | 5541 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 120 |
| SoloPoint Solutions | Truong | Tom | 7096 | 5541 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 120 |
| SoloPoint Solutions | Truong | Tom | 7097 | 5541 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 120 |
| SoloPoint Solutions | Truong | Tom | 7098 | 5541 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 120 |
| SoloPoint Solutions | Truong | Tom | 7099 | 5541 | Via Inc. 4M12-24C-01MM-39A Black mesh back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 120 |
| Studley&Associates | Studley | Dave | 7100 | 6420 | Allsteel Inc. (Qty. 75 Work Stations) Tan and Olive Partitions, White Steel frames and Fixtures and Light Wood Desk top. Bldg. 3. 2nd Flr. South End. Asset is Located in Fremont, CA. | $ 30,000 |
| Studley&Associates | Studley | Dave | 7101 | 6420 | Allsteel Inc. (Qty. 70 Work Stations) Tan and Olive Partitions, White Steel frames and Fixtures and Light Wood Desk top. Bldg. 3. 2nd Flr. Middle. Asset is Located in Fremont, CA. | $ 34,000 |
| Essai, Inc. | Barabi | Iraj | 7102 | 777 | Allsteel Inc. (Qty. 34 Work Stations) Tan and Olive Partitions, White Steel frames and Fixtures and Light Wood Desk top. Bldg. 3. 2nd Flr. North End. Asset is Located in Fremont, CA. | $ 17,500 |
| Ams | Sanders | Dean | 7103 | 6078 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Wall Mounted White Board. Bldg. 3. 2nd Flr. South End. Asset is Located in Fremont, CA. | 800 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Ams | Sanders | Dean | 7104 | 6078 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 800 |
| General Hydroponics | BeVier | Jonathan | 7105 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (2) Wall Mounted White Board. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7106 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7107 | 5911 | Mayline Executive Furniture Lot includes: (1) 12'x4' Dark Red Mahogany Wood Finish Conference Table; (2) Dark Red Mahogany Wood Finish Lateral File Cabinet; (1) Wall Mounted White Board. Bldg. 3. 2nd Flr. South End. Asset is Located in Fremont, CA. | $ 1,300 |
| Ams | Sanders | Dean | 7108 | 6078 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (2) Dark Red Mahogany Wood Finish Cabinet;(1) 70" Quartet Projection Screen; (2) Black Leather Waiting Roo | $ 800 |
| General Hydroponics | BeVier | Jonathan | 7109 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7110 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7111 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish U-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet;  (1) Wall Mounted White Board. Bldg. 3. 2nd Flr. South End. Asset is Located in Fremont, CA. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7112 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish U-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet;(1) Dark Red Mahogany Wood Finish Shelf; (1) Wall Mounted White Board. Bldg. 3. 2nd Flr. South End. Asset is Located in F | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7113 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (2) Black Leather Wood Finish Office Chairs; (1) Wall Mounted White Boards. Bldg. 3. 2nd Flr. South End. Asset is Located in Fremont, CA. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7114 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7115 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7116 | 5911 | Mayline Executive Furniture Lot includes: (1) 14' Dark Red Mahogany Wood Finish Conference Table; (1) Dark Red Mahogany Wood Finish Cabinet;(1) Dark Red Mahogany Wood Finish Round Table; (1) Elite Screens 90" Projector Screen; (1) Wall Mounted White Boar | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7117 | 5911 | Mayline Executive Furniture Lot includes: (1) 14' Dark Red Mahogany Wood Finish Conference Table; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Wall Mounted White Board. Bldg. 3. 2nd Flr. Middle. Asset is Located in Fremont, CA. | $ 1,300 |



# Heritage Global Partners
### Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| General Hydroponics | BeVier | Jonathan | 7118 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7119 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7120 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7121 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7122 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7123 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7124 | 5911 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish Round Table; (2) Dark Red Mahogany Wood Finish Shelves; (1) Workrite Electric Height adjustable work bench; (1) Quartet IdeaShare | $ 1,300 |
| General Hydroponics | BeVier | Jonathan | 7125 | 5911 | Mayline Executive Furniture Lot includes: (1) 12'x4' Dark Red Mahogany Wood Finish Conference Table (Fair Condition); (1) Dark Red Mahogany Wood Finish Lateral File Cabinet; (1) Wall Mounted White Board. Bldg. 3. 2nd Flr. Middle. Asset is Located in Frem | $ 1,300 |
