# EXHIBIT

# B

# EXHIBIT B
## ADDITIONAL NON-CORE ASSETS



### Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 23 | 1 | Aerospace | |
| 37 | 1 | Bosch RZ 1 | Bosch RZ 1 Roto Zip Spiral Saw. Bldg 3. Machine Shop. Assets Located in Fremont, CA. |
| 59 | 1 | Miller Millermatic 210 | Miller Millermatic 210 Mig Wire Welder. Bldg 3. Machine Shop. Assets Located in Fremont, CA. |
| 89 | 1 | Chase em' Back RTC1412C | Chase em' Back RTC1412C Wrap-Around Thread Chaser Kit. Bldg 3. Machine Shop. Assets Located in Fremont, CA. |
| 99 | 1 | Kennedy Tool Chest | Kennedy Tool Chest Lot includes (1) Rolling Tool Chest with contents complete with: 80+ assorted tools, calipers, hardware etc. Bldg 3. Machine Shop. Assets Located in Fremont, CA. |
| 213 | 1 | High Intensity Illuminators | Lot: (1) Schott Ace 1 High intensity Illuminator, EKE; (3) Fiber Light MI-152 High intensity illuminators. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 218 | 1 | Volpi V-Lux 1000 | Volpi V-Lux 1000 High intensity Illuminator. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 271 | 1 | Extech 382213 | Extech 382213 DC Regulated Power Supply, Output 500mA Max. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 325a | 1 | Steelman EngineEar II | Steelman EngineEar II To include Carrying case. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 401 | 2 | RDO Induction LLC R-4000 | RDO Induction LLC R-4000 Induction Heaters, 230V, 3 PH, 60 Hz. S/N # 400-91033. Bldg 3. Warehouse. Assets Located in Fremont, CA. |
| 408 | 2 | Xyratex 89864-01 | Xyratex 89864-01 ILDS TCO PDU for CIGS sputterer, 480V, 3ph. Bldg 3. Warehouse. Assets Located in Fremont, CA. |
| 414 | 1 | Electrical Panel Box | Lot: Electrical panel box. Contents of pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. |
| 420 | 1 | MPE LXI | MPE LXI Electronic cabinet to include (6) assorted DC power supply rack mounted. Bldg 3. Warehouse. Assets Located in Fremont, CA. |
| 427 | 1 | Terra Universal 1694-33 011998 | Terra Universal 1694-33 011998 Atmosphere Chamber Series 500, Glove Box. S/N # 1694-334846711. Bldg 3. Warehouse. Assets Located in Fremont, CA. |
| 532 | 1 | Glassware | Lot: Assorted Glassware. Bldg 2. Analytical Lab. Assets Located in Fremont, CA. |
| 710 | 1 | Elma LRS -10-LRS-S-WLT | Elma LRS -10-LRS-S-WLT Ultrasonic fine cleaning machine #4, Inline substrate/ glass tube washing system consisting of 10 stainless steel chambers: (3) cleaning & (6) rinsing stations. 2400 tubes/ hour capacity, includes 9 tanks, 1 dryer module, automate |
| 711 | 1 | Elma STC 530-10-LRS-S-WLT | Elma STC 530-10-LRS-S-WLT Ultrasonic fine cleaning machine #3, Inline substrate/ glass tube washing system consisting of 10 stainless steel chambers: (3) cleaning & (6) rinsing stations. 2400 tubes/ hour capacity, includes 9 tanks, 1 dryer module, autom |
| 716 | 1 | Flammable Liquid Storage | Eagle 22 gallon Flammable Liquid Storage cabinets. Bldg. 2. So. East Corner Lab. Asset Located in Fremont, CA. |
| 740 | 1 | Xyratex Control Cabinet | Xyratex p/n 0089864 Control cabinet for scribe cells. Bldg 1 Fab Floor Assets Located in Fremont, CA. |
| 757 | 6 | Acopian S13857-2 & S13853-2 | Acopian S13857-2 & S13853-2 Assorted Power supplies from scribe cells. In box. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. |