| Hitachi Via Mechanics (USA) Inc. | Tran | Jenny | 7126 | 7735 | Furniture Lot includes: (2) Metal Desks; (3) assorted tables; (1) 14' Conference Table; (1) Round Table; (3) Wall Mounted White Boards. Bldg. 3. 2nd Flr. Middle. Asset is Located in Fremont, CA. | $ 650 |
| Hitachi Via Mechanics (USA) Inc. | Tran | Jenny | 7127 | 7735 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Round Table; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 650 |
| Hitachi Via Mechanics (USA) Inc. | Tran | Jenny | 7128 | 7735 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 650 |
| Celebrity Connection | Laskey | William | 7129 | 7185 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,100 |
| Hitachi Via Mechanics (USA) Inc. | Tran | Jenny | 7130 | 7735 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish U-Shaped Desk; (1) Dark Red Mahogany Wood Finish Lateral 2 Drawer File Cabinet; (1) Dard Red Mahogany Wood Finish Round Table; (1) Dark Red Mahogany Wood Finish Shelf; (5) Black | $ 650 |
| Essai, Inc. | Barabi | Iraj | 7131 | 777 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,100 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Essai, Inc. | Barabi | Iraj | 7132 | 777 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ 1,100 |
| Essai, Inc. | Barabi | Iraj | 7133 | 777 | Mayline Executive Furniture Lot includes: (1) 6'x3' Dark Red Mahogany Wood Finish Conference Table; (1) Wall Mounted White Board. Bldg. 3. 2nd Flr. North End. Asset is Located in Fremont, CA. | $ 1,100 |
| Hitachi Via Mechanics (USA) Inc. | Tran | Jenny | 7134 | 7735 | Mayline Executive Furniture Lot includes: (1) 12'x4' Dark Red Mahogany Wood Finish Conference Table; (1) Dark Red Mahogany Wood Finish Cabinet. Bldg. 3. 2nd Flr. North End. Asset is Located in Fremont, CA. | $ 650 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7140 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7141 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7142 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7143 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7144 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7145 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7146 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7147 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7148 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7149 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7150 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7151 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7152 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7153 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7154 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7155 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7156 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Inland Metal Industries, Inc. | Sutton | Stan | 7157 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7158 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7159 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7160 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7161 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7162 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7163 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7164 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7165 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7166 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7167 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7168 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7169 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7170 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7171 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7172 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7173 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7174 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7175 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7176 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7177 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Sale Recap

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Inland Metal Industries, Inc. | Sutton | Stan | 7178 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7179 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7180 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7181 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7182 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7183 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7184 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7185 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7186 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7187 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7188 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Inland Metal Industries, Inc. | Sutton | Stan | 7189 | 1040 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Celestix | Chen | Bobby | 7190 | 1663 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Celestix | Chen | Bobby | 7191 | 1663 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Celestix | Chen | Bobby | 7192 | 1663 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Celestix | Chen | Bobby | 7193 | 1663 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Celestix | Chen | Bobby | 7194 | 1663 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Celestix | Chen | Bobby | 7195 | 1663 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Celestix | Chen | Bobby | 7196 | 1663 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Celestix | Chen | Bobby | 7197 | 1663 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |
| Celestix | Chen | Bobby | 7198 | 1663 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 100 |


**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Celestix | Chen | Bobby | 7199 | 1663 | Via Inc. 2803-5C-18A5-12Air/ 2803-18A5-12UL Black hard back Office Chair. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ | 100 |
| Essal, Inc. | Barabi | Iraj | 7200 | 777 | Allsteel Inc. Lot: (Qty. 69 Work Stations) Tan and Olive Partitions, White Steel frames and Fixtures and Light Wood Desk top. Bldg. 2. 1st Flr. Asset is Located in Fremont, CA. | $ | 21,000 |
| Essal, Inc. | Barabi | Iraj | 7201 | 777 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Wood Finish Desk. Bldg. 2. 1st Flr. Asset is Located in Fremont, CA. | $ | 600 |
| | Lo | Kaiwen | 7202 | 7381 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Round Table; (2) Dark Red Mahogany Wood Finish Cabinets; (1) Dark Red Mahogany Wood Finish Shelf; (4) Black Leather Wood Finish of | $ | 1,300 |
| | Lo | Kaiwen | 7203 | 7381 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish 8'x4' Conference Table; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Wall Mounted White Board. Bldg. 2. 1st Flr. Asset is Located in Fremont, CA. | $ | 1,300 |
| Essal, Inc. | Barabi | Iraj | 7204 | 777 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (2) Dark Red Mahogany Wood Finish Shelves; (2) Wall Mounted White Boards. Bldg. 2. 1st Flr. Asset is Located in Fremont, CA. | $ | 600 |
| Essal, Inc. | Barabi | Iraj | 7205 | 777 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish Desk; (1) Dark Red Mahogany Wood Finish Credenza; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather wood finish office Chairs; (2) Wall Mounted White Boards. Bldg. 2. 1s | $ | 600 |
| Essal, Inc. | Barabi | Iraj | 7206 | 777 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish Desk; (1) Dark Red Mahogany Wood Finish Credenza; (1) Dark Red Mahogany Wood Finish Shelf; (1) Wall Mounted White Boards. Bldg. 2. 1st Flr. Asset is Located in Fremont, CA. | $ | 600 |
| Essal, Inc. | Barabi | Iraj | 7207 | 777 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish Desk; (1) Dark Red Mahogany Wood Finish Credenza; (1) Dark Red Mahogany Wood Finish Shelf; (2) Wall Mounted White Boards. Bldg. 2. 1st Flr. Asset is Located in Fremont, CA. | $ | 600 |
| Essal, Inc. | Barabi | Iraj | 7208 | 777 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish Desk; (1) Dark Red Mahogany Wood Finish Credenza; (1) Dark Red Mahogany Wood Finish Shelf; (2) Wall Mounted White Boards. Bldg. 2. 1st Flr. Asset is Located in Fremont, CA. | $ | 600 |
| Essal, Inc. | Barabi | Iraj | 7209 | 777 | Mayline Executive Furniture Lot includes: (2) Dark Red Mahogany Wood Finish Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (5) Wall Mounted White Boards. Bldg. 2. 1st Flr. Asset is Located in Fremont, CA. | $ | 600 |
| Essal, Inc. | Barabi | Iraj | 7210 | 777 | Mayline Executive Conference Lot includes: (1) Dark Red Mahogany Wood Finish 12' Conference Table; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Wall Mounted White Board; (1) Projection Screen. Bldg.2. 1st Flr. Asset is Located in Fremont, CA. | $ | 600 |
| Essal, Inc. | Barabi | Iraj | 7215 | 777 | Via Inc. 4M12-24C-01MM-39A Lot to include (10) Black mesh back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ | 2,500 |
| Essal, Inc. | Barabi | Iraj | 7216 | 777 | Via Inc. 4M12-24C-01MM-39A Lot to include (10) Black mesh back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ | 2,500 |
| Essal, Inc. | Barabi | Iraj | 7217 | 777 | Via Inc. 4M12-24C-01MM-39A Lot to include (10) Black mesh back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ | 2,500 |
| Essal, Inc. | Barabi | Iraj | 7218 | 777 | Via Inc. 4M12-24C-01MM-39A Lot to include (10) Black mesh back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ | 2,500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Essai, Inc. | Barabi | Iraj | 7219 | 777 | Via Inc. 4M12-24C-01MM-39A Lot to include (10) Black mesh back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 2,500 |
| CyDesign Labs | Lehmann | Doug | 7220 | 5603 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 1,200 |
| CyDesign Labs | Lehmann | Doug | 7221 | 5603 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 1,200 |