| 758 | 5 | Acopian S13857-2 & S13853-2 | Acopian S13857-2 & S13853-2 Assorted Power supplies from scribe cells. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. |
| 759 | 3 | Acopian S13857-2 & S13853-2 | Acopian S13857-2 & S13853-2 Assorted Power supplies from scribe cells. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. |
| 760 | 9 | Acopian S13857-2 & S13853-2 | Acopian S13857-2 & S13853-2 Assorted Power supplies from scribe cells. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. |
| 761 | 9 | Acopian S13857-2 & S13853-2 | Acopian S13857-2 & S13853-2 Assorted Power supplies from scribe cells. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. |
| 763 | 11 | APC Smart UPS 1500 | APC Smart UPS 1500 UPS units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. |
| 764 | 21 | Moxa Nport 5610 | Moxa Nport 5610 16 port RS-232 device servers. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. |
| 765 | 21 | Netgear JFS516 | Netgear JFS516 ProSafe 16 port 10/100 switches. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. |
| 766 | 4 | Xyratex | Xyratex Power distribution units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. |
| 767 | 4 | Xyratex | Xyratex Power distribution units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. |
| 768 | 4 | Xyratex | Xyratex Power distribution units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. |
| 769 | 4 | Xyratex | Xyratex Power distribution units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. |
| 770 | 4 | Xyratex | Xyratex Power distribution units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. |
| 802 | 1 | ATS | ATS Lot: (2) Binning lines, Contents of room to include (2) 7 station pick and place machine/ stacking system for glass tubing each w/ Cox Automation electronics, Gudel ZP-3 overhead gantry track conveyors, and Allen-Bradley VersaView 1500P controllers. |
| 876 | 1 | Heat Guns | Lot includes: (4) Electric Heat Guns. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. |
| 908 | 1 | Ryobi TS1552LA | Ryobi TS1552LA 12" Laser Guided Chop Saw. Bldg 1. Machine Shop. Assets Located in Fremont, CA. |
| 909 | 1 | Ryobi TS1342L | Ryobi TS1342L 10" Laser Guided Chop Saw. Bldg 1. Machine Shop. Assets Located in Fremont, CA. |
| 911 | 1 | Chicago 41453 | Chicago 41453 6" Cut off Saw. Bldg 1. Machine Shop. Assets Located in Fremont, CA. |
| 914 | 1 | Dewalt DC730 | Dewalt DC730 Cordless Power Drill / Driver with charger and (2) 14.4v batteries. Bldg 1. Machine Shop. Assets Located in Fremont, CA. |
| 915 | 1 | Milwaukee 0490-20 | Milwaukee 0490-20 Cordless Power Screw Driver with charger and (2) 4v batteries. Bldg 1. Machine Shop. Assets Located in Fremont, CA. |
| 984 | 1 | Custom Tooling Supports | Lot: 50+ yellow custom tooling supports. Floor mounted. Includes 1 pallet of posts in Fab1. Bldg 1. Near Elma 710. Assets Located in Fremont, CA. |
| 990 | 1 | AMC Modu-Con MX2 | AMC Modu-Con MX2 Contents of taped off section to include 40+ pallets of electrical components, aluminum, steel, machinery spare parts, and plastic. Late Item Removal. Pick up After November 16, 2011. Bldg 1. Fab 1 Floor. Assets Located in Fremont, CA. |