| Applied Ceramics | Sertic | Matt | 7222 | 740 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 1,200 |
| Applied Ceramics | Sertic | Matt | 7223 | 740 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 1,200 |
| General Hydroponics | BeVier | Jonathan | 7224 | 5911 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 1,200 |
| Sparkle Power, Inc. | Jeng | B J | 7225 | 1761 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 1,200 |
| Sparkle Power, Inc. | Jeng | B J | 7226 | 1761 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 1,200 |
| Fischer Technology | Bogert | James | 7227 | 5929 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 1,200 |
| Essai, Inc. | Barabi | Iraj | 7228 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 7229 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 7230 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 7231 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 7232 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 7233 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 7234 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 7235 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 7236 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 7237 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 7238 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essai, Inc. | Barabi | Iraj | 7239 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |



# Heritage Global Partners
## Asset Advisory and Auction Services
### *A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Essal, Inc. | Barabi | Iraj | 7240 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essal, Inc. | Barabi | Iraj | 7241 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essal, Inc. | Barabi | Iraj | 7242 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essal, Inc. | Barabi | Iraj | 7243 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essal, Inc. | Barabi | Iraj | 7244 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| Essal, Inc. | Barabi | Iraj | 7245 | 777 | Via Inc. 2803-5C-18A5-12Air/ 2803-5C-18A5-12UL Lot to include (10) Black hard back Office Chairs. Bldg. 3. Auction Arena. Assets Located in Fremont, CA. | $ 300 |
| DV Metals | Costello | Angelo | 7260 | 1232 | Lot to include (22) Black Office Chairs. Bldg. 3. Next to Staging Room. Assets Located in Fremont, CA. | $ 550 |
| Dis | Severo | Diego | 7261 | 7415 | Teknion Lot to include (12) Black Office Chairs. Bldg. 3. Next to Staging Room. Assets Located in Fremont, CA. | $ 550 |
| General Hydroponics | BeVier | Jonathan | 7262 | 5911 | Ava Furniture Group Lot to include (23) Mesh Back Black Office Chairs. Bldg. 3. Next to Staging Room. Assets Located in Fremont, CA. | $ 3,500 |
| Isomedia | Xu | Howard | 7263 | 7855 | Lot to include (10) Blue Office Chairs. Bldg. 3. Next to Staging Room. Assets Located in Fremont, CA. | $ 200 |
| Applied Ceramics | Sertic | Matt | 7264 | 740 | Lot to include (6) Grey Lab Stools. Bldg. 3. Next to Staging Room. Assets Located in Fremont, CA. | $ 700 |
| Essal, Inc. | Barabi | Iraj | 7265 | 777 | Lot to include (7) Blue Lab Stools. Bldg. 3. Next to Staging Room. Assets Located in Fremont, CA. | $ 1,500 |
| Applied Ceramics | Sertic | Matt | 7266 | 740 | Lot to include (85+) Assorted Office Chairs. Bldg. 3. Next to Staging Room. Assets Located in Fremont, CA. | $ 1,000 |
| Essal, Inc. | Barabi | Iraj | 7270 | 777 | Lot to include (10) Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ 1,500 |
| Essal, Inc. | Barabi | Iraj | 7271 | 777 | Lot to include (10) Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ 1,500 |
| Essal, Inc. | Barabi | Iraj | 7272 | 777 | Lot to include (10) Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ 1,500 |
| Essal, Inc. | Barabi | Iraj | 7273 | 777 | Lot to include (10) Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ 1,500 |
| Essal, Inc. | Barabi | Iraj | 7274 | 777 | Lot to include (20) Mesh Back Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ 2,600 |
| | Nam | Mike | 7275 | 7678 | Via Inc. Lot to include (14) Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ 800 |
| Custom Mechanical | Hyman | Daniel | 7276 | 5815 | Via Inc. Lot to include (16) Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ 1,000 |
| Custom Mechanical | Hyman | Daniel | 7277 | 5815 | Via Inc. Lot to include (16) Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ - |
| Custom Mechanical | Hyman | Daniel | 7278 | 5815 | Via Inc. Lot to include (16) Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ - |
| Custom Mechanical | Hyman | Daniel | 7279 | 5815 | Via Inc. Lot to include (16) Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ - |



**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Custom Mechanical | Hyman | Daniel | 7280 | 5815 | Via Inc. Lot to include (16) Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | - |
| Ams | Sanders | Dean | 7281 | 6078 | Lot to include (10) Mesh Back Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | 2,250 |