# EXHIBIT B
## ADDITIONAL NON-CORE ASSETS



# Heritage Global Partners
### Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 1002 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1003 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1004 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1005 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1006 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1007 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1008 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1009 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1010 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1011 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1012 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1013 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1014 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1015 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1016 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1017 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1024 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1025 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1026 | 1 | Shimadzu | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu El-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1037 | 4 | Shimadzu | Shimadzu El-D3403M (2203) TMP - Power Units with Power Cords. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1087 | 1 | Telemark Cryogenics | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. |
| 1104 | 1 | Advanced Energy Power Supply | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. |
| 1105 | 1 | Advanced Energy Power Supply | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. |
| 1106 | 1 | Advanced Energy Power Supply | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. |
| 1107 | 1 | Advanced Energy Power Supply | Advanced Energy M/N 3152442 104 High Efficiency Power Supply, 10kw. Bldg 1. FAB. Assets Located in Fremont, CA. |
| 1142 | 1 | Kurt J Lesker SA0600PVIK | Kurt J Lesker SA0600PVIK Pneumatic Valve, in Box. S/N 000025. Bldg 1. FAB. Assets Located in Fremont, CA. |
| 1143 | 1 | Kurt J Lesker SA0600PVIK | Kurt J Lesker SA0600PVIK Pneumatic Valve, in Box. S/N 000037. Bldg 1. FAB. Assets Located in Fremont, CA. |
| 1144 | 3 | Kurt J Lesker SA0600PVIK | Kurt J Lesker SA0600PVIK Pneumatic Valve; in Box. S/N 000023. Bldg 1. FAB. Assets Located in Fremont, CA. |



## Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 1426 | 1 | Mitutoyo | Mitutoyo Absolute Digital Hole Gage Bldg 3. Staging. Asset Located in Fremont, CA. |
| 1460 | 1 | Ilis | Ilis StrainMatic F413 Strain Disc Validation Standard with 011 Camera Alignment Standard. Bldg 3. Staging. Asset Located in Fremont, CA. |
| 1999a | 1 | Auctioneer's Notice | ***Auctioneer's Note. Lots 2000 thru 3500 will begin selling at 4:00pm on Wednesday, November 2, 2011.*** Assets Located in Fremont, CA. |
| 2016 | 1 | Dell Precision M6500 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2017 | 1 | Dell Precision M6500 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2018 | 1 | Dell Precision M6500 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2019 | 1 | Dell Precision M6500 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2020 | 1 | Dell Precision M6500 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2021 | 1 | Dell Precision M6500 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2022 | 1 | Dell Precision M6500 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2103 | 1 | Dell Precision M6300 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Assets Located in Fremont, CA. |
| 2174 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2175 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2176 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2177 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2178 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2179 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2180 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2181 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2182 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2183 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2184 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2185 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2186 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2187 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2188 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2189 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2190 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2191 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2192 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2193 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2194 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2195 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2196 | 1 | Dell Latitude E6410 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2272 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2283 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2284 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2285 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2286 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2287 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2288 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2289 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2290 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2291 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2292 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2293 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2294 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |

# EXHIBIT B
# ADDITIONAL NON-CORE ASSETS



# Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 2295 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2296 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2297 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2298 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2299 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2300 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2301 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2302 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2303 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2304 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2305 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2306 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2307 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2309 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2310 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2311 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2312 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2313 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2314 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2315 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2316 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2317 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2318 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2319 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2320 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2321 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2322 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2323 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2324 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2325 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2326 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2327 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2328 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2329 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2330 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2331 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2332 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2333 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2334 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2335 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2336 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2337 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2338 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2339 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2340 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2341 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2342 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |

# EXHIBIT B
# ADDITIONAL NON-CORE ASSETS



# Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 2343 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2344 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2345 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2346 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2347 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2348 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2349 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2350 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2351 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2352 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2353 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2354 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2355 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2356 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2357 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2358 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2359 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2360 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2361 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2362 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2363 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2364 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2365 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2366 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2367 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2368 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2369 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2370 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2371 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2372 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2373 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2374 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2375 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2376 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2377 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2378 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2379 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2380 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2381 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2382 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2383 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2384 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2385 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2386 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2387 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2388 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2389 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |

# EXHIBIT B
## ADDITIONAL NON-CORE ASSETS



# Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 2390 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2391 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2392 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM; No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2393 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2394 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2395 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2396 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2398 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2399 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2400 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2401 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2402 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2403 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2404 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2405 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2406 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2407 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2408 | 1 | Dell Latitude D630 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Assets Located in Fremont, CA. |
| 2411 | 1 | Dell Latitude ATG D 630 | Dell Latitude ATG D 630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2412 | 1 | Dell Latitude ATG D 630 | Dell Latitude ATG D 630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2426 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2427 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2428 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2429 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2430 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2431 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2432 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2433 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2434 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2435 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2436 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2437 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2438 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2439 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2440 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2441 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2442 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2443 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2444 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2445 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2446 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2447 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2448 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2449 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2450 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2451 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2452 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |



# Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 2453 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2454 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2455 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2456 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2457 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2458 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2459 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2460 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2461 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2462 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2463 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2464 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2465 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2466 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2467 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2468 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2469 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2470 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2471 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2472 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2473 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2474 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2475 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2476 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2477 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2478 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2479 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2480 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2481 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2482 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2483 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2484 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2485 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2486 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2487 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2490 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2491 | 1 | Dell Latitude D 620 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Assets Located in Fremont, CA. |
| 2651 | 1 | Dell | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2678 | 1 | Dell | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2679 | 1 | Dell | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2720 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2721 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2722 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2723 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2724 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2725 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2726 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |

# EXHIBIT B
## ADDITIONAL NON-CORE ASSETS



# Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 2727 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2728 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2729 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2730 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2731 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2732 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2733 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2734 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2735 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2736 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2737 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2738 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2739 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2740 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2741 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2742 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2743 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2744 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2745 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2746 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2747 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2748 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2749 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2750 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2751 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2752 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2753 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2754 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2755 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2756 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2757 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2758 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2759 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2760 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2761 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2762 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2763 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2764 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2765 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2766 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2767 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2768 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2769 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2770 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2771 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2772 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2773 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |

EXHIBIT B
ADDITIONAL NON-CORE ASSETS



# Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 2774 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2775 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2776 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2777 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2778 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2779 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2780 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2781 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2782 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2783 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2784 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2785 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2786 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2787 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2788 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2789 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2790 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2791 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2792 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2793 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2794 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2795 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2796 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2797 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2798 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2799 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2800 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2801 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2802 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2803 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2804 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2805 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2806 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2807 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2808 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2809 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2810 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2811 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2812 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2813 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2814 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2815 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2816 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2817 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2818 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2819 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2820 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |

# EXHIBIT B
## ADDITIONAL NON-CORE ASSETS



# Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 2821 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2822 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2823 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2824 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2825 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2826 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2827 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2828 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2829 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2830 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2831 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2832 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2833 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2834 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2835 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2836 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2837 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2838 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2839 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2840 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2841 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2842 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2843 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2844 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2845 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2846 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2847 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2848 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2849 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2850 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2851 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2852 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2853 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2854 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2855 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2856 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2857 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2858 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2859 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2860 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2861 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2862 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2863 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2864 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2865 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2866 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2867 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |

# EXHIBIT B
## ADDITIONAL NON-CORE ASSETS



## Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 2868 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2869 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2870 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2871 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2872 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2873 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2874 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2875 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2876 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2877 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2878 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2879 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2880 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2881 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2882 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2883 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2884 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2885 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2886 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2887 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2888 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2889 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2890 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2891 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2892 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2893 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2894 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2895 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2896 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2897 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2898 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2899 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2900 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2901 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2902 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2903 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2904 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2905 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2906 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2907 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2908 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2909 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2910 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2911 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2912 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2913 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2914 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |

# EXHIBIT B
## ADDITIONAL NON-CORE ASSETS



### Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 2915 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2916 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2917 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2918 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2919 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2920 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2921 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2922 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2923 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2924 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2925 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2926 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2927 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2928 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2929 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2930 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2933 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2934 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2935 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2936 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2937 | 1 | Dell E228WFPc | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2938 | 1 | Dell E228WFPC | Dell E228WFPC 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2939 | 1 | Dell E228WFPC | Dell E228WFPC 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2940 | 1 | Dell E228WFPC | Dell E228WFPC 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 2941 | 1 | Dell E228WFPC | Dell E228WFPC 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. |
| 3171 | 1 | Hewlett Packard K8600 | Hewlett Packard K8600 OfficeJet Pro Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. |
| 3172 | 1 | Hewlett Packard 8500 | Hewlett Packard 8500 OfficeJet Pro Printer, Copier, Fax, and Photo. Bldg 3 Staging Room Assets Located in Fremont, CA. |
| 3173 | 1 | Hewlett Packard 8000 | Hewlett Packard 8000 OfficeJet Pro Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. |
| 3196 | 1 | Fellowes Jupiter 125 | Fellowes Jupiter 125 Lot to include (5) Laminators. Bldg 3 Staging Room Assets Located in Fremont, CA. |
| 4022 | 1 | HP Q5913A | HP Q5913A (2) HP Laser Jet 1022n. Bldg 6. Asset Located in Milpitas, CA. |
| 4024 | 1 | HP / Epson HP Officejet 5610 / Epson Stylus NX515 | HP / Epson HP Officejet 5610 / Epson Stylus NX515 Lot: (2) printers consisting of (1) HP Office Jet All-in-One Printer and (1) Epson Stylus Wi-Fi All-in-One. Bldg 6. Asset Located in Milpitas, CA. |
| 4033 | 1 | MITSUBISHI XI1550U | MITSUBISHI XI1550U (2) Projectors. Bldg 6. Asset Located in Milpitas, CA. |
| 4044 | 1 | Keyboard / Mouses / Power Cords | (100+ pcs) Assorted Keyboard / Mouses / Power cords / Laptop Docking Stage's. Bldg 6. Asset Located in Milpitas, CA. |
| 4051 | 1 | Dolan Jenner ML-152 | Dolan Jenner ML-152 Fiber-lite illuminator with manual. 50/60 HZ. 115 VAC. SN# 16 08 3541767. Bldg. 6. Asset Located in Milpitas, CA. |
| 4054 | 1 | Techniquip 21 DC | Techniquip 21 DC Light source. 90-254 VAC. 47-63 HZ. SN# 54318. Bldg. 6. Asset Located in Milpitas, CA. |
| 4070 | 1 | Dillon AP Dynamometer | Dillon AP Dynamometer Overhead Weighing Equipment. 500lb Capacity. 5lb Divisions. SN# D34965. Bldg. 6. Asset Located in Milpitas, CA. |
| 4076 | 1 | Gradient Lens Corp. Hawkeye Bore Scope Kit | Gradient Lens Corp. Hawkeye Bore scope Kit Kit to include: Hawkeye Bore scope, Sony XC-555 Camera, Luxor Coupler lens, Luxor 24 high color temperature arc-lamp source. Bldg. 6. Asset Located in Milpitas, CA. |
| 4079 | 1 | Traceable Salinity Probe | Traceable Salinity Probe , Chatillon . SN# 80168222. Bldg. 6. Asset Located in Milpitas, CA. |
| 4087 | 1 | BK Precision 1760A | BK Precision 1760A DC Power Supply. Bldg. 6. Asset Located in Milpitas, CA. |
| 4092 | 1 | Pacific Scientific P70360-PNN | Pacific Scientific P70360-PNN Microstepping Drive. Bldg. 6. Asset Located in Milpitas, CA. |
| 4103 | 1 | Solyndra PFL Line | Solyndra PFL Line Lot: Panel Frame Line 2 Station Assembly Cell to include ACS motorized belt conveyor, 16 ft L x 30"W belt, (2) Allen-Bradley VersaView 1500P controllers, A-B PanelView Plus 1000 controller,  Cox Automation Ixmation gantry loader/ track |
| 4122 | 1 | Rodix FC-103 Plus | Rodix FC-103 Plus Feeder Cube Plus w/ Custom Feeder Co. Vibratory bowl feeder. Bldg 6. Asset is Located in Milpitas, CA. |
| 4157 | 1 | RDO 7.5-135/400-3 | RDO 7.5-135/400-3 Induction Heater. Bldg. 6. Asset Located in Milpitas, CA. |
| 4214 | 1 | Edwards Dry Scroll Pump | Scotpump/WEG 19GNS Dry scroll vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. |



# Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 4215 | 1 | Edwards Dry Scroll Pump | Scotpump/WEG 19GNS Dry scroll vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. |
| 4216 | 1 | Edwards Dry Scroll Pump | BOC Edwards XDS10c Dry scroll vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. |
| 4217 | 1 | Edwards Dry Scroll Pump | Edwards XDS10 Dry scroll vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. |
| 4235 | 1 | Solyndra | Solyndra Lot: Gas Bag Assembly Cell to include Residual Gas Analyzer module consisting of (2) Brooks Automation Polycold PCC compressors, (2) Pfeiffer Hi Cube vacuum pumps, (2) Toyota IPUP T100L dry pumps, (2) Edwards turbo pumps, and (2) Allen-Bradley V |
| 4236 | 1 | Solyndra | Solyndra Lot: Gas Bag Assembly Cell to include Residual Gas Analyzer module consisting of (2) Brooks Automation Polycold PCC compressors, (2) Pfeiffer Hi Cube vacuum pumps, (2) Toyota IPUP T100L dry pumps, (2) Edwards turbo pumps, and (2) Allen-Bradley V |
| 4237 | 1 | Solyndra | Solyndra Lot: Gas Bag Assembly Cell to include Residual Gas Analyzer module consisting of (2) Brooks Automation Polycold PCC compressors, (2) Pfeiffer vacuum pumps, (2) Toyota IPUP T100L dry pumps, (2) Shimadzu TMP turbo pump w/ magnetic bearings, and (2 |
| 4274 | 1 | Kaddies Inc. Tool Kaddie | Kaddies Inc. Tool Kaddie Porta-nizer chemical spill kit. Plastic. Bldg 6. Asset is Located in Milpitas, CA. |
| 4302 | 1 | TPS Tenney TJR | TPS Tenney TJR Double stack ovens, -75°C - 200°C. Bldg 6. Asset is Located in Milpitas, CA. |
| 4350 | 1 | Helium Fill Station | Lot: Helium Fill Station to include production line Frit Leak, 1st U-Cup OCA Fill, Weld Prep, 2nd U-Cup Helium Fill, Laser Weld, Weld Leak Check stations. Gantry conveyor track system, Allen-Bradley 1500P control panel. Consisting of: Trumpf TruDisk 1000 |
| 4515 | 1 | Shelving | Lot: (1) section of clip shelving includes contents of shelves consisting of 25+ Steinel heat guns and assorted parts. Bldg. 6. Assets Located in Milpitas, CA. |
| 5036 | 1 | Computer and Electronics Parts and Supplies | Lot: Pallet of Computer and Electronics Parts and Supplies. Contents of 1 oversized pallet. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. |
| 5041 | 1 | Saint Gobain | Saint Gobain Lot: Pallet of Saint Gobain Parts and Supplies. Contents of 1 pallet. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. |
| 5101 | 1 | New Baldor Motors | Baldor VM3546T Lot of 2 new Baldor DC Motors, 1 HP, 3 PH, 2980230/460V, 1750 RPM. Refer to list for details. Bldg  3. Warehouse. Assets Located in Fremont, CA. |
| 5102 | 1 | New Baldor Motors | Baldor VM3546 Lot of 2 new Baldor DC Motors, 1 HP, 3 PH, 2980230/460V, 1725 RPM. Refer to list for details. Bldg  3. Warehouse. Assets Located in Fremont, CA. |
| 5108 | 1 | Federal Status Indicator | Federal Signal Corp. MSL3-024 Status indicator, 3 high.  Refer to list for details. Bldg  3. Warehouse. Assets Located in Fremont, CA. |
| 5303 | 1 | Lot of SMC Parts | SMC Lot: Contents of 1 cart consisting of new in box SMC parts and accessories. Bldg 3. Warehouse. Asset Located in Fremont, CA. |
| 5304 | 1 | Lot of Electrical Parts | Lot: Large quantity of electrical parts & supplies to include assorted electrical panels and boxes, spare parts, brackets, braces, supports, and metal and plastic wire ways. Contents of 30 pallets and carts. Bldg 3. Warehouse. Asset Located in Fremont, C |