| Ams | Sanders | Dean | 7282 | 6078 | Lot to include (10) Mesh Back Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | - |
| Ams | Sanders | Dean | 7283 | 6078 | Lot to include (10) Mesh Back Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | - |
| Ams | Sanders | Dean | 7284 | 6078 | Lot to include (10) Mesh Back Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | - |
| Ams | Sanders | Dean | 7285 | 6078 | Lot to include (10) Mesh Back Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | - |
| Ams | Sanders | Dean | 7286 | 6078 | Lot to include (11) Mesh Back Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | - |
| Ams | Sanders | Dean | 7287 | 6078 | Lot to include (9) Mesh Back Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | - |
| Essai, Inc. | Barabi | Iraj | 7288 | 777 | Lot to include (9) Mesh Back Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | 2,500 |
| Essai, Inc. | Barabi | Iraj | 7289 | 777 | Lot to include (9) Mesh Back Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | - |
| Essai, Inc. | Barabi | Iraj | 7290 | 777 | Lot to include (26) Green Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | - |
| Essai, Inc. | Barabi | Iraj | 7291 | 777 | Lot to include (26) Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | - |
| Essai, Inc. | Barabi | Iraj | 7292 | 777 | Lot to include (25) Black Office Chairs. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | - |
| Essai, Inc. | Barabi | Iraj | 7293 | 777 | Lot to include (75+) Assorted Office Chairs and Lab Stools. Bldg 2. Fab Area. Asset Located in Fremont, CA. | $ | - |
| Essai, Inc. | Barabi | Iraj | 7299 | 777 | Lot to include (40) Assorted Stackable Chairs. Bldg 1. Assets Located in Fremont, CA. | $ | 3,750 |
| Celestix | Chen | Bobby | 7300 | 1663 | Teknion Lot includes (Qty. 29 Work Stations) Tan and Olive Partitions, White Steel Frames and fixtures, wood desk tops. Bldg. 1. 1st Flr West End. Asset Located in Fremont, CA. | $ | 14,000 |
| Fischer Technology | Bogert | James | 7301 | 5929 | Mayline Lobby Furniture Lot includes: (1) Red Mahogany Wood Finish Reception Desk; (3) Black Leather Wood Finish Chairs. Bldg. 1. 1st Flr West End. Asset Located in Fremont, CA. | $ | 1,500 |
| E&E Co. Ltd | Hattersley | Nancy | 7302 | 7711 | Mayline Executive Furniture Lot includes (2) Dark Red Mahogany Wood Finish Round Tables; (1) Dark Red Mahogany Wood Finish Cabinet; (1) White Board. (contents of 2 rooms). Bldg. 1. 1st Flr West End. Asset Located in Fremont, CA. | $ | 1,000 |
| E&E Co. Ltd | Hattersley | Nancy | 7303 | 7711 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Shelf; (1) White Board. Bldg. 1. 1st Flr West End. Asset Located in Fremont, CA. | $ | 1,000 |
| E&E Co. Ltd | Hattersley | Nancy | 7304 | 7711 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Shelf; (1) White Board. Bldg. 1. 1st Flr West End. Asset Located in Fremont, CA. | $ | 1,000 |
| E&E Co. Ltd | Hattersley | Nancy | 7305 | 7711 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Round Table; (1) Dark Red Mahogany Wood Finish Shelf; (1) White Board; (1) Mini Fridge; (1) Microwave. Bldg. 1. 1st Flr West End. A | $ | 1,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| E&E Co. Ltd | Hattersley | Nancy | 7400 | 7711 | Mayline Executive Furniture Lot includes (2) Dark Red Mahogany Wood Finish L-Shape Desks; (2) Dark Red Mahogany Wood Finish Shelves; (1) Dark Red Mahogany Wood Finish Cabinet; (5) Black Leather Wood Finish Chairs; (1) Dark Red Mahogany Wood Finish Round | $ 1,000 |
| Ams | Sanders | Dean | 7401 | 6078 | Mayline Conference Room Lot includes (1) Dark Red Mahogany Wood Finish 8'x4' Conference Table; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Wall Mounted White Board. Bldg. 1. 2nd Flr. East End. Asset Located in Fremont, CA. | $ 700 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 7402 | 5567 | Mayline Executive Furniture Lot includes (2) Dark Red Mahogany Wood Finish L-Shape Desks; (2) Dark Red Mahogany Wood Finish Shelves; (1) Dark Red Mahogany Wood Finish File Cabinet; (1) Dark Red Mahogany Wood Finish Round Table; (3) Black Leather Wood Fin | $ 700 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 7403 | 5567 | Mayline Executive Furniture Lot includes (2) Dark Red Mahogany Wood Finish L-Shape Desks; (2) Dark Red Mahogany Wood Finish Shelves; (2) Dark Red Mahogany Wood Finish Round Tables; (4) Wall Mounted White Boards. (contents of 4 rooms). Bldg. 1. 2nd Flr. E | $ 700 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 7404 | 5567 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish 6' Conference Table; (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Round Table; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Wood | $ 700 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 7405 | 5567 | Mayline Conference Room Lot includes (1) Dark Red Mahogany Wood Finish 6' Conference Table; (1) Dark Red Mahogany Wood Finish Table; (1) White Board. Bldg. 1. 