| 5308 | 1 | Lot of Mixed Metals | Lot: Miscellaneous stainless steel pipes, hoses, mixed metals, assorted machine parts and tooling accessories. Contents of (23+) pallets. Bldg 3. Warehouse. Asset Located in Fremont, CA. |
| 5314 | 1 | Plastic, Electrical, Assorted Metals | Lot: Contents of Area containing (13+) Pallets of Plastic Bins/ Containers, Wooden Crates, Steel/ Aluminum, and Multiple Pallets pf Electrical Components. Bldg 3. Warehouse. Asset Located in Fremont, CA. |
| 5315 | 1 | Assorted Steal and More | Lot: Contents of Tapped off Area (19+) Pallets containing Steal and Copper Machine Parts. Bldg 3. Warehouse. Asset Located in Fremont, CA. |
| 5316 | 1 | Steel Frame | Lot to include (1) 8' (97") x 19' (230") x 4' (50") Steel and Aluminum Frame with assorted electrical components.  Also to include (2) electrical boxes 42" x 9" x 25" and 30" x 9" x 25". Bldg  3. Warehouse. Assets Located in Fremont, CA. |
| 5500 | 1 | Contents of Containers | Lot Includes; (1,100+ pcs) consisting of: Shelving, assorted Uline Lab bags, clean room Apparel, Material Handling and Packing supplies, assorted Thermal Insulation, Wobble Bell Lights, Thermal Jackets, Spare Parts, Pipe Casings, etc. (Contents of 3 Cont |
| 5999a | 1 | Auctioneer's Notice | ***Auctioneer's Note. The Solyndra Solar Panel Inventory, Lots 6000 thru 6300, will begin selling at 1:00pm on Thursday, November 3, 2011.*** Assets Located in Fremont, CA. |
| 6006 | 10725 | New Solyndra Solar Panels | Solyndra 165W ***Selling Price per Watt*** Contents of (5) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (65) panels of 165W. Contents of (5) crates. Total 10.7kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Assets L |
| 6011 | 17800 | New Solyndra Solar Panels | Solyndra 200W ***Selling Price per Watt*** Contents of (5) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (89) panels of 200W. Total 17.8kw.  Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Assets Located in Fremont, CA. |
| 6012 | 2483 | New Solyndra Solar Panels | Solyndra 191W ***Selling Price per Watt*** Contents of (1) Crate of new Solyndra Solar Panels, all 200 Series panels consisting of (13) panels of 191W. Total 2.48kw. Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Assets Located in Fremont, CA. |
| 6025 | 5720 | New Solyndra Solar Panels | Solyndra 220W ***Selling Price per Watt*** Contents of (2) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (26) panels of 220W. Total 5.72kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. |
| 6027 | 73710 | New Solyndra Solar Panels | Solyndra 210W ***Selling Price per Watt*** Contents of (27) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (351) panels of 210W. Total 73.71kw.  Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. |
| 6101 | 33124 | New Solyndra Solar Panels | Solyndra 182W ***Selling Price per Watt*** Contents of (14) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (182) panels of 182W. Contents of (14) crates. Total 33.1kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets Lo |
| 6103 | 55360 | New Solyndra Solar Panels | Solyndra 173W ***Selling Price per Watt*** Contents of (25) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (320) panels of 173W. Contents of (25) crates. Total 55.35kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L |