2nd Flr. East End. Asset Located in Fremont, CA. | $ 700 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 7406 | 5567 | Mayline Conference Room Lot includes (1) Dark Red Mahogany Wood Finish 6' Conference Table; (1) Dark Red Mahogany Wood Finish Desk; (1) Wall Mounted White Board. (other contents not included). Bldg. 1. 2nd Flr. East End. Asset Located in Fremont, CA. | $ 700 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 7407 | 5567 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Round Table; (1) Dark Red Mahogany Wood Finish Shelf; (1) Wall Mounted White Board. Bldg. 1. 2nd Flr. East End. Asset Located in Fr | $ 700 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 7408 | 5567 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish 2 Sectional Desk; (1) Dark Red Mahogany Wood Finish Shelf; (1) Wall Mounted White Board. Bldg. 1. 2nd Flr. East End. Asset Located in Fremont, CA. | $ 700 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 7409 | 5567 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) 6' Conference Table; (1) Dark Red Mahogany Wood Finish Shelf; (1) Wall Mounted White Board; (2) Black Leather Lobby Chairs; (1) Dark Red Mahogany Wood Finish Sid | $ 700 |
| Essai, Inc. | Barabi | Iraj | 7410 | 777 | Conference Room Lot includes (1) 14.5x5' Wood Conference Table; (1) Wall Mounted White Board; (2) Dark Red Mahogany Wood Finish Cabinets. Bldg. 1. 2nd Flr. East End. Asset Located in Fremont, CA. | $ 400 |
| Essai, Inc. | Barabi | Iraj | 7411 | 777 | Mayline Conference Room Lot includes (1) Dark Red Mahogany Wood Finish 6' Conference Table; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Wall Mounted White Board. (Television Not included). Bldg. 1. 2nd Flr. East End. Asset Located in Fremont, CA. | $ 400 |


**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| E&E Co. Ltd | Hattersley | Nancy | 7412 | 7711 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Chairs; (1) Wall Mounted White Board. Bldg. 1. 2nd Flr. East End. Asset Located in Fremont, CA. | $ 1,200 |
| E&E Co. Ltd | Hattersley | Nancy | 7413 | 7711 | Mayline Executive Furniture Lot includes (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Shelf; (2) Dark Red Mahogany Wood Finish Cabinets; (1) Wall Mounted White Board. Bldg. 1. 2nd Flr. East End. Asset Located in Fremo | $ 1,200 |
| Essai, Inc. | Barabi | Iraj | 8000 | 777 | Lot includes (1) Flammable safety storage cabinet liquid 10 gallon capacity; (1) Just rite flammable liquid storage cabinet 30 gallon capacity. Late Item Removal. Pick up After November 16, 2011. Bldg. 3. Integration Lab. Assets Located in Fremont, CA. | $ 1,000 |
| Essai, Inc. | Barabi | Iraj | 8001 | 777 | (1) Flammable liquid safety storage cabinet in original packaging. Late Item Removal. Pick up After November 16, 2011. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 1,000 |
| Essai, Inc. | Barabi | Iraj | 8002 | 777 | Lot includes (1) Haz mat response equipment cabinet; (1) Justrite flammable liquid safety storage cabinet 60 gallon capacity. Late Item Removal. Pick up After November 16, 2011. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 1,000 |
| Essai, Inc. | Barabi | Iraj | 8003 | 777 | Lot includes (1) ProtectoSeal Flammable safety liquid storage cabinet 60 gallon capacity; (1) Justrite Flammable liquid safety storage cabinet 45 gallon capacity; (1) Justrite flammable liquid safety storage cabinet. Late Item Removal. Pick up After Nove | $ 1,000 |
| Essai, Inc. | Barabi | Iraj | 8004 | 777 | Lot includes (1) EAGLE Flammable liquid safety storage cabinet 30 gallon capacity; (1) Securall Flammable liquid safety storage cabinet 30 gallon capacity; (1) Justrite acid and corrosives storage cabinet 40 gallon capacity. Late Item Removal. Pick up A | $ 1,000 |
| Essai, Inc. | Barabi | Iraj | 8005 | 777 | Justrite Lot includes (1) Justrite 45 Gal. Cap. Flammable Liquid Safety Storage Cabinet. Late Item Removal. Pick up After November 16, 2011. Bldg. 2. Integration Room. Assets Located in Fremont, CA. | $ 1,000 |
| | Scheffer | AAron | 8050 | 801 | Lot: Assorted office furniture to include 20+ office tasking chairs, stacking chairs, 10 cubicle workstations, 8 Ft. conference table, 3 metal cabinets, (18) metal lockers. Also includes (2) Chroma 8000 SMPS Auto Test System test cabinets. ***Upper Level | $ 600 |
| General Hydroponics | BeVier | Jonathan | 8100 | 5911 | Lot includes (3)Hon metal cabinets; (1) Metro rack. Contents Included. Bldg. 3. Reliability Lab. Assets Located in Fremont, CA. | $ 3,500 |
| General Hydroponics | BeVier | Jonathan | 8101 | 5911 | Lot includes (6) Hon metal cabinets w/ 100+pcs assorted wire, hardware, pneumatic tubing cable's/wires, unused flow valves, workshop tools, supplies etc. (1) Trinity tool bin roll rack. Bldg. 3. Reliability Lab. Assets Located in Fremont, CA. | $ - |
| General Hydroponics | BeVier | Jonathan | 8110 | 5911 | Lot to include (3) Storage Cabinets with Contents: (2) Toolboxes, Optical Accessories, and Assorted computer accessories and tooling. Bldg. 3. Near Staging Room towards Front Door. Assets Located in Fremont, CA. | $ - |