# EXHIBIT B
## ADDITIONAL NON-CORE ASSETS



# Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

## Solyndra
## Unsold Lots

| Lot No | Quantity | Short Description | Long Description |
|---|---|---|---|
| 6135 | 25120 | New Solyndra Solar Panels | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L |
| 7294 | 1 | Office Chairs | Lot to include (18) Black Office Chairs. Bldg 1. Assets Located in Fremont, CA. |
| 8301 | 1 | Laboratory Work Stations | Lot includes (2) Lab work stations and (2) Lab benches. Bldg 3. Reliability Lab. Assets Located in Fremont, CA. |
| 8302 | 1 | Laboratory Work Stations | Lot includes (3) Lab work benches w/racks. Bldg 3. Reliability Lab. Assets Located in Fremont, CA. |
| 8303 | 1 | Laboratory Work Stations | Lot includes (1) Lab bench; (1) Bench Pro lab work station w/racks. Bldg 3. Hallway Room next to Reliability Lab. Assets Located in Fremont, CA. |
| 8304 | 1 | Laboratory Work Stations | Lot includes (2) Lab work stations. Bldg 3. Hallway Room next to Reliability Lab. Assets Located in Fremont, CA. |
| 8305 | 1 | SVS | SVS Lot includes (2) lab work station; (2) Lab work benches. Late pick up idem. Removal after Nov.9. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8306 | 1 | Work Benches/ Lab Station | lot includes (1) Production Basics lab work bench; (3) Lab work benches; (1) SVS Lab work station w/ power outlets; (1) SVS small lab work station. Late pick up item. Removal after Nov.9. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8307 | 1 | Work Benches/ Lab Station | lot includes (2) lab work station; (2) small lab work benches. Late pick up item. Removal after Nov.9. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8308 | 1 | SVS | SVS Lot includes (1) Lab bench w/ drawers; (3) Lab work benches. Late pick up item. Removal after Nov.9. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8309 | 1 | SVS | SVS lot includes (2) Lab work stations w/drawers; (2) Lab work station. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8310 | 1 | SVS | SVS lot includes (2) Lab work stations w/drawers; (2) Lab work station. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8311 | 1 | SVS | SVS Lot includes (4) Lab work stations. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8312 | 1 | Lab Work Stations | Lot includes (3) Lab work stations; (1) small lab bench; (1) SVS lab work stations w/power outlets. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8313 | 1 | Lab Work Stations | Lot includes (1) Production System Group lab work station w/power outlets and drawers; (1) SVS lab work station w/drawers and power outlets; (2) SVS lab work benches. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8314 | 1 | Work Benches | Lot includes (3) Lab work benches; (3) small lab work benches. Late pick up item. Removal after Nov. 16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8315 | 1 | Work Benches | Lot includes (1) Terra Universal Lab work bench; (4) Fold out tables; (1) BenchPro lab work bench. Late pick up Item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8316 | 1 | Work Benches | Lot includes (5) Metal shop benches. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8318 | 1 | Office Tables | Lot includes (4) Office tables. Late pick up item. Removal after Nov. 16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8319 | 1 | Office Tables | Lot includes (4) Office tables. Late pick up item. Removal after Nov. 16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8320 | 1 | Office Tables | Lot includes (5) Office tables. Late pick up item. Removal after Nov.16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |
| 8321 | 1 | Office Tables | Lot includes (2) office tables; (2) Fold out tables. Late pick up item. Removal after Nov. 16. Bldg. 3. Staging Room. Assets Located in Fremont, CA. |