| | Scheffer | AAron | 8111 | 801 | Lot to include (1) Metro Rack and Contents with Assorted Allen-Bradley Panel Views and electrical components, SMC accessories, Laser Goggles, Backhoff CPU Modules still in original packaging, and RuggedCom RX1000's. Bldg. 3. Second Floor Conference Room. | $ 16,000 |
| Lighthouse Worldwide Solutions | Kim | Sarah | 8112 | 7882 | Lot to include (2) Storage Cabinets with Contents: Screw, Nuts, Bolts, tools, Spare Computer Parts, Spare electronics and (1) Workbench. Bldg. 3. Wood Shop in Back Hallway. Assets Located in Fremont, CA. | $ 300 |
| Inet Expert | Lee | Richard | 8114 | 5747 | Lot to include Assorted Printer Toner. Bldg. 3. Room Near Cubicles. Assets Located in Fremont, CA. | $ 400 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Scheffer | AAron | 8115 | 801 | Lot to include Contents of room: (2) Server cabinets, (1) Dell Flat Panel monitor, (1) Allen Bradley Screen, (1) Metal Table, (2) Solyndra X-Ray Modules. Bldg 1. XRF Lab. Assets Located in Fremont, CA. | $ 3,000 |
| Commercial Property Clean Up | Minnis | Steve | 8116 | 1067 | Lot to include Contents of room: Assorted Toner and Assorted Computer Paper. Bldg 1. Assets Located in Fremont, CA. | $ 400 |
| Fischer Technology | Bogert | James | 8300 | 5929 | Lot includes (1) Svs lab bench w/power outlets; (1) Production basic lab work station w/ power outlets. Bldg 3. Reliability Lab. Assets Located in Fremont, CA. | $ 400 |
| Fischer Technology | Bogert | James | 8301 | 5929 | Lot includes (2) Lab work stations and (2) Lab benches. Bldg 3. Reliability Lab. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8302 | 5929 | Lot includes (3) Lab work benches w/racks. Bldg 3. Reliability Lab. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8303 | 5929 | Lot includes (1) Lab bench; (1) Bench Pro lab work station w/racks. Bldg 3. Hallway Room next to Reliability Lab. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8304 | 5929 | Lot includes (2) Lab work stations. Bldg 3. Hallway Room next to Reliability Lab. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8305 | 5929 | SVS Lot includes (2) lab work station; (2) Lab work benches. Late pick up idem. Removal after Nov.9. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8306 | 5929 | lot includes (1) Production Basics lab work bench; (3) Lab work benches; (1) SVS Lab work station w/ power outlets; (1) SVS small lab work station. Late pick up item. Removal after Nov.9. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8307 | 5929 | lot includes (2) lab work station; (2) small lab work benches. Late pick up item. Removal after Nov.9. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8308 | 5929 | SVS Lot includes (1) Lab bench w/ drawers; (3) Lab work benches. Late pick up item. Removal after Nov.9. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8309 | 5929 | SVS lot includes (2) Lab work stations w/drawers; (2) Lab work station. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8310 | 5929 | SVS lot includes (2) Lab work stations w/drawers; (2) Lab work station. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8311 | 5929 | SVS Lot includes (4) Lab work stations. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8312 | 5929 | Lot includes (3) Lab work stations; (1) small lab bench; (1) SVS lab work stations w/power outlets. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8313 | 5929 | Lot includes (1) Production System Group lab work station w/power outlets and drawers; (1) SVS lab work station w/drawers and power outlets; (2) SVS lab work benches. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremo | $ 500 |
| Fischer Technology | Bogert | James | 8314 | 5929 | Lot includes (3) Lab work benches; (3) small lab work benches. Late pick up item. Removal after Nov. 16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8315 | 5929 | Lot includes (1) Terra Universal Lab work bench; (4) Fold out tables; (1) BenchPro lab work bench. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |
| Fischer Technology | Bogert | James | 8316 | 5929 | Lot includes (5) Metal shop benches. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Malema Engineering | Pozniak | Peter | 8322 | 803 | Lot includes (2) Lab Work Benches. Late Removal after Nov. 16. Bldg. 3. Staging. Assets Located in Fremont, CA. | $ 50 |
| General Hydroponics | BeVier | Jonathan | 8323 | 5911 | Lot includes (6) Office Tables. Late Removal Nov. 16. Bldg. 3. Staging. Assets Located in Fremont, CA. | $ 250 |
| General Hydroponics | BeVier | Jonathan | 8324 | 5911 | Lot includes (8) Office Tables. Late Removal Nov.16. Bldg. 3. Staging. Assets Located in Fremont, CA. | $ 250 |
| Essai, Inc. | Barabi | Iraj | 8325 | 777 | Lot includes (1) SVS Lab Work Station with Racks; (1) Lab Work Bench; (1) SVS Lab Work Bench. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 175 |
| Essai, Inc. | Barabi | Iraj | 8326 | 777 | Lot includes (2) Lab Work Stations; (2) Lab Work Benches. (1) Office Table. (Late Removal Nov 16th). Bldg. 3. Machine Shop. Assets Located in Fremont, CA. | $ 175 |
| Essai, Inc. | Barabi | Iraj | 8327 | 777 | Lot includes (1) Small Lab Work Bench; (4) Lab Work Benches. Bldg. 2. Beast Room. Assets Located in Fremont, CA. | $ 175 |
| Essai, Inc. | Barabi | Iraj | 8328 | 777 | Lot includes (2) Lab Work Benches; (1) Lab Work Station; (2) Small Lab Work Benches. (Late Removal Nov 16th). Bldg. 1. Warehouse. Assets Located in Fremont, CA. | $ 175 |
| Essai, Inc. | Barabi | Iraj | 8329 | 777 | Lot includes (4) Lab Work Benches. (Late Removal Nov 16th). Bldg. 2. Integration Room. Assets Located in Fremont, CA. | $ 175 |
| Ams | Sanders | Dean | 8400 | 6078 | Penco Production Inc. Lot includes (282) Blue metal lockers Internal Dimensions are width 12" Depth 12" height 24". Bldg. 3. Reliability Lab. Assets Located in Fremont, CA. | $ 400 |
| Ams | Sanders | Dean | 8401 | 6078 | Lot includes (87) Blue Metal lockers Internal Dimensions are Width 12" Depth 12" height 24". Bldg. 3. First floor north offices. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8402 | 5567 | GE Profile Refrigerator and Freezer. Bldg. 3. 1st Flr. South End Office. Assets Located in Fremont, CA. | $ 7,000 |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8403 | 5567 | Amana Refrigerator and Freezer. Bldg. 1. Cafeteria. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8404 | 5567 | Amana Refrigerator and Freezer. Bldg. 1. Cafeteria. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8405 | 5567 | Kenmore Refrigerator. Bldg. 1. Cafeteria. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8406 | 5567 | Kenmore Refrigerator. Bldg. 3. 1st Flr. South End Office. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8407 | 5567 | Kenmore Refrigerator. Bldg. 3. 2nd Flr. South End Mail Rm. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8408 | 5567 | Kenmore Refrigerator. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8409 | 5567 | Kenmore Refrigerator. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8410 | 5567 | Kenmore Refrigerator. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8411 | 5567 | Kenmore Refrigerator. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8412 | 5567 | Kenmore Refrigerator. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8413 | 5567 | Kenmore Refrigerator. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8414 | 5567 | Kenmore Refrigerator. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8415 | 5567 | Kenmore Refrigerator. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8416 | 5567 | Kenmore Refrigerator and Freezer. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8421 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8422 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8423 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8424 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located in Fremont, CA. | $ - |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Sale Recap**

| Company Name | Buyer Information | | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Last Name | First Name | | | | |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8425 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8426 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8427 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8428 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8429 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8430 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8431 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8432 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8433 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8434 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8435 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8436 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8437 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8438 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8439 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8440 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8441 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8442 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8443 | 5567 | GE Profile Kitchen Microwave. Bldg. 3. Theater. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8500 | 5567 | Lot to include (6) Tables and (14) Assorted Stackable Chairs. ***Late Removal Item***. Bldg 3. Break Room Next to Auction Stage. Assets Located In Fremont, CA. | $ - |
| Micro Surface ENgr. Inc. | Gleason | Joseph | 8501 | 5567 | Lot to include (4) Tables and (23) Chairs, Contents of (3) Break Rooms Bldg 3. Break Room Next to Auction Stage. Assets Located In Fremont, CA. | $ - |
| Essai, Inc. | Barabi | Iraj | 8502 | 777 | Herman Miller Lot to include (14) Assorted Tables and (70+) Yellow and Blue Herman Miller Stackable Chairs. Bldg 3. Break Room Next to Auction Stage. Assets Located in Fremont, CA. | $ 4,250 |

| | | |
|---|---|---|
| | $ | 6,212,566.05 |