**A.T.A. CARNET**   GENERAL LIST / ALGEMENE LIJST   **A.T.A. CARNET 1710-278**

Geldig t/m 18-08-2011

| Item no | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | Zaagmachine | Sawing Machine | BEWO CP025OLT | 24057145 | 1 | 200 | 1000 | | |
| 2 | Boormachine | Drilling Machine | IXION BS15STP | 115973 | 1 | 150 | 500 | | |
| 3 | Verlengkabel | Extension Cord | 380V x 25m | | 2 | 16 | 10 | | |
| 4 | Rij | Ruler | 2m x 120x40 | | 1 | 18 | 50 | | |
| 5 | Kachel | Elec. Heater | 220V | | 1 | 3 | 200 | | |
| 6 | EHBOtas | First Aid Kit | | | 1 | 0.5 | 25 | | |
| 7 | Maatlat | Ruler | 1m | | 1 | 1 | 10 | | |
| 8 | Slijpsteen | Grindingstone | Ø160 | | 2 | 7 | 50 | | |
| 9 | Tap + snijplaat | tap & die set | 114 - 1 inch | | 7 | 2 | 50 | | |
| 10 | opbergkast | locker | 75x72x54 cm | | 1 | 20 | 50 | | |
| 11 | bouten en Moeren | nuts & bolts | | | several | 117 | 1000 | | |
| 12 | Lucht compressor | Air compressor | 220V | | 1 | 25 | 50 | | |
| 13 | Draaibank | Lathe | Ergonomic | 389210 | 1 | 1000 | 5000 | | |
| 14 | div span platen | div. chucks | | | 5 | 6 | 25 | | |
| 15 | takel | hoist | REMA 1500kg | | 1 | 11 | 175 | | |
| 16 | Verlengsnoer | Extension Cord | 220V x 25m | | 1 | 4.5 | 25 | | |
| 17 | tandwielen | gears | | | 11 | 6.5 | 30 | | |
| 18 | schrobzaag | key-hole saw | Hitrachi 730025 | PH-D-1418 | 1 | 12 | 100 | | |
| 19 | Schuurlinnen | emery cloth | 180 | | several | 0.5 | 25 | | |
| 20 | Boorkop | drill chuck | 2x13mm 2x1Omm | | 4 | 3.5 | 20 | | |
| 21 | meedraaiend center | revolving centre | | | 1 | 1 | 60 | | |
| 22 | klijmklem | clamp | 600mm 900mm | | 8 | 10 | 30 | | |
| 23 | trap | stair | | | 12 | 125 | 1200 | | |
| 24 | tandriemen | toothed belt | draaibank | | 2 | 1 | 20 | | |
| 25 | tandriemen | toothed belt | freesbank | | 3 | 1 | 20 | | |
| 26 | Slijpsteen | grinding weel | | | 1 | 2 | 10 | | |
| 27 | slijpsteen dresser | dresser | | | 1 | 0.5 | 5 | | |
| 28 | relais freesbank | spare relais | sprecher&schuh | CA-16-N | 1 | 0.25 | 2 | | |
| 29 | koelkast | refrigerator | EXPRESS | | 1 | 15 | 50 | | |
| 30 | magneet boormachine | magentic drill | | | 1 | 47 | 400 | | |
| 31 | krik | lifting jack | WITRA 3Ton | H417141 | 2 | 37 | 50 | | |
| 32 | rek | rack | | | 1 | 3 | 50 | | |
| 33 | normaalbak | bin | | | 6 | 12 | 30 | | |
| 34 | koffiezetter | coffee machine | PHILIPS | H07200 | 2 | 2 | 15 | | |
| 35 | vetspuit | pressure grease gun | | | 1 | 2 | 5 | | |
| 36 | verleng kabel | extension cord | 220Vx20m | | 2 | 5 | 10 | | |
| 37 | slijpschijf | grinding disk | Ø250 | | 20 | 5 | 20 | | |
| 38 | schuurschijf | sanding disk | Ø200 | | 30 | 5 | 30 | | |
| 39 | schuurschijf | sanding disk | Ø125 | | 30 | 5 | 30 | | |
| 40 | steeWring sleutel | wrench | inch | | 13 | 6 | 30 | | |
| 41 | steeWring sleutel | wrench | 30mm | | 1 | 1 | 5 | | |
| 42 | buigtang | bending pliers | 6-10-12 mm | | 3 | 6 | 100 | | |
| 43 | harde drieklauw | three-jaw chuck | | | 1 | 8 | 60 | | |
| 44 | smeermiddel | lubricant | 400ml | | 1 | 0.5 | 20 | | |
| 45 | loctite | loctite | 50ml | | 1 | 0.5 | 5 | | |
| 46 | Helix olie | Oil | 10W401L | | 1 | 1 | 10 | | |
| 47 | Decoupeerzaag | fretsaw | Bosch | PH-D-1501 | 1 | 3 | 60 | | |
| 48 | boormachine | power drill | METABO | PH-D-1497 | 1 | 4 | 60 | | |
| 49 | haakse slijpmachine | right-angle grinder | MAKITA | PH-D-1498 | 1 | 5 | 50 | | |
| 50 | haakse slijpmachine | right-angle grinder | Bosch | PH-D-1594 | 1 | 2.5 | 50 | | |
| 51 | haakse boormachine | right-angle drill | MAKITA | PH-D-1500 | 1 | 2 | 50 | | |
| 52 | koperen harrier | copper hammer | | | 2 | 3 | 5 | | |
| 53 | Vlakschuurmachine | sanding machine | MAKITA | PH-D-1499 | 1 | 3.5 | 30 | | |
| 54 | snijplaat | thread cutting die | 3/8" x 16 | | 1 | 0.5 | 5 | | |
| 55 | tappen | screw tap | Ti | | 32 | 3 | 30 | | |
| 56 | Frezen | milling cutter | FI | | 55 | 3 | 300 | | |
| 57 | Frezen | milling cutter | F2 | | 80 | 9 | 500 | | |
| 58 | Koevoet | crow bar | | | 1 | 13 | 30 | | |
| 59 | Frezen | milling cutter | F3 | | 289 | 3 | 500 | | |
| 60 | tappen | screw tap | T2 | | 60 | 4.5 | 40 | | |
| 61 | tappen | screw tap | T3 | | 61 | 2 | 50 | | |
| 62 | Frezen | milling cutter | F4 | | 22 | 9 | 60 | | |
| 63 | Frezen | milling cutter | F5 | | 190 | 10 | 200 | | |
| 64 | Kopfrees | end mill cutter | F6 | | 19 | 19 | 600 | | |
| 65 | spec. Frezen | spec. Mills | F7 | | 65 | 6 | 650 | | |
| 66 | blokhaak | sash angle | M1 | | 3 | 3 | 10 | | |
| 67 | ruimers | reamer | 2 t/m 12 | | 44 | 3 | 300 | | |
| 68 | draai beitel | lathe tool | D1 | | 61 | 9 | 90 | | |
| 69 | Boorbeitels | boring tool | D2 | | 52 | 6 | 60 | | |
| 70 | verdeelplaat | index plate | Ø125 | | 1 | 13 | 300 | | |
| 71 | Zekeringen | fuse | 16Amp | | 17 | 0.5 | 5 | | |
| 72 | Zekeringen | fuse | 0.5A | | 12 | 0.5 | 3 | | |
| 73 | Slijpsteen | grinding stone | Ø150, D3 | | 3 | 3 | 30 | | |
| 74 | slagmes | boring tool | Ø40 , Ø50 | D4 | 2 | 0.25 | 10 | | |
| 75 | kotter kop | Boring bar | 3x 0-27 , 1 x 13 | D4 | 4 | 2 | 200 | | |
| 76 | tapkruk | tapping tool | | D4 | 2 | 2 | 3 | | |
| 77 | boorbus | drill bush | | D4 | 2 | 0.25 | 10 | | |
| 78 | vlakstuk | face-plate | 130x35x20 | D5 | 4 | 2 | 200 | | |

2 title

| Item no | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 79 | opspanstuk | claping plate | 180x40x40 | D5 | 1 | 15 | 20 | | |
| 80 | schietlood | plumb line | Ø20 x 50 | D5 | 9 | 10 | 2 | | |
| 81 | spanbus | claping bush | | D5 | 10 | 0.5 | 10 | | |
| 82 | wringijzer | tap wrench | | | 5 | 3 | 10 | | |
| 83 | spangereedschap set | claping tools set | | | 1 | 200 | 200 | | |
| 84 | voor verdeelkop | index-plate | D6 | | 20 | 4 | 50 | | |
| 85 | freesklem | milling clamp | 100mm | | 1 | 16 | 30 | | |
| 86 | Beitelplaatjes | tool tips | | | 6 | U.S | 30 | | |
| 87 | koevoet | crow bar | 1.2m+0.6m | | 2 | 6 | 10 | | |
| 88 | frees gereedschap | milling tools | lade 1 | | 51 | 8 | 200 | | |
| 89 | frees gereedschap | milling tools | lade 2 | | 11 | 3 | 30 | | |
| 90 | freeskast | milling cabinet | | | 1 | 30 | 25 | | |
| 91 | Archiefkast | document cabinet | | | 1 | 25 | 25 | | |
| 92 | zekering kast | fuse box | | | 3 | 10 | 25 | | |
| 93 | Freesbank | milling machine | Schaublin 13 | 492427 | 1 | 600 | 5000 | | |
| 94 | Verdeelkop | dividing head | Walter | | 1 | 29 | 200 | | |
| 95 | brandblusser | fire-extinguisher | C02 | | 1 | 14 | 50 | | |
| 96 | Buigijzer | angle bending | | | 1 | 15 | 5 | | |
| 97 | Tarzan | machine | | | 1 | 32 | 30 | | |
| 98 | Werkbank | working bench | | | 1 | 83 | 50 | | |
| 99 | Smeermiddel | lubricant | 5L | | 1 | 5 | 5 | | |
| 100 | Boorolie | lubricant | 5L | | 1 | 5 | 5 | | |
| 101 | invetolie | lubricant | 5L | | 1 | 5 | 5 | | |
| 102 | koelvloeistof | cooling fluid | 10L | | 1 | 10 | 10 | | |
| 103 | hijsstrop | hoisting sling | | | 2 | 3.5 | 10 | | |
| 104 | spanklem | vice | | | 3 | 18 | 12 | | |
| 105 | vlakstuk | face-plate | V1 | | 43 | 7 | 43 | | |
| 106 | vlakstuk | face-plate | V2 | | 48 | 15 | 48 | | |
| 107 | Meetblok | gauge block | V3 | | 1 | 12 | 25 | | |
| 108 | Beitelhouders | tool holder | | | 6 | 6 | 30 | | |
| 109 | Sleutels voor draaibank | keys for lathe | | | 6 | 2 | 30 | | |
| 110 | spangereedschap set | claping tools set | | | 1 | 200 | 200 | | |
| 111 | voorfreesbank | milling machine | | | 26 | 10 | 250 | | |
| 112 | frezen | milling cutter | | | 110 | 40 | 330 | | |
| 113 | tappen & snijplaten | tap & die set | | | 30 | 10 | 50 | | |
| 114 | boren | drills | | | 18 | 10 | 100 | | |
| 115 | Snijgereedschap | cutting tools | | | 174 | 5 | 350 | | |
| 116 | tap/snyplaten set | tap & die set HM | T4 | | 1 | 2 | 10 | | |
| 117 | Spantangen set | claping tools set | | | 1 | 30 | 10 | | |
| 118 | Draaibank | lathe | | | 54 | 21 | 150 | | |
| 119 | Boren set | drill set | | | 3 | 3.5 | 35 | | |
| 120 | kikkers | clamps | | | 17 | 4 | 40 | | |
| 121 | T-spanbouten | T-bolt | | | 48 | 5 | 50 | | |
| 122 | opvulstukken | shims | | | 20 | 3 | 30 | | |
| 123 | spanmoer + ring | tension nut | | | 54 | 2 | 20 | | |
| 124 | vijzels | jack | | | 9 | 7 | 70 | | |
| 125 | boren + houders | drills & chucks | | | 94 | 7 | 70 | | |
| 126 | Zaagbladen | saw blade | | | 10 | 7 | 70 | | |
| 127 | waterpas | spirit level | | | 1 | 0.5 | 20 | | |
| 128 | handzaag | saw | | | 2 | 1.5 | 20 | | |
| 129 | vijlen | files | | | 25 | 4 | 30 | | |
| 130 | hamers | hammers | | | 8 | 2 | 40 | | |
| 131 | fitters tang | pipe wrench | 2" | | 1 | 3.5 | 60 | | |
| 132 | spanband | strap & ratchet | 5mtr | | 3 | 3 | 10 | | |
| 133 | eindmaten set | gauge bloks | cary | 1313 | 1 | V | 500 | | |
| 134 | gatschroefmaat | gauge / hole micrometer | Tesa 6 - 8 | GI-222 | 1 | V | 140 | | |
| 135 | gatschroefmaat | gauge / hole micrometer | Tesa 8 - 10 | GI-001 | 1 | V | 150 | | |
| 136 | gatschroefmaat | gauge / hole micrometer | Tesa 10 - 12 | GI-016 | 1 | V | 160 | | |
| 137 | gatschroefmaat | gauge / hole micrometer | Tesa 11 - 14 | GI-101 | 1 | V | 170 | | |
| 138 | gatschroefmaat | gauge / hole micrometer | Tesa 14 - 17 | GI-012 | 1 | V | 180 | | |
| 139 | gatschroefmaat | gauge / hole micrometer | Tesa 17 -20 | GI-032 | 1 | V | 190 | | |
| 140 | gatschroefmaat | gauge / hole micrometer | Tesa 20 - 25 | GI-017 | 1 | V | 200 | | |
| 141 | gatschroefmaat | gauge / hole micrometer | Tesa 25 - 30 | GI-048 | 1 | V | 210 | | |
| 142 | gatschroefmaat | gauge / hole micrometer | Tesa 30 - 35 | GI-225 | 1 | V | 220 | | |
| 143 | gatschroefmaat | gauge / hole micrometer | Tesa 35 - 40 | GI-024 | 1 | V | 230 | | |
| 144 | gatschroefmaat | gauge / hole micrometer | Tesa 40. 50 | GI-027 | 1 | V | 240 | | |
| 145 | gatschroefmaat | gauge / hole micrometer | Tesa 50 - 60 | GI-025 | 1 | V | 250 | | |
| 146 | gatschroefmaat | gauge / hole micrometer | Tesa 60 - 70 | GI-041 | 1 | V | 260 | | |
| 147 | gatschroefmaat | gauge / hole micrometer | Tesa 70 - 80 | GI-029 | 1 | V | 170 | | |
| 148 | Gradenboog | protractor/ angular gauge | | | 1 | V | 50 | | |
| 149 | Hoekmaat | 100x70 angular gauge | Moore&Wr | HB-038 | 1 | V | 30 | | |
| 150 | Hoekmaat | 150x100 angular gauge | Moore&Wr | HB-035 | 1 | V | 50 | | |
| 151 | Hoekmaat | 175x100 angular gauge | Moore&Wr | HB-040 | 1 | V | 70 | | |
| 152 | Hoogtemeter | height gauge | Baty | MM-074 | 1 | V | 200 | | |
| 153 | Krasblok | surface gauge | Keilpart | MS-035 | 1 | V | 30 | | |
| 154 | Meethorloge | dial gauge | Girod 10um | OH-356 | 1 | V | 25 | | |
| 155 | Meetklok | dial gauge | Mahr 10um | OK-281 | 1 | V | 25 | | |
| 156 | Passameter | | Mitutoyo 0 - 25 | AS-005 | 1 | V | 300 | | |
| 157 | Passameter | | Mitutoyo 25 -50 | AS-105 | 1 | V | 300 | | |
| 158 | rei | ruler | 2000mm | HR-010 | 1 | V | 40 | | |

| Item no | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 159 | Schroefmaat | | Mitutoyo 0 - 25 | AM-531 | 1 | V | 10 | | |
| 160 | Schroefmaat | | Mitutoyo 25 - 50 | AM-371 | 1 | V | 100 | | |
| 161 | Schroefmaat | | Mitutoyo 50 - 75 | AM-066 | 1 | V | 150 | | |
| 162 | Schroefmaat | | Mitutoyo 75 - 100 | AM-008 | 1 | V | 150 | | |
| 163 | Schuifmaat | sliding calipper | Mitutoyo 0 - 150 | SM-023 | 1 | V | 10 | | |
| 164 | Schuifmaat | sliding calipper | Mitutoyo 0 - 150 | SM-277 | 1 | V | 10 | | |
| 165 | Schuifmaat digitaal | sliding calipper digital | Mitutoyo 0 - 150 | SM-040 | 1 | V | 25 | | |
| 166 | Schuifmaat | sliding calipper | Etalon 0 - 500 | SM-070 | 1 | V | 25 | | |
| 167 | Schuifmaat | sliding calipper | Etalon 0 - 1000 | SM-502 | 1 | V | 150 | | |
| 168 | tandwiel schroefmaat | Gear gauge | Mitutoyo 0 - 25 | DT-037 | 1 | 38 | 100 | | |
| 169 | TL-bakken | tube-lights | | | 6 | 8 | 50 | | |
| 170 | poetslappen | cleaning rag | | | 100 | 3 | 20 | | |
| 171 | statief | tripod | faro | | 1 | 25 | 225 | | |
| 172 | waterpas instrument | level instument | zeiss ho 002 | ho-002 | 1 | 25 | 1500 | | |
| 173 | koelolie | cutting oil | | | 1 | 5 | 5 | | |
| 174 | invetolie | anti rust oil | crc | | 1 | 5 | 5 | | |
| 175 | molykote dx | | dow coming | | 2 | 0.25 | 1 | | |
| 176 | high vacuumgrease | | dow coming | | 3 | 0.25 | 1 | | |
| 177 | Messing | Several brass bars & strips | | | 6 | 65 | 650 | | |
| 178 | Aluminum | Several Aluminium bars & strips | | | 170 | 260 | 2600 | | |
| 179 | POM | plastic | polyoxymethylene | | 16 | 26 | 260 | | |
| 180 | RVS | Sveral Stainless Steel bars & strips | | | 157 | 532 | 5320 | | |
| 181 | brons | bronze | Ø40 x 500 | | 1 | 6 | 20 | | |
| 182 | brons | bronze | Ø25 x 1000 | | 1 | 5 | 30 | | |
| 183 | messing strip | brass strips | 300mm | | 1 | 19 | 250 | | |
| 184 | Ladders | ladders | | | 12 | 100 | 100 | | |
| | | | | Total pcs | 2743 | | | | |
| | | | | Total Weight | | 4750 | | | |
| | | | | Total Value | | | 39550 | | |

**A.T.A. CARNET**   **GENERAL LIST / ALGEMENE LIJST**   **A.T.A. CARNET 1710 - 308**

TOOLCARS / BOXES for Assembling a Product Line

Geldig tot 16-09-2011

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| | Toolcar nr. 1 | Packed in Chest 41 | | | | 300 | 3120 | | |
| | Toolcar nr. 2 | Packed in Chest 41 | | | | 320 | 3000 | | |
| | Toolcar nr. 3 | Packed in Chest 42 | | | | 108 | 3015 | | |
| | Toolcar nr. 4 | Packed in Chest 42 | | | | 86 | 2925 | | |
| | Toolcar nr. 5 | Packed in Chest 43 | | | | 81 | 3055 | | |
| | Toolcar nr. 6 | Packed in Chest 43 | | | | 89 | 3045 | | |
| | Toolcar nr. 7 | Packed in Chest 44 | | | | 103 | 2980 | | |
| | Toolcar nr. 8 | Packed in Chest 44 | | | | 93 | 3110 | | |
| | Toolcar nr. 9 | Packed in Chest 45 | | | | 110 | 3290 | | |
| | Toolcar nr. 10 | Packed in Chest 45 | | | | 117 | 3295 | | |
| | Toolcar nr. 11 | Packed in Chest 46 | | | | 131 | 3285 | | |
| | Toolcar nr. 12 | Packed in Chest 46 | | | | 107 | 3240 | | |
| | Toolcar nr. 13 | Packed in Chest 47 | | | | 100 | 3030 | | |
| | Toolcar nr. 14 | Packed in Chest 47 | | | | 99 | 3490 | | |
| | Toolcar nr. 15 | Packed in Chest 48 | | | | 203 | 12645 | | |
| | Toolcar nr. 16 | Packed in Chest 49 | | | | 130 | 2125 | | |
| | | | | Total WEIGHT | | 2177 | | | |
| | | | | Total VALUE | | | 58650 | | |

# A.T.A. CARNET    GENERAL LIST / ALGEMENE LIJST

A.T.A. CARNET

TOOLCAR NR.1 =Tielemans=

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | boormachine | drillingmachine | sbe600 | 6006001 | 1 | 5 | 300 | | |
| 2 | verlengkabel | extensioncord | 220v/20m | | 1 | 4 | 40 | | |
| 3 | meetlat | ruler | 100/300/600mm | | 3 | 1 | 5 | | |
| 4 | tap/snijplaat | tap/die set | | | 30 | 15 | 300 | | |
| 5 | bouten/moeren | bolts/nuts | | | | 35 | 150 | | |
| 6 | lijmklem | clamp | 200mm | | 2 | 2 | 30 | | |
| 7 | steek/ringsleutel | wrench | | | 30 | 10 | 150 | | |
| 8 | bahco | adjustible wrench | | | 5 | 3 | 135 | | |
| 9 | buigtang | bending plier | 6-8-10-12 | | 4 | 8 | 140 | | |
| 10 | smeermiddel | lubricant | tap grease | | 1 | 1 | 15 | | |
| 11 | loctite | loctite | 542 | | 2 | 1 | 10 | | |
| 12 | accuboormachine | cordless drillingmachine | | | 4 | 4 | 185 | | |
| 13 | bit set | bit set | hitachi | | 1 set | 3 | 40 | | |
| 14 | schroevendraaiers | screwdrivers | | | 20 | 5 | 100 | | |
| 15 | imbussleutels | allenkeys | | | 30 | 12 | 70 | | |
| 16 | rolmaat | measuringtape | | | 2 | 1 | 30 | | |
| 17 | pijpsnijder | tubecutter | | | 4 | 4 | 60 | | |
| 18 | blokhaak | sash angle | 200mm | | 1 | 1 | 25 | | |
| 19 | koppelingen | fittings | serto | | | 21 | 100 | | |
| 20 | tang | pliers | knipex | | 2 | 1 | 20 | | |
| 21 | popnageltang | lobster | | | 1 | 3 | 65 | | |
| 22 | dopsleutelset | socket wrench | | | 1 set | 6 | 30 | | |
| 23 | werkbank | workingbench | geodore | | 1 | 100 | 500 | | |
| 24 | boren + houders | drills + chucks | loeher | | 2 | 20 | 150 | | |
| 25 | waterpas | leveler | | | 2 | 1 | 40 | | |
| 26 | handzaag | saw | | | 1 | 1 | 20 | | |
| 27 | vijlen | files | | | 30 | 7 | 60 | | |
| 28 | hamers | hamers | | | 7 | 6 | 70 | | |
| 29 | fitterstang | pipe wrench | ridgit | | 7 | 15 | 140 | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | | | | |
| | | | | 3 | 4 | 5 | 6 | 7 |
| 30 | spanband | strap+rachet | 1 inch | | 1 | 1 | 30 | | |
| 31 | gradenboog | angular gauge | | | 1 | 1 | 10 | | |
| 32 | hoekmaat | protractor | | | 1 | 1 | 20 | | |
| 33 | schuifmaat | sliding calliper | | | 2 | 1 | 80 | | |
| 34 | | | | | | | | | |
| 35 | | | | TOTAL WEIGHT | | 300KG | | | |
| 36 | | | | TOTAL VALUE | | | 3120 | | |
| | | | | | | | | |

# A.T.A. CARNET  GENERAL LIST / ALGEMENE LIJST

A.T.A. CARNET

TOOLCAR NR.2 =Vereijken=

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | boormachine | drillingmachine | | | 1 | 5 | 300 | | |
| 2 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 3 | lijmklem | clamp | | | 3 | 2 | 30 | | |
| 4 | steek/ringsleutel | wrench | | | 30 | 35 | 150 | | |
| 5 | buigtang | bending pliers | | | 6 | 8 | 90 | | |
| 6 | smeermiddel | lubricant | | | 1 | 1 | 10 | | |
| 7 | loctite | loctite | | 542 | 4 | 1 | 5 | | |
| 8 | accuboormachine | cordless drillingmachine | | | 1 | 4 | 185 | | |
| 9 | tapset | screwtaps | | | 7 | 12 | 40 | | |
| 10 | blokhaak | sash angle | | | 3 | 1 | 20 | | |
| 11 | tapkruk | tapwrench | | | 2 | 1 | 20 | | |
| 12 | werkbank | workingbench | | | 1 | 100 | 500 | | |
| 13 | spanklem | vice | | | 1 | 3 | 30 | | |
| 14 | boren | drills | | | 100 | 40 | 550 | | |
| 15 | zaagblad | sawblade | | | 1 | 1 | 35 | | |
| 16 | waterpas | leveler | | | 2 | 1 | 60 | | |
| 17 | handzaag | saw | | | 2 | 1 | 20 | | |
| 18 | vijlen | files | | | 10 | 5 | 50 | | |
| 19 | fitterstang | pipewrench | | | 3 | 12 | 60 | | |
| 20 | hamers | hamers | | | 6 | 13 | 60 | | |
| 21 | schroevendraaiers | screwdrivers | | | 15 | 7 | 75 | | |
| 22 | gradenboog | angle gauge | | | 1 | 1 | 10 | | |
| 23 | schuifmaat | sliding calliper | | | 4 | 2 | 160 | | |
| 24 | buigmachine | bending machine | | | 1 | 30 | 250 | | |
| 25 | dreadsnijmachine | threadcuttingmachine | | | 1 | 30 | 250 | | |
| 26 | | | | | | | | | |
| 27 | | | | TOTAL WEIGHT | | 320 | | | |
| 28 | | | | TOTAL VALUE | | | 3000 | | |
| | | | | | | | | | |

TOOLCAR NR.3 =Hans H=

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | schroevendraaiers | screwdrivers | several | | 81 | 10 | 15 | | |
| 2 | spiegel | mirror | | | 1 | 1 | 10 | | |
| 3 | pincet | twezer | | | 2 | 1 | 20 | | |
| 4 | scalpel | scalpel | | | 8 | 1 | 20 | | |
| 5 | rolmaat | measuring tape | 2-5m | | 2 | 1 | 40 | | |
| 6 | mes | knife | | | 3 | 1 | 15 | | |
| 7 | soldeerbout | soldering iron | | | 1 | 2.5 | 100 | | |
| 8 | T-imbussleutels | T-allenkeys | | | 5 | 1 | 150 | | |
| 9 | boren | drills | box | | 2 | 5 | 100 | | |
| 10 | eindader | | pz-1,5 | | 1 | 2 | 40 | | |
| 11 | hulsstangen | | | | 3 | 5 | 10 | | |
| 12 | tangen | pliers | | | 20 | 6 | 440 | | |
| 13 | uitneemgereedschap | outtaketool | | | 7 | 2 | 35 | | |
| 14 | blokhaak | sash gauge | | | 1 | 1 | 15 | | |
| 15 | Brother | Brother | | | 1 | 1 | 90 | | |
| 16 | maatlat | ruler | | | 2 | 1 | 20 | | |
| 17 | bahco | adjustable wrench | bahco | | 5 | 4 | 200 | | |
| 18 | schuifmaat | sliding callipper | | | 1 | 1 | 80 | | |
| 19 | schaar | scirrors | | | 2 | 1 | 10 | | |
| 20 | inbussleutels | allenkeys | | | 2set | 2 | 80 | | |
| 21 | smeermiddel | lubricant | rocol | | 2 | 1 | 20 | | |
| 22 | schietlood | plumb line | | | 1 | 1 | 20 | | |
| 23 | gradenboog | angular guage | | | 1 | 1 | 15 | | |
| 24 | bit set | bit set | | | 2 | 5 | 80 | | |
| 25 | vijlen | files | | | 9 | 3 | 135 | | |
| 26 | doorslag | | | | 3 | 1 | 30 | | |

A.T.A. CARNET     GENERAL LIST / ALGEMENE LIJST        A.T.A. CARNET

TOOLCAR NR.3 =Hans H=

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | tapkruk | tapwrench | | | 2 | 1 | 60 | | |
| 28 | boren | drills | | | 29 | 2 | 70 | | |
| 29 | tapset | tapset | | | 1set | 1 | 50 | | |
| 30 | boormachine | drillingmachine | 11237-e | | 1 | 3 | 300 | | |
| 31 | hamers | hamers | | | 5 | 7 | 100 | | |
| 32 | accuboormachine | cordless drillingmachine | 42609 | | 1 | 3 | 185 | | |
| 33 | AMP-tang | AMP-plier | 11154 | | 1 | 1 | 20 | | |
| 34 | steek/ringsleutels | wrench | | | 15 | 4 | 150 | | |
| 35 | verlengsnoer | extensioncord | xp2-20 | | 1 | 2 | 40 | | |
| 36 | werkkar | workingcar | | | 1 | 25 | 250 | | |
| 37 | | | | | | | | | |
| 38 | | | | TOTAL WEIGHT | | 108 | | | |
| 39 | | | | TOTAL VALUE | | | 3015 | | |
| | | | | | | | | | |

A.T.A. CARNET  GENERAL LIST / ALGEMENE LIJST  A.T.A. CARNET

A.T.A. CARNET
TOOLCAR NR.4

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | schroevendraaiers | screwdrivers | | | 46 | 4 | 320 | | |
| 2 | tangen | pliers | | | 16 | 3 | 200 | | |
| 3 | voltmeter | voltmeter | | | 1 | 1 | 140 | | |
| 4 | mes | knife | | | 4 | 1 | 40 | | |
| 5 | vijlen | files | | | 7 | 8 | 70 | | |
| 6 | ring/steeksleutel | wrench | | | 25 | 5 | 250 | | |
| 7 | rolmaat | measuringtape | | | 3 | 6 | 90 | | |
| 8 | Bahco | adjustable wrench | | | 4 | 4 | 120 | | |
| 9 | borenset | drillset | | | 1 | 4 | 80 | | |
| 10 | tapkruk | tappingwrench | | | 2 | 1 | 50 | | |
| 11 | inbus set | allenkey set | | | 1 | 1 | 80 | | |
| 12 | meetlat | ruler | | | 3 | 1 | 90 | | |
| 13 | test app. | testing equipment | | | 1 | 2 | 220 | | |
| 14 | tappen | taps | | | 10 | 1 | 150 | | |
| 15 | schaar | scissor | | | 2 | 1 | 40 | | |
| 16 | fohn | heater | | | 1 | 1 | 60 | | |
| 17 | verlengsnoer | extensioncord | | | 1 | 2 | 40 | | |
| 18 | labelaar | labelingmachine | Brother | | 1 | 1 | 185 | | |
| 19 | handzaag | handsaw | | | 1 | 1 | 30 | | |
| 20 | bit set | bit set | | | 1 | 1 | 70 | | |
| 21 | zaklamp | flashlight | | | 3 | 2 | 120 | | |
| 22 | tape | tape | | | 14 | 1 | 70 | | |
| 23 | soldeerbout | soldering iron | | | 2 | 4 | 180 | | |
| 24 | lijmtang | clamps | | | 2 | 4 | 120 | | |
| 25 | batterijen | batteries | | | 4 | 1 | 10 | | |
| 26 | werkkar | workingcar | | | 1 | 25 | 100 | | |
| 27 | | | | | | | | | |
| 28 | | | | TOTAL WEIGHT | | 86 | | | |
| 29 | | | | TOTAL VALUE | | | 2925 | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | schroevendraaiers | screwdrivers | | | 33 | 4.5 | 660 | | |
| 2 | tangen | pliers | | | 9 | 5 | 450 | | |
| 3 | T-inbussleutel | T-allenkey | | | 6 | 2 | 120 | | |
| 4 | mes | knife | | | 3 | 1 | 30 | | |
| 5 | vijlen | files | | | 6 | 2 | 60 | | |
| 6 | ring/steeksleutel | wrench | | | 20 | 3 | 100 | | |
| 7 | rolmaat | measuringtape | | | 2 | 1 | 20 | | |
| 8 | Bahco | adjustable wrench | | | 4 | 3 | 160 | | |
| 9 | borenset | drillset | | | 1 set | 7 | 150 | | |
| 10 | tapkruk | tappingwrench | | | 2 | 1 | 40 | | |
| 11 | hamers | hamers | | | 3 | 6 | 60 | | |
| 12 | meetlat | ruler | | | 1 | 1 | 20 | | |
| 13 | test app. | testing equipment | | | 1 | 3 | 300 | | |
| 14 | tappen | taps | | | 1 set | 1 | 50 | | |
| 15 | frezen | milling cutter | | | 1 set | 10 | 350 | | |
| 16 | fohn | heater | | | 1 | 1.5 | 65 | | |
| 17 | verlengsnoer | extensioncord | | | 1 | 2 | 40 | | |
| 18 | labelaar | labelingmachine | Brother | | 1 | 1 | 90 | | |
| 19 | handzaag | handsaw | | | 1 | 1 | 30 | | |
| 20 | schaar | scissor | | | 1 | 1 | 10 | | |
| 21 | werkkar | workingcar | | | 1 | 30 | 250 | | |
| 22 | | | | | | | | | |
| 23 | | | | TOTALWEIGHT | | 81 | | | |
| 24 | | | | TOTAL VALUE | | | 3055 | | |
| | | | | | | | | | |

A.T.A. CARNET
TOOLCAR NR.6

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | schroevendraaier | screwdriver | pb | | 44 | 4 | 440 | | |
| 2 | mes | knife | stanley | | 5 | 1 | 30 | | |
| 3 | voelermaten | | set | | 1 | 1 | 20 | | |
| 4 | sensortester | sensortester | | | 1 | 2 | 150 | | |
| 5 | meetlat | ruler | | | 1 | 1 | 15 | | |
| 6 | uitdruktool | releasetool | harting | | 4 | 1 | 25 | | |
| 7 | pinset | tweezer | | | 2 | 1 | 20 | | |
| 8 | wetsteen | sandingstone | | | 2 | 1 | 20 | | |
| 9 | wringijzer | tap wrench | | | 1 | 1 | 30 | | |
| 10 | weidmuller | weidmuller | pz16/pz6 | | 2 | 2 | 140 | | |
| 11 | schaar | scissor | | | 1 | 1 | 10 | | |
| 12 | passer | compass | | | 2 | 1 | 25 | | |
| 13 | doorslagen | tip | | | 8 | 2 | 45 | | |
| 14 | inbusset | allenkey set | pb | | 1 set | 1 | 50 | | |
| 15 | kago schroevendr.set | kago screwdr.set | kago | | 1 set | 2 | 60 | | |
| 16 | borenset | drill set | hartner | | 1 set | 5 | 150 | | |
| 17 | tangen | pliers | knipex/weidmuller | | 13 | 3 | 280 | | |
| 18 | bahco | adjustable wrench | bahco | | 1 | 1 | 35 | | |
| 19 | rolmaat | measuringtape | | | 3 | 1 | 75 | | |
| 20 | boley set | boley set | | | 1 set | 1 | 45 | | |
| 21 | schuifmaat | sliding calliper | | | 2 | 1 | 170 | | |
| 22 | steek/ringsleutel | wrench | | | 20 | 5 | 200 | | |
| 23 | handzaag | saw | | | 1 | 1 | 30 | | |
| 24 | battery | batteries | aaa/aa/9v | | 29 | 4 | 100 | | |
| 25 | zaklamp | flashlight | | | 1 | 1 | 20 | | |
| 26 | phoenix stekkers | phoenix plugs | | | 6 | 2 | 180 | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | soldeerbout | soldering iron | | | 1 | 2 | 80 | | |
| 28 | tentools torx set | tentools torx set | | | 1 set | 3 | 65 | | |
| 29 | voltmeter | voltmeter | fluke 85/3 | | 1 | 2 | 120 | | |
| 30 | tape | tape | | | 4 | 1 | 20 | | |
| 31 | pons set | punch set | reko | | 1 set | 1 | 40 | | |
| 32 | cable data check | cable data check | poladin | | 1 | 1 | 40 | | |
| 33 | waterpas | leveler | 40cm | | 1 | 1 | 65 | | |
| 34 | werkkar | workingcar | | | 1 | 31 | 250 | | |
| 35 | | | | | | | | | |
| 36 | | | | TOTAL WEIGHT | | 89 | | | |
| 37 | | | | TOTAL VALUE | | | 3045 | | |
| | | | | | | | | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | | 6 | 1 | 30 | | |
| 2 | inbusset | allenkey set | | | 5 | 3 | 500 | | |
| 3 | schroevendraaiers | screwdrivers | | | 10 | 7 | 100 | | |
| 4 | steek/ringsleutel set | wrench set | | | 2 | 8 | 150 | | |
| 5 | bahco | adjustible wrench | | | 1 | 2 | 30 | | |
| 6 | schuifmaat | sliding calliper | | | 2 | 1 | 160 | | |
| 7 | rolmaat | measuringtape | | | 2 | 1 | 20 | | |
| 8 | maatlat | ruler | | | 2 | 1 | 10 | | |
| 9 | borenset | drill set | | | 4 | 15 | 260 | | |
| 10 | tappen set | taps set | | | 2 | 1 | 100 | | |
| 11 | tangen | pliers | | | 7 | 3 | 140 | | |
| 12 | boormachine | drillingmachine | | | 1 | 5 | 250 | | |
| 13 | boley | boley | | | 1 | 1 | 50 | | |
| 14 | vijlen | files | | | 5 | 2 | 50 | | |
| 15 | zaag | saw | | | 2 | 2 | 60 | | |
| 16 | passer | compass | | | 1 | 1 | 10 | | |
| 17 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 18 | koevoet | crowbar | | | 1 | 4 | 20 | | |
| 19 | werkkar | workingcar | | | 1 | 20 | 250 | | |
| 20 | hamers | hamers | | | 6 | 5 | 120 | | |
| 21 | schaar | scissor | | | 2 | 1 | 10 | | |
| 22 | gradenboog | angulargauge | | | 1 | 1 | 15 | | |
| 23 | waterpas | leveler | | | 1 | 2 | 25 | | |
| 24 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 25 | schroefmaat | caliper | | | 1 | 1 | 250 | | |
| 26 | mes | knife | | | 2 | 1 | 10 | | |

A.T.A. CARNET          GENERAL LIST / ALGEMENE LIJST                    A.T.A. CARNET
        TOOLCAR NR.7

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | lijmklem | clamp | | | 2 | 3 | 40 | | |
| 28 | zaklamp | flashlight | | | 1 | 1 | 10 | | |
| 29 | vergrootglas | magnifyingglass | | | 2 | 1 | 20 | | |
| 30 | | | | | | | | | |
| 31 | | | | TOTAL WEIGHT | | 103 | | | |
| 32 | | | | TOTAL VALUE | | | 2980 | | |
| | | | | | | | | | |

TOOLCAR NR.8

| Item no. | | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | | 6 | 1 | 30 | | |
| 2 | inbusset | allenkey set | | | 5 | 3 | 500 | | |
| 3 | schroevendraaiers | screwdrivers | | | 10 | 4 | 100 | | |
| 4 | steek/ringsleutel set | wrench set | | | 2 | 5 | 150 | | |
| 5 | bahco | adjustible wrench | | | 1 | 2 | 30 | | |
| 6 | schuifmaat | sliding calliper | | | 1 | 1 | 160 | | |
| 7 | rolmaat | measuringtape | | | 1 | 1 | 20 | | |
| 8 | maatlat | ruler | | | 2 | 1 | 10 | | |
| 9 | borenset | drill set | | | 4 | 10 | 260 | | |
| 10 | tappen set | taps set | | | 2 | 1 | 100 | | |
| 11 | tangen | pliers | | | 7 | 3 | 140 | | |
| 12 | boormachine | drillingmachine | | | 1 | 5 | 250 | | |
| 13 | beitel | chisel | | | 1 | 1 | 10 | | |
| 14 | vijlen | files | | | 5 | 2 | 50 | | |
| 15 | zaag | saw | | | 2 | 2 | 60 | | |
| 16 | passer | compass | | | 1 | 1 | 10 | | |
| 17 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 18 | koevoet | crowbar | | | 1 | 2 | 20 | | |
| 19 | werkkar | workingcar | | | 1 | 20 | 250 | | |
| 20 | hamers | hamers | | | 6 | 5 | 120 | | |
| 21 | schaar | scissor | | | 1 | 1 | 10 | | |
| 22 | gradenboog | angulargauge | | | 1 | 1 | 15 | | |
| 23 | waterpas | leveler | | | 1 | 2 | 25 | | |
| 24 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 25 | schroefmaat | caliper | | | 1 | 1 | 250 | | |
| 26 | mes | knife | | | 2 | 1 | 10 | | |

GENERAL LIST / ALGEMENE LIJST

TOOLCAR NR.8

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | lijmklem | clamp | | | 2 | 2 | 40 | | |
| 28 | zaklamp | flashlight | | | 1 | 1 | 10 | | |
| 29 | vergrootglas | magnifyingglass | | | 2 | 1 | 20 | | |
| 30 | smeermiddel | grease | | | 3 | 1 | 20 | | |
| 31 | boorklem | drilling fastener | | | 1 | 3 | 150 | | |
| 32 | | | | | | | | | |
| 33 | | | | TOTAL WEIGHT | | 93 | | | |
| 34 | | | | TOTAL VALUE | | | 3110 | | |
| | | | | | | | | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | | 6 | 1 | 30 | | |
| 2 | inbusset | allenkey set | | | 5 | 3 | 500 | | |
| 3 | schroevendraaiers | screwdrivers | | | 10 | 7 | 100 | | |
| 4 | steek/ringsleutel set | wrench set | | | 2 | 8 | 150 | | |
| 5 | bahco | adjustible wrench | | | 1 | 2 | 30 | | |
| 6 | schuifmaat | sliding calliper | | | 2 | 1 | 160 | | |
| 7 | rolmaat | measuringtape | | | 2 | 1 | 20 | | |
| 8 | maatlat | ruler | | | 3 | 1 | 30 | | |
| 9 | borenset | drill set | | | 4 | 10 | 260 | | |
| 10 | tappen set | taps set | | | 2 | 1 | 100 | | |
| 11 | tangen | pliers | | | 7 | 3 | 140 | | |
| 12 | boormachine | drillingmachine | | | 1 | 5 | 250 | | |
| 13 | beitel | chisel | | | 1 | 1 | 10 | | |
| 14 | vijlen | files | | | 5 | 2 | 50 | | |
| 15 | zaag | saw | | | 2 | 2 | 60 | | |
| 16 | passer | compass | | | 1 | 1 | 10 | | |
| 17 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 18 | koevoet | crowbar | | | 1 | 2 | 20 | | |
| 19 | werkkar | workingcar | | | 1 | 25 | 250 | | |
| 20 | hamers | hamers | | | 6 | 5 | 120 | | |
| 21 | schaar | scissor | | | 1 | 1 | 10 | | |
| 22 | gradenboog | angulargauge | | | 1 | 1 | 15 | | |
| 23 | waterpas | leveler | | | 1 | 2 | 25 | | |
| 24 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 25 | schroefmaat | caliper | | | 1 | 1 | 250 | | |
| 26 | mes | knife | | | 2 | 1 | 10 | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | | | | |
| | | | | 3 | 4 | 5 | 6 | 7 |
| 27 | lijmklem | clamp | | | 2 | 2 | 40 | | |
| 28 | zaklamp | flashlight | | | 1 | 1 | 10 | | |
| 29 | vergrootglas | magnifyingglass | | | 2 | 1 | 20 | | |
| 30 | smeermiddel | grease | | | 3 | 1 | 20 | | |
| 31 | boorklem | drilling fastener | | | 1 | 3 | 150 | | |
| 32 | blokhaak | sash | | | 3 | 1 | 85 | | |
| 33 | fitterstang | pipe wrench | | | 1 | 5 | 75 | | |
| 34 | | | | | | | | | |
| 35 | | | | TOTAL WEIGHT | | 110 | | | |
| 36 | | | | TOTAL VALUE | | | 3290 | | |
| | | | | | | | | |

GENERAL LIST / ALGEMENE LIJST

TOOLCAR NR.10

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | | | | |
| 1 | 2 | | | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | | 7 | 3 | 70 | | |
| 2 | inbusset | allenkey set | | | 6 | 5 | 500 | | |
| 3 | schroevendraaiers | screwdrivers | | | 10 | 7 | 100 | | |
| 4 | steek/ringsleutel set | wrench set | | | 2 | 8 | 150 | | |
| 5 | bahco | adjustible wrench | | | 5 | 8 | 100 | | |
| 6 | schuifmaat | sliding calliper | | | 2 | 1 | 160 | | |
| 7 | rolmaat | measuringtape | | | 2 | 1 | 20 | | |
| 8 | maatlat | ruler | | | 3 | 1 | 30 | | |
| 9 | borenset | drill set | | | 3 | 5 | 150 | | |
| 10 | tappen set | taps set | | | 3 | 1 | 150 | | |
| 11 | tangen | pliers | | | 17 | 6 | 170 | | |
| 12 | boormachine | drillingmachine | | | 1 | 5 | 250 | | |
| 13 | boley | boley | | | 1 | 1 | 40 | | |
| 14 | vijlen | files | | | 20 | 4 | 160 | | |
| 15 | zaag | saw | | | 2 | 2 | 60 | | |
| 16 | passer | compass | | | 1 | 1 | 10 | | |
| 17 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 18 | koevoet | crowbar | | | 1 | 2 | 20 | | |
| 19 | werkkar | workingcar | | | 1 | 25 | 250 | | |
| 20 | hamers | hamers | | | 6 | 5 | 120 | | |
| 21 | schaar | scissor | | | 1 | 1 | 10 | | |
| 22 | gradenboog | angulargauge | | | 1 | 1 | 15 | | |
| 23 | torraxset | torraxset | | | 1 | 2 | 100 | | |
| 24 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 25 | blokhaak | sash | | | 1 | 1 | 20 | | |
| 26 | mes | knife | | | 1 | 1 | 5 | | |

TOOLCAR NR.10

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | lijnklem | clamp | | | 1 | 1 | 20 | | |
| 28 | pincet | teezer | | | 1 | 1 | 10 | | |
| 29 | ruimers | holecutter | | | 15 | 5 | 150 | | |
| 30 | smeermiddel / spray | grease / spray | | | 9 | 3 | 80 | | |
| 31 | blokhaak | sash | | | 3 | 1 | 85 | | |
| 32 | | | | | | | | | |
| 34 | | | | TOTAL WEIGHT | | 117 | | | |
| 35 | | | | TOTAL VALUE | | | 3295 | | |
| | | | | | | | | | |

TOOLCAR NR.11

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| | 2 name Dutch | 2 name Englisch | 2 Type / 2 Serial no. | | | | | |
| 1 | 2 name Dutch | 2 name Englisch | 2 Type   2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | 2 | 1 | 30 | | |
| 2 | inbusset | allenkey set | | 8 | 5 | 600 | | |
| 3 | schroevendraaiers | screwdrivers | | 24 | 14 | 190 | | |
| 4 | steek/ringsleutel set | wrench set | | 1 | 6 | 75 | | |
| 5 | bahco | adjustible wrench | | 1 | 2 | 30 | | |
| 6 | blokhaak | sash | | 3 | 1 | 60 | | |
| 7 | rolmaat | measuringtape | | 1 | 1 | 10 | | |
| 8 | maatlat | ruler | | 1 | 1 | 10 | | |
| 9 | borenset | drill set | | 4 | 15 | 260 | | |
| 10 | v-blok | v-blok | | 1 | 8 | 100 | | |
| 11 | tangen | pliers | | 12 | 4 | 120 | | |
| 12 | pincet | tweezer | | 1 | 1 | 5 | | |
| 13 | veiligheidsbril | safetyglasses | | 1 | 1 | 10 | | |
| 14 | vijlen | files | | 10 | 6 | 120 | | |
| 15 | zaag | saw | | 2 | 2 | 60 | | |
| 16 | pijpjes | pipes | | 3 | 1 | 5 | | |
| 17 | verlengkabel | extensioncord | | 1 | 4 | 40 | | |
| 18 | koevoet | crowbar | | 1 | 2 | 20 | | |
| 19 | werkkar | workingcar | | 1 | 25 | 250 | | |
| 20 | hamers | hamers | | 6 | 5 | 120 | | |
| 21 | bankschroef | bench vice | | 1 | 5 | 125 | | |
| 22 | schuurpapier | sandingpaper | | 1 set | 2 | 10 | | |
| 23 | waterpas | leveler | | 2 | 3 | 225 | | |
| 24 | doppenset | wrench set | | 1 | 5 | 250 | | |
| 25 | schroefmaat | caliper | | 1 | 1 | 250 | | |
| 26 | mes | knife | | 1 | 1 | 5 | | |

A.T.A. CARNET

TOOLCAR NR.11

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 27 | lijmklem | clamp | | | 1 | 1 | 20 | | |
| 28 | doorslagen set | hitting tools set | | | 1 | 3 | 100 | | |
| 29 | klem | vice | | | 1 | 1 | 15 | | |
| 30 | smeermiddel | grease | | | 3 | 1 | 20 | | |
| 31 | boorklem | drilling fastener | | | 1 | 3 | 150 | | |
| 34 | | | | | | | | | |
| 35 | | | TOTAL WEIGHT | | | 131 | | | |
| 36 | | | TOTAL VALUE | | | | 3285 | | |

TOOLCAR NR.12

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | | 6 | 3 | 130 | | |
| 2 | inbusset | allenkey set | | | 5 | 3 | 400 | | |
| 3 | schroevendraaiers | screwdrivers | | | 16 | 8 | 140 | | |
| 4 | steek/ringsleutel set | wrench set | | | 2 | 8 | 100 | | |
| 5 | bahco | adjustible wrench | | | 1 | 2 | 30 | | |
| 6 | tappen set | tap set | | | 2 | 1 | 80 | | |
| 7 | boormachine | drillingmachine | | | 1 | 5 | 180 | | |
| 8 | maatlat | ruler | | | 1 | 1 | 10 | | |
| 9 | borenset | drill set | | | 3 | 10 | 200 | | |
| 10 | schaar | scissors | | | 2 | 1 | 45 | | |
| 11 | tangen | pliers | | | 7 | 2 | 85 | | |
| 12 | vijlen | files | | | 10 | 6 | 120 | | |
| 13 | zaag | saw | | | 2 | 2 | 60 | | |
| 14 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 15 | werkkar | workingcar | | | 1 | 25 | 250 | | |
| 16 | hamers | hamers | | | 6 | 5 | 120 | | |
| 17 | bankschroef | bench vice | | | 1 | 5 | 125 | | |
| 18 | waterpas | leveler | | | 1 | 2 | 185 | | |
| 19 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 20 | schroefmaat | caliper | | | 1 | 1 | 250 | | |
| 21 | doorslagen set | hitting tools set | | | 1 | 3 | 100 | | |
| 22 | smeermiddel | grease | | | 3 | 1 | 20 | | |
| 23 | boorklem | drilling fastener | | | 1 | 3 | 150 | | |
| 24 | schuifmaat | sliding calliper | | | 2 | 1 | 170 | | |
| 25 | | | | | | | | | |
| 27 | | | | TOTAL WEIGHT | | 107 | | | |
| 28 | | | | TOTAL VALUE | | | 3240 | | |

TOOLCAR CARNET NR.13

| Item no. 1 | Trade description of goods and marks and numbers, if any | | | | Quantity 3 | Weight in kg 4 | Value in EUR 5 | Country of origin 6 | For customs use 7 |
|---|---|---|---|---|---|---|---|---|---|
| | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | | | | | |
| 1 | tapkruk | tappingtool | | | 6 | 1 | 30 | | |
| 2 | inbusset | allenkey set | | | 5 | 3 | 500 | | |
| 3 | schroevendraaiers | screwdrivers | | | 20 | 12 | 200 | | |
| 4 | steek/ringsleutel set | wrench set | | | 2 | 8 | 150 | | |
| 5 | bahco | adjustible wrench | | | 1 | 2 | 30 | | |
| 6 | schuifmaat | sliding calliper | | | 1 | 1 | 80 | | |
| 7 | rolmaat | measuringtape | | | 1 | 1 | 10 | | |
| 8 | maatlat | ruler | | | 1 | 1 | 5 | | |
| 9 | borenset | drill set | | | 3 | 9 | 165 | | |
| 10 | tappen set | taps set | | | 2 | 1 | 100 | | |
| 11 | tangen | pliers | | | 7 | 3 | 140 | | |
| 12 | boormachine | drillingmachine | | | 1 | 5 | 250 | | |
| 13 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 14 | vijlen | files | | | 5 | 2 | 50 | | |
| 15 | zaag | saw | | | 11 | 1 | 30 | | |
| 16 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 17 | werkkar | workingcar | | | 1 | 20 | 250 | | |
| 18 | hamers | hamers | | | 6 | 5 | 120 | | |
| 19 | schaar | scissor | | | 2 | 1 | 10 | | |
| 20 | gradenboog | angulargauge | | | 1 | 1 | 15 | | |
| 21 | waterpas | leveler | | | 1 | 2 | 25 | | |
| 22 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 23 | schroefmaat | caliper | | | 1 | 1 | 250 | | |
| 24 | mes | knife | | | 2 | 1 | 10 | | |
| 25 | lijmklem | clamp | | | 2 | 3 | 40 | | |
| 26 | zaklamp | flashlight | | | 1 | 1 | 10 | | |
| 27 | vergrootglas | magnifyingglass | | | 2 | 1 | 20 | | |
| 28 | | | | | | | | | |
| 29 | | | | TOTAL WEIGHT | | 100 | | | |
| 30 | | | | TOTAL VALUE | | | 3030 | | |

| Item no. | Trade description of goods and marks and numbers, if any | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | tapkruk | tappingtool | | | 6 | 1 | 30 | | |
| 2 | inbusset | allenkey set | | | 5 | 3 | 500 | | |
| 3 | schroevendraaiers | screwdrivers | | | 20 | 12 | 200 | | |
| 4 | steek/ringsleutel set | wrench set | | | 2 | 8 | 150 | | |
| 5 | bahco | adjustible wrench | | | 1 | 2 | 30 | | |
| 6 | schuifmaat | sliding calliper | | | 2 | 1 | 160 | | |
| 7 | rolmaat | measuringtape | | | 1 | 1 | 10 | | |
| 8 | maatlat | ruler | | | 3 | 1 | 10 | | |
| 9 | borenset | drill set | | | 3 | 5 | 165 | | |
| 10 | tappen set | taps set | | | 2 | 1 | 100 | | |
| 11 | tangen | pliers | | | 7 | 3 | 140 | | |
| 12 | boormachine | drillingmachine | | | 1 | 3 | 250 | | |
| 13 | doppenset | wrench set | | | 1 | 3 | 250 | | |
| 14 | vijlen | files | | | 5 | 2 | 50 | | |
| 15 | zaag | saw | | | 1 | 1 | 30 | | |
| 16 | accuboormachine | cordless drillingmachine | | | 1 | 7 | 250 | | |
| 17 | verlengkabel | extensioncord | | | 1 | 4 | 40 | | |
| 18 | werkkar | workingcar | | | 1 | 20 | 250 | | |
| 19 | hamers | hamers | | | 6 | 5 | 120 | | |
| 20 | schaar | scissor | | | 2 | 1 | 10 | | |
| 21 | gradenboog | angulargauge | | | 1 | 1 | 15 | | |
| 22 | waterpas | leveler | | | 2 | 3 | 150 | | |
| 23 | doppenset | wrench set | | | 1 | 5 | 250 | | |
| 24 | schroefmaat | caliper | | | 1 | 1 | 250 | | |
| 25 | mes | knife | | | 2 | 1 | 10 | | |
| 26 | lijmklem | clamp | | | 2 | 3 | 40 | | |

TOOLCAR NR.14

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | | | | | |
| 1 | | | | | 3 | 4 | 5 | 6 | 7 |
| 27 | zaklamp | flashlight | | | 1 | 1 | 10 | | |
| 28 | vergrootglas | magnifyingglass | | | 2 | 1 | 20 | | |
| 29 | | | | | | | | | |
| 30 | | | | TOTAL WEIGHT | | 99 | | | |
| 31 | | | | TOTAL VALUE | | | 3490 | | |

TOOLCAR 15 =Maurice=

| Item no. | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 3 | 4 | 5 | 6 | 7 |
| 1 | slijpschijven | grinding disc | | | 150 | 15 | 250 | | |
| 2 | hydrolische krik | hydraulic jack | | | 1 | 5 | 100 | | |
| 3 | verlengsnoer | extension cord | | | 4 | 16 | 100 | | |
| 4 | hijsbanden | slings | | | 2 | 4 | 50 | | |
| 5 | boormachine | drillingmachine | | | 5 | 8 | 670 | | |
| 6 | doppenset | wrenchset | | | 2 | 10 | 200 | | |
| 7 | bankschroef | benchvise | | | 2 | 12 | 200 | | |
| 8 | kitspuit | kitsquirt | | | 2 | 2 | 65 | | |
| 9 | ketting | chain | | | 20m | 6 | 10 | | |
| 10 | tape | tape | | | 5 | 1 | 5 | | |
| 11 | slagsleutel | wrench | | | 1 | 2 | 540 | | |
| 12 | haakse slijper | grinder | | | 2 | 5 | 250 | | |
| 13 | schuurschijven | sanding disc | | | 150 | 10 | 225 | | |
| 14 | accuboormachine | cordless drillingmachine | | | 2 | 4 | 500 | | |
| 15 | mondkapjes | surgical masks | | | 6 | 1 | 20 | | |
| 16 | lijmtangen | clamps | | | 12 | 12 | 300 | | |
| 17 | hijsoog | hoisttools | | | 19 | 9 | 300 | | |
| 18 | schaar | scissor | | | 2 | 1 | 40 | | |
| 19 | spanband | strappingcord | | | 2 | 3 | 40 | | |
| 20 | handschoenen | gloves | | | 160 | 3 | 130 | | |
| 21 | montagekit | mountingkit | moykote dx paste | | 20 | 5 | 100 | | safetysheet |
| 22 | inbussleutel set | allenkey set | | | 4 | 4 | 200 | | |
| 23 | popnageltang | blind rivit plier | | | 1 | 2 | 20 | | |
| 24 | multimeter | voltmeter | | | 2 | 2 | 240 | | |
| 25 | afzetlint | safetytape | | | 1 rol | 1 | 10 | | |
| 26 | zaagblad | sawblade | | | 15 | 3 | 150 | | |
| 27 | schuurpapier | sandingpaper | | | | 2 | 25 | | |
| 28 | scotchbrite | scotchbrite | | | | 1 | 15 | | |

A.T.A. CARNET    GENERAL LIST / ALGEMENE LIJST    A.T.A. CARNET

TOOLCAR 15 =Maurice=

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 29 | smeltkrijtlint | chalkcord | | | 1 | 1 | 10 | | |
| 30 | frezen | mills | | | 153 | 20 | 6080 | | |
| 31 | beitelplaatjes | cuttingplates for mills | | | 46 | 7 | 920 | | |
| 32 | boor | drill | | | 30 | 10 | 300 | | |
| 33 | telapparaat | countingmachine | | | 1 | 1 | 40 | | |
| 34 | centerfix | centerfix | | | 1 | 1 | 10 | | |
| 35 | spantang | tighteningtool | | | 12 | 2 | 240 | | |
| 36 | bakjes | cups | | | 5 | 1 | 10 | | |
| 37 | powerveil | electrical file | | | 1 | 2 | 70 | | |
| 38 | takel | hoist | | | 1 | 7 | 120 | | |
| 39 | down corning high vacuum grease | | | | 1 | 0 | 30 | | safetysheet |
| 40 | stokolaw skincare | | | | 4 | 1 | 20 | | |
| 41 | rocol RTD liquid tap grease | | | | 2 | 1 | 20 | | safetysheet |
| 42 | never seez lubricant compound | | | | 2 | 0 | 20 | | safetysheet |
| 43 | | | | | | | | | |
| 45 | | | TOTAL WEIGHT | | | 203 | | | |
| 46 | | | TOTAL VALUE | | | | 12645 | | |

TOOLCHEST 16 =Slotjes=

| Item no. | Trade description of goods and marks and numbers, if any | | | | Quantity | Weight in kg | Value in EUR | Country of origin | For customs use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 name Dutch | 2 name Englisch | 2 Type | 2 Serial no. | 3 | 4 | 5 | 6 | 7 |
| 1 | veiligheidstuig | safetygear | | | 5 | 16 | 1300 | | |
| 2 | handschoenen | workgloves | | | 140 | 7 | 280 | | |
| 3 | sloten | lockes | | | 47 | 3 | 118 | | |
| 4 | werkformulieren | workform | | | 40 | 16 | 20 | | |
| 5 | veiligheidsbril | safetyglasses | | | 36 | 2 | 180 | | |
| 6 | wijzigingsformulieren | alterationforms | | | 18 | 13 | 20 | | |
| 7 | vieligheidsvest | safetyvests | | | 70 | 13 | 175 | | |
| 8 | bouten | bolts | | | 3200 | 8 | 32 | | |
| 9 | pallet-/ palletwanden | pallet+walls | | | 15 | 52 | | | |
| 10 | | | | | | | | | |
| 11 | | | | TOTAL WEIGHT | | 130 | | | |
| 12 | | | | TOTAL VALUE | | | 2125 | | |
| | | | | | | | | | |

# VDL purchased items @ Solyndra

## @ Solyndra

| Purchase date | Purchased item | Price | Invoice | Location |
|---|---|---|---|---|
| September 2010 | Canon MF8000 Laser printer | $400 | | Cage |
| End of 2010 | Welding unit | $150 | Arie? | Cage? |
| February 7, 2011 | HP Officejet 7500A wide format e-All-in-One inkjet printer | $200 | | Cage |
| February 14, 2011 | 110V to 220V or 220V to 110V transformer | $186.56 | Han | Cage |
| May 6, 2011 | 5x monitor + 3x mouse -> replaced by VDL USA monitors | $784.84 | Han | VDL USA |
| May 6, 2011 | Soleus SG-PAC-08E3A airconditioner | $296.31 | Han | Workshop |
| June 16, 2011 | Soleus SG-PAC-08E4 airconditioner | $329.24 | Han | Workshop |
| Medio 2011 | 4x Canon MF8000 116 toner cartridge | $327.71 | Han | Cage |
| August 26, 2011 | SEW Eurodrive motor for SAF47 | $482.72 | | Line |

## @ VDL USA office

| Purchase date | Purchased item | Price | Invoice | Location |
|---|---|---|---|---|
| End of 2010 | Gateway laptop | | | VDL USA |
| April 14, 2011 | Casio High Speed Exilim EX0FH100 High Speed camera | $314.38 | Han | VDL Ehv |

| Package number | 12 NC / Part number | Description | Amount | Price | koopmaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Columbia | signed by | Kosten zending (tot) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Radona fralb | | | oem | | 740608013 | TNT | delivered | | 10/15/2010 | 19-Oct-10 | Trinidad | |
| 2 | | 2 pakketten servo drivers | | | oem | | 1z89vy9804979915291 | UPS | delivered | | 10/15/2010 | 20-Oct-10 | Rodriguez | |
| 3 | | voor Bernrad/meischen | | | make | | 754140420 | TNT | delivered | | 10/15/2010 | 19-Oct-10 | Trinidad | 365.24 |
| 4 | | toormadein | | | tooling | | 318391452 | TNT | delivered | | 10/15/2010 | 18-Oct-10 | Illeg | |
| 5 | | Frit pop station | | | make | | 317684361 | TNT | delivered | | 9/29/2010 | 11-Oct-10 | Santos | 52.81 |
| 6 | | Waterafon, buizen MS | | | make | | 754140360 | TNT | delivered | | 10/12/2010 | 14-Oct-10 | Trinidad | 65.04 |
| 7 | | div. stroppen transport | | | make | | 754140578 | TNT | delivered | | 10/18/2010 | 21-Oct-10 | Trinidad | 65.04 |
| 8 | | div. parts o.a voor zone 8, ringen tvt | | | make | | 754140518 | TNT | delivered | | 10/19/2010 | 25-Oct-10 | Trinidad | 99.09 |
| 8 | | Mappen A3 zone 7 (3stuks) | | | documents | | 754140521 | TNT | delivered | | 10/19/2010 | 21-Oct-10 | Trinidad | 202.91 |
| 9 | | kalfoer zone 10/12, div. electra | | | make | | 754140521 | TNT | delivered | | 10/19/2010 | 21-Oct-10 | Trinidad | |
| 10 | | Cap innerbe | 80 | | make | | 8715 9598 3845 | FedEx | delivered | | 10/20/2010 | 25-Oct-10 | Rodriguez | 762.63 |
| 10 | | afsluitplaten | 20 | | make | | 8715 9598 3845 | FED EX | delivered | | 10/20/2010 | 25-Oct-10 | Rodriguez | |
| 10 | | blokkie mini boxer frans Brumix | 8 | | make | | 8715 9598 3845 | FED EX | delivered | | 10/20/2010 | 25-Oct-10 | Rodriguez | |
| 10 | | hoeklijn zone 8 | 4 | | make | | 8718 9598 3845 | FED EX | delivered | | 10/20/2010 | 25-Oct-10 | Rodriguez | |
| 11 | | Diverse lekdak zone 8 | | | make | | 8719 9598 3845 | UPS | delivered | | 10/20/2010 | 25-Oct-10 | Rodriguez | |
| 11 | | Elec. kabel 470/715 | | €5,00 | oem | | 1z89VY9904920?8?70 | UPS | delivered | | 10/22/2010 | 28-Oct-10 | Trinidad | 99.09 |
| 12 | | Div. electric parts o.a | | | oem | | 754140610 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | |
| 12 | | top 6a phoenix contact | | | oem | | 754140610 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | |
| 12 | | en spare parts catcher zone 8 | | | make | | 754140610 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | 114.89 |
| 13 | | div. wago artikelen, vervassuk 120mm | | | oem | | 754140623 | TNT | delivered | | 11/1/2010 | 8-Nov-10 | Rodriguez | |
| 13 | | Montagerancor borgingen | | | oem | | 754140623 | TNT | delivered | | 11/1/2010 | 8-Nov-10 | Trinidad | |
| 13 | 281-335 | bevelligingscontact | 6 | | oem | | 754140623 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | |
| 13 | 281-652 | eindplaat | 25 | €6,00 | oem | | 754140623 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | |
| | | klemmen | 50 | €38,00 | oem | | 754140623 | TNT | delivered | | 10/25/2010 | 28-Oct-10 | Rodriguez | |
| 14 | | circuit breakers, noodstop, adapter | | | oem | | 8715 9575 5450 | FedEx | delivered | | 11/1/2010 | 8-Nov-10 | Trinidad | 840.95 |
| 14 | | safety contacts, kompumac, borgingen | | | oem | | 8715 9575 5450 | FED EX | delivered | | 11/1/2010 | 8-Nov-10 | Rodriguez | |
| 14 | | sleuringen, haakosellingen Phoenix contact | | | make | | 8715 9575 5450 | FED EX | delivered | | 11/1/2010 | 8-Nov-10 | Trinidad | |
| 14 | | kabel+Haspel, | | | oem | | 8715 9575 5450 | FED EX | delivered | | 11/1/2010 | 8-Nov-10 | Trinidad | |
| 15 | | 8cm kabel #2,5 20x darkst stago 120mm | | | oem | | 754140708 | TNT | delivered | | 11/1/2010 | 4-Nov-10 | Rodriguez | 198.09 |
| 15 | | 15x verviotluk 600 stago, 2x battery 1766-BA2 | | | oem | | 754140708 | TNT | delivered | | 11/1/2010 | 4-Nov-10 | Rodriguez | |
| 15 | | 28x 3-conductor, 20x aardklem 10mm | | | oem | | 754140708 | TNT | delivered | | 11/1/2010 | 4-Nov-10 | Rodriguez | |
| 15 | | Div. zone 14 en fsase Elicor. Parts | | | oem | | 754140708 | TNT | delivered | | 11/1/2010 | 4-Nov-10 | Rodriguez | |
| 16 | | geleiding Reject Container | | | make | | 8715 9575 9380 | FedEx | delivered | | 11/2/2010 | 8-Nov-10 | Rodriguez | 1,643.30 |
| 17 | | LPJ 15P | 2 | | oem | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 17 | | SWC Pneumatic valve | 9 | | make | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 17 | | LPJ 45P | 10 | | oem | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 17 | | Bi2x-eg08-p05x | 5 | €156,00 | oem | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 17 | | Bi2x-eg08-ap6x | 12 | €351,00 | oem | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 17 | | fuse FNQ R10 | 20 | | oem | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 18 | | Flowmeter incl. parts | | | oem | | 754140739 | TNT | delivered | | 11/2/2010 | 4-Nov-10 | Rodriguez | |
| 18 | | let op ! bevreit 2x collie | | | text only | | 8715 9575 5449 | FedEx | delivered | | 11/3/2010 | 8-Nov-10 | Trinidad | 2,683.83 |
| 18 | | Collie 1: Exhaust Zone 9 incl.aisngen | | | make | | 8715 9575 5449 | Fed Ex | delivered | | 11/3/2010 | 8-Nov-10 | Trinidad | |
| 18 | | Collie 2: Hospitaler Incl lve regelaar | | | make | | 8715 9575 5449 | Fed Ex | delivered | | 11/3/2010 | 8-Nov-10 | Trinidad | |
| 18 | | Productholders div. zone's | | | oem | | 8715 9575 5449 | Fed Ex | delivered | | 11/3/2010 | 8-Nov-10 | Trinidad | |
| 18 | | div. Electrische onderdelen | | | oem | | 8715 9575 5449 | Fed Ex | delivered | | 11/3/2010 | 8-Nov-10 | Trinidad | |
| 19 | 4722 014 01314 | Lead spring | 2380 | €1,643,00 | make | | 8715 9575 5438 | Fed Ex | delivered | | 11/3/2010 | 8-Nov-10 | Trinidad | 598.35 |
| 19 | 4722 014 0378 | Assy Cutting R | 1 | | make | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | 4722 014 0371 | Assy cutting L | 1 | €67,00 | make | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | | Craflet Press wheel | 9 | | make | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | | Ablation units | | | make | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | | bolts | 12 | | oem | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | 4722 002 2001 | bolts | 6 | | oem | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | | Affodbraiders | 1 | | make | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | 709HA02224 | bracket | 1 | | oem | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | | relais | 10 | | oem | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |
| 19 | | relaissteat | 10 | | oem | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 9-Nov-10 | Rodriguez | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopl/maak | zone | tracking/nr | Forwarder | Status | Location | Date sent | (Expected) Date signed by of Arrival @ Solventa IISA | signed by | Kosten zending IISA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | | bevelilingsstrip | 1 | | oem | | 8715 9575 5438 | Fed Ex | delivered | | 11/4/2010 | 8-Nov-10 | Rodriguez | 126.78 |
| 20 | | Fencing Screen for zone 2 | 1 | | make | 2 | 754140787 | TNT | delivered | San Francisco | 11/5/2010 | 8-Nov-10 | Trinidad | 96.09 |
| 21 | | Pressure Tool | 1 | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Pressure Gauge | 1 | | make | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Strip topper zone 7 | 1 | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | DVI Cable 85,61 Vost ( 20 meter) | 1 | | make | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Erd plates | 50 | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Fuses at AMP | | | make | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | circuit breakers, noodstop, adapter | | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Cable with cable box | | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Slicer | | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Resistor | | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Strip profile | | | raw material | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | |
| 21 | | Rollss and support | | | oem | | 754140800 | TNT | delivered | San Francisco | 11/5/2010 | 15-Nov-10 | Trinidad | 195.48 |
| 22 | 100327 VOL | Gripper geometry adjusting jig | 1 | | bocing | 5 | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 16-Nov-10 | Rodriguez | |
| 22 | 31287 | Fuse Holder | 1 | | bocing | 6 | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 16-Nov-10 | Rodriguez | |
| 22 | 1480-A3C-160 | Industrial Circuit Breaker | 2 | | oem | 3 | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 16-Nov-10 | Rodriguez | |
| 22 | 472201404671 | Guide Ablation 1 | 8 | | make | 13 | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 16-Nov-10 | Rodriguez | |
| 22 | 472201404661 | Guide Ablation 2 | 1 | | make | 13 | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 16-Nov-10 | Rodriguez | |
| 22 | 793791 | Connector with Valve NWS | 2 | | oem | 16 | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 16-Nov-10 | Rodriguez | |
| 22 | 423301401601 | Assy Silver/Gld Drive | 1 | | make | 3 | 754140856 | TNT | delivered | San Francisco | 11/8/2010 | 16-Nov-10 | Rodriguez | 65.78 |
| 23 | 472202717251 | SMC CDU 16-50D | 2 | € 150.00 | oem | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriguez | |
| 23 | 472202717241 | Cap | 2 | € 90.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriguez | |
| 23 | 472202717261 | Exhaust Hood | 2 | € 225.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriguez | |
| 23 | 472202717271 | Pipe Support | 4 | € 235.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriguez | |
| 23 | 472202717281 | Guide Strip | 2 | € 336.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriguez | |
| 23 | 472202717291 | Support | 2 | € 110.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriguez | |
| 23 | 472202717301 | Shoe | 2 | € 192.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriguez | |
| 23 | 472202717311 | Support | 2 | € 104.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriguez | |
| 23 | 472202717301 | Support | 1 | € 110.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriguez | |
| 23 | 472202710842 | Support | 1 | € 160.00 | make | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriguez | |
| 23 | 472202712552 | Support | 1 | € 279.00 | oem | 16 | 754140889 | TNT | delivered | LA | 11/9/2010 | 12-Nov-10 | Rodriguez | |
| 23 | | Webbewhisten ( Arie ) | 1 | € 633.00 | bocing | | hand carried | Arie | delivered | | | | | 0.00 |
| 24 | RM 4220 | Barcode reader ( Arie ) | 1 | € 765.00 | oem | | hand carried | Arie | delivered | | | | | 0.00 |
| 25 | 262200198197 | Locprol LR230NPU | 8 | € 30.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | 188.00 |
| 25 | 262200168224 | Locprol LR230NPPU | 64 | € 1,183.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 262200168225 | Locprol LR230-2RS | 8 | € 178.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 282239014202 | Stemming | 16 | € 1.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 472202556885 | SKF KMTO 1 | 16 | € 359.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 472202581632 | Ring | 8 | € 79.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 472202556292 | Block | 8 | € 385.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 472202586731 | Shaft | 32 | € 213.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 472202586744 | Strip | 8 | € 301.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 472202586751 | Shaft | 8 | € 231.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 472202586828 | Shaft | 32 | € 67.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 472202586771 | Bush | 32 | € 321.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | INA LR204/2HSR | Shimming | 250 | € 106.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 472202586901 | Fabory 10x16x1 | 100 | € 9.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 472202586811 | SKF KMTO 0 | 32 | € 7.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 472202586821 | Ring | 32 | € 717.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 472202586841 | Block | 8 | € 1,932.00 | make | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 25 | 472202586881 | Box | | € 72.00 | oem | Box | 754140892 | TNT | delivered | San Francisco | 11/9/2010 | 16-Nov-10 | Rodriguez | |
| 26 | 472202586931 | Safety contactor | 1 | | oem | 6 | 2032C4811 | TNT | delivered | California Outer Are | 11/10/2010 | 24-Nov-10 | Rodriguez | |
| 26 | 31287 | Fuse Holder AJC30 Class Only | 1 | | oem | 6 | 2032C4811 | TNT | delivered | California Outer Are | 11/10/2010 | 24-Nov-10 | Rodriguez | |
| 26 | 2032CREL140C | Monitor Support | 1 | | oem | 3 | 2032C4811 | TNT | delivered | California Outer Are | 11/10/2010 | 24-Nov-10 | Rodriguez | |
| 26 | Foto 1 | | | | | | | | | | | | | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopj/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected Date of Arrival @ Soluvedra) | signed by | Kosten zending USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | Foto 2+3 | Collecting glass to Transportation | 2 | | documents | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 1400A-C2E-C10 | Switch | 1 | | oem | 10 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722 039 0314 | Assy Vision Weld Control Unit | 1 | | make | 13 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4723 039 0130 | Assy Laserspot Calibration Tool | 1 | | tooling | 13 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722 039 0014 | Monitor 19" | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | FFMA-W935 | Monitor steun (Newstar FPMA-W935) voor 19"monitoren van de laenden | 1 | € 134.00 | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | M-RCB403L | Connection kable | 2 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | FIVB-3 | Connection kable | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | | Connection kable | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | | Connection Equipment | 1 | | documents | 13 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | | Custom Electrical circuit diagrams, | 2 | | documents | 13 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | DVI table | 5 meters kable to 19"monitor | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | | Connection kable for Basler camera's | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722 042 0611 | 8 mm thick shims | 1 | | make | 13 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | | Liuthhoi adoptical mounting FCC cabinets | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-006-02027 | ch scr skt blk M4x25 | 4 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-006-00035 | ch scr skt blk M5x12 | 4 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-006-00054 | ch scr skt blk M6x20 | 5 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-006-00057 | ch scr skt blk M6x20 | 12 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-006-02047 | ch scr skt blk M6x20 | 2 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-006-02095 | ch scr skt blk M10x30 | 13 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-043-02057 | set scr St blk M 6x10 | 4 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-205-11032 | PAS Schroef F 6ZK Mkx8/9x20 | 1 | € 6.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-115-05303 | hex nut St Zn by M6 | 2 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2622-880-14205 | wash St Zn 5.3x10 | 4 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-800-86729 | wash St Zn 8 4x17 | 2 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-800-86152 | wash St Zn 10.5x21 | 12 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-800-86163 | wash St Zn 10.5x21 | 12 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-530-02069 | retain ring esd St ph 17 | 4 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2527-703-01131 | parel key St 8x7x40 | 5 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-201-00311 | groove stud bearing 17x35x10 | 2 | € 10.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2522-115-05303 | VERING asm St | 2 | € 6.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 2622-880-14205 | supporting ring17x24 | 1 | € 1.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-005-09861 | BUY SMC PNEUMATICS BV AS2201F-01-06S | 2 | € 20.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04232 | ASSY CHAIN | 2 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-02057 | SUPPORT RIGHT | 1 | € 778.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04283 | SUPPORT LEFT | 1 | € 790.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04291 | CYLINDER BRACKET RIGHT | 1 | € 362.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04301 | CYLINDER BRACKET LEFT | 1 | € 362.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04321 | LIFTING JAW | 2 | € 396.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04331 | PLATE | 1 | € 198.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04341 | PLATE | 1 | € 115.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04351 | SHAFT | 1 | € 260.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04362 | PLATE | 4 | € 188.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04381 | PAWL,WHEEL | 1 | € 281.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04391 | LEVER | 1 | € 652.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04401 | PAW. | 1 | € 169.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04411 | BUSH | 1 | € 46.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04421 | SHAFT | 1 | € 27.00 | make | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04431 | BUSH | 1 | € 46.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04901 | BUY SMC BM2-025 | 1 | € 48.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04902 | BUY SMC BM2-012 | 4 | € 4.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-04912 | BUY SMC D-M9PSAPC | 4 | € 88.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-08011 | BUY TEVEMA T30500 | 4 | € 7.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-08031 | BUY SMC CRB2 | 1 | € 3.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 4722-014-08051 | BUY SMC CDBB-25X40-B | 1 | € 100.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Arc | 11/10/2010 | 24-Nov-10 | Rodriquez | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected Date of Arrival @ Rolunda | signed by | Kosten zending IISA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722-014-08071 | BUY SMC KJ10D | 1 | € 6.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-08062 | BUY STIEBER AL25F4D2 | 1 | € 334.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-08091 | BUY NTN UKFC212 D14 08091 | 4 | € 183.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-08101 | BUY SKF FY-25-TR | 1 | € 83.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-08111 | BUY SMC CXSM15-30 | 2 | € 230.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-09191 | BUY SMC D-H7A2FSAPC | 1 | € 25.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-09561 | BUY SMC AST20T-F M5 06S | 4 | € 20.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-01062 | Spacer cylinder | 2 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-03812 | Assy Guide | 1 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-04481 | Assy Tensioning | 1 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-04511 | Mounting plate throttle | 1 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-04542 | Keyence PZ-G102CP | 1 | € 128.00 | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-07971 | Bracket | 1 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-04701 | Washer plate | 4 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-04711 | Assy motor | 4 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-04602 | Guide | 3 | | make | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 4722-014-01543 | Geared belt guide seventold | 3 | | make | 12 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 100-C08EJ10 | Contactor | 1 | | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | 100-C09EJ10 | Contactor | 1 | | oem | 3 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | D-S7P1 | Endstandmelder | 5 | € 110.00 | oem | 9 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | D-S7P2 | Eindstandmelder | 5 | € 110.00 | oem | 6 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | SY100-5FU | G2 ventiel bi stabiel | 2 | € 80.00 | oem | 6 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 234129 | Locite 496 | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 26 | 234123 | Locite 495 | 1 | | oem | 13 | 203204811 | TNT | delivered | alifornia Outer Are | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | Zone 7 | Trespa plate | 3 | € 130.00 | make | 7 | 203204946 | TNT | delivered | LA | 11/10/2010 | 24-Nov-10 | Rodriquez | |
| 28 | Zone 7 | T-pieces al | 2 | € 10.00 | make | 7 | 203204946 | TNT | delivered | LA | 11/10/2010 | 24-Nov-10 | Rodriquez | 44.23 |
| 27 | 416044 | Kabie X07-4 X 1x1,5mmf white-blue | | | | 7 | 754140946 | TNT | delivered | LA | 11/11/2010 | 15-Nov-10 | Trinidad | |
| 27 | 4106442 | Kabie X07-4 X 1x1,5mm Blue | | | | 7 | 754140946 | TNT | delivered | LA | 11/11/2010 | 15-Nov-10 | Trinidad | |
| 27 | 20101111 | labels and icons | | | | Rien | 754140946 | TNT | delivered | LA | 11/11/2010 | 15-Nov-10 | Trinidad | |
| 27 | 4722-0027-16931 | Attachemest | 1 | € 130.00 | make | 7 | 754140946 | TNT | delivered | LA | 11/11/2010 | 15-Nov-10 | Trinidad | |
| 27 | 2090-K6CK-D15M | Connodor Kit | 6 | € 10.00 | oem | Voorraad | 754140946 | TNT | delivered | LA | 11/11/2010 | 15-Nov-10 | Trinidad | |
| 28 | | | 2 | | | Voorraad | 871595755390 | FedEx | delivered | | 11/11/2010 | 16-Nov-10 | Trinidad | 2,080.56 |
| | N2800669 D01 | | | € 0.00 | text only | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85221 | GUIDING PLATE | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85121 | SUPPORTING WHEEL | 1 | € 52.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822.035.635-43 | CYLINDER MET DEMPING | 4 | € 55.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | AS040F 06 00 | QUICK EXHAUST VALVE | 4 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.026.86711 | AS200FF-08 | 4 | € 26.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822.001.40341L1 | GROEFKOGELAGER 6307-2RSR | 1 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822.001.40365L1 | GROEFKOGELAGER 6216-2RSR | 1 | € 33.85 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85021 | BRACKET BELT SENSOR | 1 | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85031 | BRACKET, PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85051 | SHAFT CLASSIC 6 ROBOT SIDE | 1 | € 59.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85061 | RING, BEARING | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85581 | SHAFT, ASSY DRIVE 6 MILL SIDE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85061 | CAM LEVER | 1 | € 55.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85091 | HOUSING SUPPORT BEARING | 1 | € 54.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85141 | ETP CLASSIC 35/47-37 | 1 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85141 | ETP CLASSIC 3047-32 | 1 | € 50.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85151 | DRIVING CHAIN WHEEL 32T | 1 | € 88.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85161 | HOLDER CHAIN WHEEL | 1 | € 46.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85531M | SUPPORT FRAME 5-6-7 MILL SIDE | 1 | € 465.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85191 | RING | 1 | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85201 | DISTANCE BUSH | 1 | € 16.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopimaak | zone | tracklingnr | Forwarder | Status | Location | Date sent | (Expected Date of Arrival @ Arrival | signed by | Kosten zending USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722 018 85211 | BEARING 61907-2HS1 | 2 | € 22.35 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85221 | CLAMP PART 17 | 1 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85391 | CLAMP PART 1 | 1 | € 62.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85561 | BRACKET OPENER DISC | 1 | € 113.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 95501 | SENSOR HOLDER | 1 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85181 | BEARING RING | 1 | € 16.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85061 | JEVEKA DIN471 10 80 SEEGER RIN | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85081 | POSITIONING DISC | 1 | € 100.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85431 | CARRIER SHORT | 1 | € 88.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85441 | SUPPORT SEGGMENT UPPER | 1 | € 115.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85451 | RIEMSCHIJF LS60AT1060-0 | 1 | € 174.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85461 | RIEMSCHIJF LS60AT1060-0 | 1 | € 139.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 87412 | FLANGE | 4 | € 152.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 016 85471 | TIMINGBELT 32AT101320-BFX-ST1 | 1 | € 37.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 ETP MS0X14 | ETP CLASS.30 12,9 Z8K | 4 | € 1.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 18-Nov-10 | Trinidad | |
| 28 | N280057U D02 | | | € 0.00 | text only | | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 18-Nov-10 | Trinidad | |
| 28 | 4722 018 85271 | GUIDING PLATE | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 18-Nov-10 | Trinidad | |
| 28 | 4722 018 85121 | SUPPORTING WHEEL | 1 | € 82.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | C240N03-25C+B | CILINDER MET DEMPRING | 1 | € 20.05 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | A0340F 06 00 | QUICK EXHAUST VALVE | 1 | € 42.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | A0340F 06 00 | HOLDER | 1 | € 30.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | AS300F-F-06 | AS300F-F-06 | 4 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622 001 56771 | GROEFKOGELAGER 6307-2RSR | 1 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622 001 40341L1 | GROEFKOGELAGER 6216-2RSR | 1 | € 38.85 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85021 | BRACKET BELT SENSOR | 1 | € 42.00 | make | div | 871595755390 | Fed Ex* | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85031 | BRACKET PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85291 | SHAFT FRAME 5 6-7 ROBOT SIDE | 1 | € 54.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85061 | RING, BEARING | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85051 | SHAFT, ASSY DRIVE 7 MILL SIDE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85581 | CAM LEVER | 1 | € 55.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85091 | DISTANCE BUSH | 1 | € 16.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85021 | BEARING 61907-2HS1 | 2 | € 2.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85221 | CLAMP PART 17 | 1 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85391 | HOUSING SUPPORT BEARING | 1 | € 62.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 26 | 4722 018 85541 | ETP CLASSIC 3547-37 | 1 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 12/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85151 | ETP CLASSIC 3044-32 | 1 | € 50.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85561 | BRACKET OPENER DISC | 1 | € 39.60 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85181 | BEARING RING | 1 | € 16.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85291 | SUPPORT FRAME 5 6-7 MILL SIDE | 1 | € 485.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85191 | RING | 1 | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85161 | JEVEKA DIN471 10 80 SEEGER RIN | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85281 | POSITIONING DISC | 1 | € 100.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85081 | CARRIER SHORT | 1 | € 88.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85441 | SUPPORT SEGGMENT UPPER | 1 | € 115.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85451 | RIEMSCHIJF LS60AT1060-0 | 1 | € 174.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85461 | RIEMSCHIJF LS60AT1060-0 | 1 | € 139.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85471 | TIMINGBELT 32AT101320-BFX-ST1 | 1 | € 37.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 ETP MS0X14 | ETP CLASS.30 12,9 Z8K | 4 | € 1.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | N280057U D02 | | | | text only | | 871595755390 | Fed Ex | delivered | | | | | |
| 28 | 2622 001 40341L1 | GROEFKOGELAGER 6307-2RSR | 1 | | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622 001 40859L1 | GROEFKOGELAGER 6316-2RSR | 1 | € 38.85 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival | signed by | Koslan zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722 018 85021 | BRACKET BELT SENSOR | 1 | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85031 | BRACKET PULLEY ADJUSTMENT | 1 | € 38.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85201 | SHAFT, PULLEY 5 ROBOT SIDE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85061 | RING, BEARING | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85301 | SHAFT ASSY DRIVE 6 ROBOT SIDE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85091 | HOUSING SUPPORT BEARING | 1 | € 54.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85111 | BRACKET SHAFT ADJUSTMENT | 1 | € 49.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85151 | ETP CLASSIC 3041-32 | 1 | € 50.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85491 | CHAIN WHEEL 40T | 1 | € 55.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85451 | HOLDER | 1 | € 39.60 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85311M | SUPPORT FRAME 5 ROBOT SIDE | 1 | € 485.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85231 | CLAMP PART 35 | 1 | € 14.20 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85501 | SENSOR HOLDER | 1 | € 32.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85391 | BEARING RING | 1 | € 21.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85281 | JEVEKA DIN471 10 80 SEEGER RIN | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85111 | BRACKET SHAFT ADJUSTMENT | 1 | € 49.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85461 | REMSCHIJF LS40AT1060-0 | 1 | € 174.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85471 | REMSCHIJF LS60AT1060-0 | 1 | € 130.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 87412 | FLANGE | 4 | € 152.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85481 | TIMINGBELT 32AT10/1360-BFX-ST1 | 1 | € 51.80 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 031 01081 | PROP | 1 | € 4,480.00 | make | 9,10,12 | 871583755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 031 01051 | PROP | 1400 | € 5,625.00 | make | 9,10,12 | 871583755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | N2806572 D04 | INSERT PIECE | 750 | € 0.00 | test only | 9,10,12 | 871583755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622 021 40341L1 | GROEFKOGELAGER 6307-2RSR | 1 | € 10.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622 021 40385L1 | GROEFKOGELAGER 6216-2RSR | 1 | € 38.95 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85391 | BEARING RING | 1 | € 21.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85031 | BRACKET, PULLEY ADJUSTMENT | 1 | € 38.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85301 | SHAFT ASSY DRIVE 6 ROBOT SIDE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85061 | RING, BEARING | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85091 | HOUSING SUPPORT BEARING | 1 | € 460.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85101 | SHAFT ASSY DRIVE T10 ROBOT | 1 | € 54.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85151 | ETP CLASSIC 3041-32 | 1 | € 49.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85501 | SENSOR HOLDER | 1 | € 70.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85311M | SUPPORT FRAME T10 ROBOT SIDE | 1 | € 485.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85231 | CLAMP PART 35 | 1 | € 14.20 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85501 | SENSOR HOLDER | 1 | € 32.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85391 | BEARING RING | 1 | € 1.50 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85281 | JEVEKA DIN471 10 80 SEEGER RIN | 1 | € 174.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85461 | REMSCHIJF LS40AT1060-0 | 4 | € 130.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85471 | REMSCHIJF LS60AT1060-0 | 1 | € 37.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85481 | TIMINGBELT 32AT10/1320-BFX-ST1 | 1 | € 56.22 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | N2805573 D05 | GUIDING PLATE | 1 | € 0.00 | text only | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85271 | SUPPORT GUIDE WHEEL | 1 | € 34.95 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85241 | CILINDER MET DEMPING | 4 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | CD85N28-25C-B | QUICK EXHAUST VALVE | 4 | € 68.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | AQ340F 08 00 | AS300F-F08 | 4 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 021 68271L1 | GROEFKOGELAGER 6307-2RSR | 1 | € 26.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622 021 40365L1 | GROEFKOGELAGER 6216-2RSR | 4 | € 34.95 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85011 | CLAMP OPENER DISC | 1 | € 56.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85021 | BRACKET BELT SENSOR | 1 | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85031 | BRACKET PULLEY ADJUSTMENT | 1 | € 38.95 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | tracking nr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Sokvatra | signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722 018 85201 | SHAFT, PULLEY S ROBOT SIDE | 1 | € 480.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85501 | RING, BEARING | 1 | € 24.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85301 | SHAFT AS DRIVE T10 IN-OUTPUT | 1 | € 460.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85091 | CAM LEVER | 1 | € 55.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85091 | SEGMENT | 1 | € 19.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85101 | HOUSING SUPPORT BEARING | 1 | € 54.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85101 | BRACKET SHAFT ADJUSTMENT | 1 | € 46.70 | make | div | 8715957555390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85141 | ETP CLASSIC 3047-37 | 1 | € 69.00 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85151 | ETP CLASSIC 3041-32 | 1 | € 50.00 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85161 | DRIVING CHAIN WHEEL 32T | 1 | € 76.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/1/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85161 | HOLDER | 1 | € 69.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85611M | SUPPORT FRAME T10 IN-OUTPUT | 1 | € 480.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85191 | RING | 1 | € 7.35 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85201 | DISTANCE BUSH | 1 | € 16.35 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85221 | BEARING 61907-2RS1 | 2 | € 10.65 | koen | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85211 | CLAMP PART 17 | 1 | € 10.05 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85221 | CLAMP PART 35 | 1 | € 14.20 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85241 | BRACKET SHAFT ADJUSTMENT | 1 | € 43.70 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85601 | SENSOR HOLDER | 1 | € 32.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85181 | BEARING RING | 1 | € 16.22 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 87501 | BLOCK | 8 | € 121.45 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85261 | JEVEKA DIN471 10 80 SEEGER RIN | 1 | € 1.50 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 84451 | REMSCHIJF LS6AT1060-0 | 1 | € 74.00 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 84561 | REMSCHIJF LS6AT1060-0 | 1 | € 104.00 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 87412 | FLANGE | 4 | € 152.00 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85471 | TIMINGBELT 32AT10/1320-BFX-ST1 | 4 | € 37.00 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | N280507A 006 | GUIDING PLATE | 1 | € 10.00 | text only | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85621 | SUPPORTING WHEEL | 1 | € 52.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | CDS6N23-28C-B | CILINDER MET DEMPING | 2 | € 98.00 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | AQ240F-06-60 | QUICK EXHAUST VALVE | 4 | € 32.00 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822.001.40345L1 | ASSORTED | 1 | € 10.00 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822.001.40345L1 | GROEFKOGELAGER 6307-2RSR | 4 | € 10.00 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2822.001.40355L1 | GROEFKOGELAGER 6216-2RSR | 4 | € 38.85 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85011 | CLAMP PENEER DISC | 1 | € 38.22 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85671 | BRACKET BELT SENSOR | 1 | € 39.60 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85501 | BRACKET, PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85581 | SHAFT, PULLEY S ROBOT SIDE | 1 | € 480.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85552 | RING, BEARING | 1 | € 160.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85081 | CAM LEVER | 1 | € 65.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85091 | SEGMENT | 1 | € 19.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85101 | HOUSING SUPPORT BEARING | 1 | € 55.00 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85141 | BRACKET SHAFT ADJUSTMENT | 1 | € 46.70 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85141 | ETP CLASSIC 3047-37 | 1 | € 69.00 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85151 | ETP CLASSIC 3041-32 | 1 | € 50.00 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85161 | DRIVING CHAIN WHEEL 32T | 1 | € 39.60 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85611M | SUPPORT FRAME T10 IN-OUTPUT | 1 | € 480.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85191 | RING | 1 | € 7.35 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85201 | DISTANCE BUSH | 1 | € 16.35 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85221 | BEARING 61907-2RS1 | 2 | € 22.35 | oem | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85211 | CLAMP PART 17 | 1 | € 10.65 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85221 | CLAMP PART 35 | 1 | € 14.20 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85241 | BRACKET SHAFT ADJUSTMENT | 1 | € 43.70 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85601 | SENSOR HOLDER | 1 | € 32.00 | make | div | 8715957555390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwardor | Status | Location | Date sent | (Expected) Date signed by of Arrival @ Solventa | Kosten zending USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722 018 85181 | BEARING RING | 1 | € 15.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 87501 | BLOCK | 8 | € 121.45 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85261 | RIEMSCHIJF DIN471 10.80 SEEGER RIN | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85461 | RIEMSCHIJF LS40AT1060-0 | 1 | € 174.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85461 | RIEMSCHIJF LS60AT1060-0 | 1 | € 139.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 87412 | FLANGE | 4 | € 152.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85441 | TIMINGBELT 32AT10/1320-BFX-ST1 | 1 | € 37.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85441 | | 1 | | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | CLAMP PART 35 | | 1 | | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | SENSOR HOLDER | | 1 | | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | BEARING RING | | 1 | | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | JEVEKA DIN471 10.80 SEEGER | | 1 | | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | BRACKET SHAFT ADJUSTMENT | | 1 | | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | RIEMSCHIJF LS40AT1060-0 | | 2 | € 68.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | RIEMSCHIJF LS60AT1060-1 | | 1 | | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | FLANGE | | 1 | | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 031 01581 | PROP | 1400 | € 76.00 | make | 9,10,12 | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 031 01561 | INSERT PIECE | 750 | | make | 9,10,12 | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | N2800575 007 | | | € 0.00 | test only | div | 871595755390 | Fed Ex | delivered | | | 16-Nov-10 | |
| 28 | 4722 018 85271 | GUIDING PLATE | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85121 | SUPPORTING WHEEL | 1 | € 50.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | CDI8N25-25C-B | CILINDER MET DEMPING | 2 | € 68.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | AO340F 08 00 | QUICK EXHAUST VALVE | 4 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 025 88771 | AS2001F-06 | 4 | € 26.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 43411L1 | GROEFKOGELLAGER 6307-2RSR | 1 | € 59.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 2622 001 40365L1 | GROEFKOGELLAGER 6216-2RSR | 1 | € 38.55 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85461 | CLAMP OPENER DISC | 1 | € 59.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85021 | ZUPPORT FRAME DISC | 1 | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85041 | BRACKET BELT SENSOR | 1 | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85051 | SHAFT PULLEY | 1 | € 38.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85061 | RING, BEARING | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85132 | SHAFT ASSYM DRIVE T11 IN-OUTP | 1 | € 242.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85141 | CAM LEVER | 1 | € 55.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85151 | SEGMENT | 1 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85101 | HOUSING SUPPORT BEARING | 1 | € 64.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85301 | BRACKET SHAFT ADJUSTMENT | 1 | € 60.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85132 | RIEMSCHIJF LS60AT1060-0 | 1 | € 50.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85131 | EITP CLASSIC 35447-37 | 1 | € 68.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85151 | EITP CLASSIC 30/41+32 | 1 | € 50.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85161 | BRACKET SHAFT ADJUSTMENT | 1 | € 44.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85171 | SENSOR HOLDER | 1 | € 8.40 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85401M | PART ASSY CHAIN WHEEL 32T | 1 | € 36.60 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85191 | HOLDER | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85191 | ZUPPORT FRAME ZONE 11 | 1 | € 16.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85191 | RING | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85201 | GUIDANCE BUSH | 1 | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85211 | BEARING 61907-2RS1 | 2 | € 22.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85221 | CLAMP PART 17 | 1 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85231 | CLAMP PART 35 | 1 | € 14.20 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85241 | BRACKET SHAFT ADJUSTMENT | 1 | € 44.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85251 | SENSOR HOLDER | 1 | € 8.40 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85161 | BEARING RING | 1 | € 16.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85261 | JEVEKA DIN471 10.80 SEEGER RIN | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | N2800575 008 | | | € 0.00 | test only | div | 871595755390 | Fed Ex | delivered | | | 16-Nov-10 | |
| 28 | 4722 018 85271 | GUIDING PLATE | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 018 85121 | SUPPORTING WHEEL | 1 | € 52.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | CDI8N25-25C-B | CILINDER MET DEMPING | 2 | € 68.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | AO340F 08 00 | QUICK EXHAUST VALVE | 4 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |
| 28 | 4722 025 88771 | AS2001F-06 | 4 | € 26.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopinmaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival | signed by | Kosten zending INA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 2622.001.40341L1 | GROEFKOGELLAGER 6307-2RSR | 1 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622.001.40355L1 | GROEFKOGELLAGER 6216-2RSR | 1 | € 38.85 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.95011 | CLAMP OPENER DISC | 8 | € 80.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85021 | BRACKET BELT SENSOR | 1 | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85031 | BRACKET PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4720.018.85051 | SHAFT | 1 | € 53.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85061 | RING, BEARING | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85073 | SHAFT, ASSY DRIVE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85081 | CAM LEVER | 1 | € 55.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85091 | SEGGER HOUSING DISC | 1 | € 19.00 | nam | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85101 | HOUSING SUPPORT BEARING | 1 | € 54.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85111 | BRACKET SHAFT ADJUSTMENT | 1 | € 49.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85132 | RIEMSCHIJF LS60AT10RD-0 | 1 | € 242.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.016.55141 | ETP CLASSIC 3047-37 | 1 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.016.85151 | ETP CLASSIC 3041-32 | 1 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85161 | DRIVING CHAIN WHEEL 32T | 1 | € 78.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.016.85171 | HOLDER | 1 | € 39.60 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85002 | SUPPORT FRAME | 1 | € 596.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85191R1 | RING | 4 | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85201 | DISTANCE BUSH | 1 | € 16.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85211 | BEARING 81907-2RS1 | 2 | € 22.35 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85221 | CLAMP PART 17 | 1 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85231 | CLAMP PART 135 | 1 | € 14.20 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85241 | BRACKET SHAFT ADJUSTMENT | 1 | € 43.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85251 | SENSOR HOLDER | 1 | € 9.40 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85181 | BEARING RING | 8 | € 16.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85121 | SPACER | 1 | € 101.43 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85261 | JEVEKA DIN471 10 80 SEEGER RIN | 1 | € 1.50 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | N2809577.D09 | | 1 | € 0.00 | text only | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85271 | GUIDING PLATE | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85281 | SUPPORTING WHEEL | 1 | € 35.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | CD85N2C-25C-B | CILINDER MET DEMPING | 4 | € 68.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | AQ340F.06.00 | QUICK EXHAUST VALVE | 2 | € 32.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.029.66711 | AS2007-08 | 4 | € 28.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622.001.40341L1 | GROEFKOGELLAGER 6307-2RSR | 1 | € 38.95 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2622.001.40365L1 | GROEFKOGELLAGER 6216-2RSR | 1 | € 38.99 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.95011 | CLAMP, OPENER DISC | 1 | € 69.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85021 | BRACKET BELT SENSOR | 1 | € 42.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85031 | BRACKET PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85081 | SHAFT, PULLEY'S ROBOT SIDE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85061 | RING, BEARING | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85073 | SHAFT, ASSY DRIVE | 1 | € 55.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85081 | CAM LEVER | 1 | € 55.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85091 | SEGMENT | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85101 | HOUSING SUPPORT BEARING | 1 | € 54.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85111 | BRACKET SHAFT ADJUSTMENT | 1 | € 49.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85141 | ETP CLASSIC 3047-37 | 1 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85151 | ETP CLASSIC 3041-32 | 1 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85161 | DRIVING CHAIN WHEEL 32T | 1 | € 78.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85002 | SUPPORT FRAME | 1 | € 596.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85191R1 | RING | 4 | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85201 | DISTANCE BUSH | 1 | € 16.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85211 | BEARING 81907-2RS1 | 2 | € 22.35 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722.018.85221 | CLAMP PART 17 | 1 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopimaak | zone | trackingnr | Forwader | Status | Location | Date sent | (Expected Date of Arrival @ Schröder USA) | signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722 018 85231 | CLAMP PART 35 | 1 | € 14.20 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85241 | BRACKET SHAFT ADJUSTMENT | 1 | € 43.70 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85501 | SENSOR HOLDER | 1 | € 32.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85181 | BEARING RING | 8 | € 16.22 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 87521 | BLOCK | 1 | € 121.45 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85261 | JEVEKA DIN471 10 80 SEEGER RIN | 1 | € 1.50 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85451 | RIEMSCHIJF LS60AT10/60-0 | 1 | € 174.00 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85461 | RIEMSCHIJF LS60AT10/60-0 | 1 | € 174.00 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 87412 | FLANGE | 4 | € 152.00 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85471 | TIMINGBELT 32AT10/1320-BFX-ST1 | 1 | € 37.00 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | N3800578 011 | | | € 0.00 | text only | | | | delivered | | | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85271 | GUIDING PLATE | 1 | € 19.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85121 | SUPPORTING WHEEL | 1 | € 52.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | CD6EN25-25C-B | CILINDER MET DEMPING | 2 | € 68.00 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | AQ340F 06 00 | QUICK EXHAUST VALVE | 1 | € 28.00 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85111 | ASSSEALBEARGS | 1 | € 10.00 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 2622 001 40346/1 | GROEFKOGELAGER 6307-2RSR | 1 | € 38.95 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 2622 001 40365/1 | GROEFKOGELAGER 6216-2RSR | 1 | € 55.22 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85011 | CLAMP OPENER DISC | 1 | € 7.95 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85021 | BRACKET BELT SENSOR | 1 | € 36.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85031 | BRACKET PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85051 | SHAFT PULLEY | 1 | € 38.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85061 | RING BEARINGS | 1 | € 24.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85073 | SHAFT, ASSY DRIVE | 1 | € 460.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85081 | CAM LEVER | 1 | € 55.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85091 | SEGMENT | 1 | € 19.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 86001 | HOUDER SUPPORT BEARING | 1 | € 10.65 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85141 | BRACKET SHAFT ADJUSTMENT | 1 | € 49.70 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85101 | RIEMSCHIJF LS60AT10/60-0 | 1 | € 242.00 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85132 | BRACKET SHAFT ADJUSTMENT | 1 | € 43.70 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 86141 | ETP CLASSIC 35x47-37 | 1 | € 60.00 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85151 | ETP CLASSIC 35x47-37 | 1 | € 60.00 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85161 | DRIVING CHAIN WHEEL 32T | 1 | € 70.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85171 | HOLDER | 8 | € 18.22 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85002 | SUPPORT FRAME | 1 | € 698.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85261 | JEVEKA DIN471 10 80 SEEGER RIN | 8 | € 1.50 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85191 | RING | 1 | € 7.35 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85201 | DISTANCE BUSH | 1 | € 16.35 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85211 | BEARING 61907-2RS1 | 2 | € 22.35 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85221 | CLAMP PART 17 | 1 | € 10.65 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85121 | SUPPORTING WHEEL | 1 | € 52.00 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | CD6EN25-25C-B | CILINDER MET DEMPING | 2 | € 68.00 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | AQ340F 06 00 | QUICK EXHAUST VALVE | 4 | € 32.00 | oem | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85241 | BRACKET SHAFT ADJUSTMENT | 4 | € 43.70 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85501 | SENSOR HOLDER | 1 | € 9.40 | make | div | 871596755390 | Fed Ex | delivered | | 10/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85181 | BEARING RING | 8 | € 18.22 | make | div | 871596755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85261 | JEVEKA DIN471 10 80 SEEGER RIN | 1 | € 1.50 | oem | div | 871596755390 | Fed Ex | delivered | | 10/12/2010 | 16-Nov-10 | Trinidad | |
| | N3800579 011 | | | € 0.00 | text only | | | | delivered | | | 16-Nov-10 | Trinidad | |
| 28 | 3022 60 02L1 | Cover 600 Stege | 5 | € 255.00 | oem | div | 871596755380 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85071 | SUPPORTING WHEEL | 1 | € 52.00 | make | div | 871596755380 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85121 | SUPPORTING WHEEL | 1 | € 52.00 | make | div | 871596755380 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | CD6EN25-25C-B | CILINDER MET DEMPING | 2 | € 68.00 | oem | div | 871596755380 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | AQ340F 06 00 | QUICK EXHAUST VALVE | 4 | € 32.00 | oem | div | 871596755380 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85101 | ASSSEALBEARGS | 4 | € 10.00 | oem | div | 871596755380 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 2622 001 40346/1 | GROEFKOGELAGER 6307-2RSR | 1 | € 38.95 | oem | div | 871596755380 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 2622 001 40365/1 | GROEFKOGELAGER 6216-2RSR | 1 | € 55.22 | oem | div | 871596755380 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85011 | CLAMP OPENER DISC | 1 | € 7.95 | make | div | 871596755380 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 89021 | BRACKET BELT SENSOR | 1 | € 36.00 | make | div | 871596755380 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| | 4722 018 85031 | BRACKET PULLEY ADJUSTMENT | 1 | € 36.00 | make | div | 871596755380 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |

| Package number | t2 NC / Part number | Description | Aantal | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Columbia | signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 4722 018 85041 | RING PULLEY FIXATION | 1 | € 21.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85051 | SHAFT PULLEY | 1 | € 38.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85061 | RING FASTENING | 1 | € 24.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 80703 | SHAFT ASSY DRIVE | 1 | € 480.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85071 | CAM LEVER | 1 | € 55.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85091 | SEGMENT | 1 | € 19.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85101 | HOUSING SUPPORT BEARING | 1 | € 54.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85103 | BRACKET SHAFT ADJUSTMENT | 1 | € 45.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85132 | RIEMSCHIJF 1390A10000-0 | 1 | € 242.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85141 | ETP CLASSIC 35/47-37 | 1 | € 69.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85151 | ETP CLASSIC 30/41-32 | 1 | € 59.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85149 | DRIVING CHAIN WHEEL 32T | 1 | € 78.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85171 | HOLDER | 1 | € 38.50 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85002 | SUPPORT FRAME | 1 | € 935.00 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85191 | RING | 1 | € 7.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85201 | DISTANCE BUSH | 1 | € 22.35 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85211 | BEARING 61607-2RS1 | 2 | € 22.35 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85221 | CLAMP PART 17 | 1 | € 10.65 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85231 | CLAMP PART 35 | 1 | € 14.20 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85241 | BRACKET SHAFT ADJUSTMENT | 1 | € 43.70 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85251 | SENSOR HOLDER | 1 | € 9.40 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85181 | BEARING RING | 1 | € 10.22 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 87521 | BLOCK | 8 | € 121.45 | make | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 018 85261 | SEEGER RING DIN471 1.0 BI SEEGER RIN | 1 | € 1.60 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 703 01124 | PARAL KEY ST 8x7x20 | 36 | € 5.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 703 01091 | PARAL KEY ST 6X6X16 | 36 | € 6.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 006 02057 | CH SCR SKT BLK M8X30 | 126 | € 18.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 006 02059 | CH SCR SKT BLK M8X40 | 18 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 600 06147 | wash St Zn 6.4x12.5 | 216 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 630 02032 | RETAIN RING EXT ST PH 35 | 36 | € 38.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 006 02095 | CH SCR SKT BLK M10X30 | 72 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 006 02096 | CH SCR SKT BLK M10X30 | 72 | € 10.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 630 02054 | RETAIN RING INT ST PH 55 | 450 | € 26.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 006 02094 | CH SCR SKT BLK M10X25 | 35 | € 6.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 006 02059 | CSR SCR PH ST A4-70 M6X12 | 216 | € 26.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 006 02065 | PARAL KEY ST 6X6X24 | 18 | € 9.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 006 02059 | CH SCR SKT BLK M8X40 | 72 | € 72.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2522 670 03103 | DOWEL ST HARD 8X50 | 18 | € 18.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2522 461 64015 | HEX NUT A-St Zn Ye M8 | 54 | € 6.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2522 006 02016 | CH SCR SKT BLK ST PH 17 | 18 | € 6.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 660 14205 | SUPPORTING RING 17X24 | 36 | € 6.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 660 14215 | SUPPORTING RING 35X45 | 18 | € 5.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 629 02035 | RETAIN RING INT ST PH 55 | 18 | € 18.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2922 670 03095 | CH SCR SKT BLK M10X16 | 108 | € 9.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2522 670 03098 | DOWEL ST HARD 8X22 | 72 | € 5.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 2523 670 03098 | DOWEL ST HARD 8X33 | 73 | € 73.00 | oem | div | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 28 | 4722 031 01361 | PROP | 1400 | | maso | 9,10,12 | 871595755390 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | |
| 29 | | INSIDE PIECE | 750 | € 3,475.00 | maso | 9,10,12 | 871595745380 | Fed Ex | delivered | | 11/12/2010 | 16-Nov-10 | Trinidad | 0.00 |
| 29 | | USB Stick TPD tbv Rien Ipelaar | | | | 9 | hand carried | Jos Krekels | delivered | | 11/13/2010 | 15-Nov-10 | Jos Krekels | 0.00 |
| 29 | | Sensor tbv Karel Reitmeier | | € 1,020.00 | koeip | | hand carried | Jos Krekels | delivered | | 11/13/2010 | 15-Nov-10 | Jos Krekels | 0.00 |
| 30 | 4722 007 07001 | La v K.reitmeier | 15 | | make | | hand carried | Hans Klopping | delivered | | 11/13/2010 | 17-Nov-10 | Hans Klopping | 0.00 |
| 30 | | SMC CDUX 25-100 | 1 | | | | hand carried | Hans Klopping | delivered | | 11/13/2010 | 17-Nov-10 | Hans Klopping | 0.00 |
| 30 | | MAXXON SERVO ARM 7000RPM | 1 | | | 3 | | | delivered | Memphis | 11/15/2010 | 17-Nov-10 | Hans Klopping | 83.67 |
| 30 | UVB1-9Y-A1-K | Unbalanceo motor | 2 | | oem | 7 | 8715 9875 5405 | Fed Ex | delivered | Memphis | 11/15/2010 | 17-Nov-10 | Trinidad | |
| 31 | 2094-BC01-M7F-S | Servodrives | 1 | | oem | 3 | 8715 9875 5405 | Fed Ex | delivered | Oakland | 11/16/2010 | 18-Nov-10 | Trinidad | 51.28 |
| 32 | MP[-B1S30V-A1J42AA | Motor | 1 | | oem | | hand carried | Rob van Toyl | delivered | | 11/15/2010 | 17-Nov-10 | Rob van Toyl | 0.00 |

| Package number | 12 NC / Part number | Description | Amount | Price | koopmaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected Date of Arrival @ Solventis) | signed by | Kosten zending EUR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | D11230 | Hardwetstel strip | 2 | € 31.40 | make | 3 | hand carried | Rob van Tuyl | delivered | | 11/17/2010 | 17-Nov-10 | Rob van Tuyl | 0.00 |
| 32 | | Pressure spring | 75 | | make | 3 | hand carried | Rob van Tuyl | delivered | | 11/17/2010 | 17-Nov-10 | Rob van Tuyl | 0.00 |
| 32 | G524 | Link Rotex | 1 | | oem | 3 | hand carried | Rob van Tuyl | delivered | | 11/17/2010 | 17-Nov-10 | Rob van Tuyl | 0.00 |
| 32 | 47220140810 | Flange Beaumer FY-35-TR DKF | 1 | € 20.90 | make | 3 | hand carried | Rob van Tuyl | delivered | | 11/17/2010 | 17-Nov-10 | Rob van Tuyl | 0.00 |
| 32 | 47220140242 | Frame Jaw | 70 | € 1,476.30 | make | 3 | hand carried | Rob van Tuyl | delivered | | 11/17/2010 | 17-Nov-10 | Rob van Tuyl | 0.00 |
| 32 | 47220140731 | Spacer | 1 | | oem | 3 | hand carried | Rob van Tuyl | delivered | | 11/17/2010 | 17-Nov-10 | Rob van Tuyl | 57.00 |
| 33 | FCC30.101CBL1 | Kable | 1 | | oem | 13 | 8715 9575 5416 | FedEx | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | FCC30.05CBL1 | Kable | 1 | | oem | 13 | 8715 9575 5416 | Fed Ex | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | 47220140841 | Kopeling toolflex | 2 | € 264.00 | oem | 3 | 8715 9575 5416 | Fed Ex | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | 47220140163 | Spacer cylinder | 2 | € 137.20 | make | 3 | 8715 9575 5416 | Fed Ex | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | 47220310071 | Holder | 2 | € 141.00 | make | 7 | 8715 9575 5416 | Fed Ex | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | | Stessor kable cylinder | 2 | | oem | 3 | 8715 9575 5416 | Fed Ex | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | OPT-2KDC/24DC/2 | | 4 | | oem | 3 | 8715 9575 5416 | Fed Ex | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Rogers | |
| 33 | 2966098 | Servodrive | 1 | | oem | | 8715 9575 5416 | Fed Ex | delivered | Fremont | 11/17/2010 | 19-Nov-10 | Fahani | |
| 33 | 2994-BC01-MP5-S | Assy product holder | 7 | | make | 6 | 8615 0543 1926 | FedEx | delivered | Oakland | 11/18/2010 | 23-Nov-10 | Fahani | 499.83 |
| 34 | 47220200017 | Product holder | 16 | € 557.20 | make | Transport | 8615 0543 1926 | Fed Ex | delivered | Oakland | 11/18/2010 | 22-Nov-10 | Fahani | |
| 34 | 47220188521 | Product holder | 16 | € 259.50 | make | Transport | 8615 0543 1926 | Fed Ex | delivered | Oakland | 11/18/2010 | 22-Nov-10 | Fahani | |
| 34 | 47220188518 | Pipe 1/2 | 1 | | make | Transport | 8615 0543 1926 | Fed Ex | delivered | Oakland | 11/18/2010 | 23-Nov-10 | Fahani | |
| 35 | 47220188573 | shafts | 2 | € 3,360.00 | make | Transport | 8615 0543 1915 | FedEx | delivered | Oakland | 11/18/2010 | 22-Nov-10 | Leonardo | |
| 35 | 47220188541 | shafts | 2 | € 960.00 | make | Transport | 8615 0543 1915 | Fed Ex | delivered | Oakland | 11/18/2010 | 22-Nov-10 | Leonardo | |
| 35 | 47220188521 | shafts | 2 | € 960.00 | oem | Transport | 8615 0543 1915 | Fed Ex | delivered | Oakland | 11/18/2010 | 22-Nov-10 | Leonardo | |
| 36 | 282311515021 | Spring | 64 | € 52.50 | make | 13 | hand carried | Mary Bulens | delivered | | 11/18/2010 | 22-Nov-10 | Mary Bulens | 0.00 |
| 36 | | washers | 500 | € 50.00 | oem | | hand carried | Mary Bulens | delivered | | 11/18/2010 | 22-Nov-10 | Mary Bulens | 0.00 |
| 36 | | Indicating interface modules | 1 | | oem | | hand carried | Mary Bulens | delivered | | | 22-Nov-10 | Mary Bulens | 0.00 |
| 36 | 1492CFMA4C024 | Hard gass | | | electrics | 8 | hand carried | Div medewerkers | delivered | | 11/18/2010 | 22-Nov-10 | Div medewerk | 0.00 |
| 37 | | regelunnen | 4 | € 260.00 | make | 3 | hand carried | Div medewerkers | delivered | | 11/22/2010 | 22-Nov-10 | Div medewerk | 0.00 |
| 37 | | Regelstraat Blower air | 1 | € 500.00 | make | 3 | hand carried | Div medewerkers | delivered | | 11/22/2010 | 22-Nov-10 | Div medewerk | 0.00 |
| 37 | | Regelstraat Waterzal | 1 | € 500.00 | make | 3 | hand carried | Div medewerkers | delivered | | 11/22/2010 | 22-Nov-10 | Div medewerk | 0.00 |
| 37 | | Digitale temperatuur koffler | 4 | | testing | | hand carried | Div medewerkers | delivered | | 11/22/2010 | 22-Nov-10 | Div medewerk | 0.00 |
| 37 | 4723-029-10061 | product/onderdeoom | 4 | € 396.00 | make | 6 | hand carried | Div medewerkers | delivered | | 11/22/2010 | 22-Nov-10 | Div medewerk | 75.58 |
| 38 | | Electric cable blue | 1 | € 50.00 | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | 1.5 mm | Electric cable blue / white | 1 | € 50.00 | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | 1 mm | Electric cable blue / white | 1 | € 50.00 | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | 1.5 mm | Electric cable blue / white | 1 | € 50.00 | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | 2.5 mm | Electric cable black | 1 | € 50.00 | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | 0931002601 | Insert pin | 4 | | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | 0930161521 | Insure | 4 | | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | |
| 38 | 09310092701 | insert bush | 4 | | oem | | 754141102 | TNT | delivered | USA others | 11/22/2010 | 2-Dec-10 | Ruiz | 75.58 |
| 39 | Zone 5,6,7 | Documents | 50 | € 60.00 | oem | | hand carried | FedEx | delivered | | 11/23/2010 | 28-Nov-10 | morales | 60.78 |
| 39 | Zone 8 | Documents | 2 | € 250.00 | oem | | 861505431834 | Fed Ex | delivered | | 11/23/2010 | 29-Nov-10 | morales | |
| 39 | Zone 9 | Documents | 1 | | oem | | 861505431834 | Fed Ex | delivered | | 11/23/2010 | 29-Nov-10 | morales | |
| 39 | Zone 10 | Documents | 1 | | oem | | 861505431834 | Fed Ex | delivered | | 11/23/2010 | 29-Nov-10 | morales | |
| 39 | Zone 11 | Documents | 15 | | oem | | 861505431834 | Fed Ex | delivered | | 11/23/2010 | 29-Nov-10 | morales | |
| 39 | Zone 12 | Documents | 4 | | oem | | 861505431834 | Fed Ex | delivered | | 11/23/2010 | 29-Nov-10 | morales | |
| 39 | 47220200010 | Power Distribution | 1 | | oem | | 861505431834 | Fed Ex | delivered | | 11/23/2010 | 29-Nov-10 | morales | |
| 39 | 47220200009 | Power Distribution | 4 | | oem | | 861505431834 | Fed Ex | delivered | | 11/23/2010 | 29-Nov-10 | morales | |
| 40 | 47220200005 | Power Distribution | 1 | | oem | | hand carried | Antoine v. Tilborgh | delivered | | 11/24/2010 | 29-Nov-10 | morales | 0.00 |
| 41 | | shimming 18 x 10 x 0,1 | 50 | € 60.00 | oem | div | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | FU77G | Bougel | 2 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | FU77G | Keyence sensor | 2 | € 250.00 | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | 4380-AAHH3 | Keyence sensor | 15 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | 70GADR | Rockwell | 4 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | | Bluscode | 1 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | | Kable black 2.5 mm | 1 | € 65.50 | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | 18030160232 | Kable black 2,5 mm | 4 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | 14806AHH3 | Horizontaal | 15 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | PLC BSP ACT | Basic terminal | 40 | | oem | | 861505431845 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |

| Package number | 12 NC / Part number | Description | Aantal | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Schuurink | Arrival signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 4722 005 01381 | Optocoupler 24V DC/24V DC | 40 | | oem | div | 8610054318045 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | 0.00 |
| 41 | 4722 009 01291 | plate left 6.5 mm | 1 | | make | 3 | 8610054318045 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | 4722 009 01291 | plate right 3 mm | 1 | | make | 3 | 8610054318045 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | IA0 340F | SMC pneumati.cutter | 2 | €10.00 | make | transp | 8610054318045 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | |
| 41 | IA0 2122 01481 | Protection caps | 89 | €159.50 | make | 3 | 8610054318045 | Fed Ex | delivered | | 11/24/2010 | 29-Nov-10 | morales | 71.04 |
| 42 | 4722 025 87001 | Beam | 8 | €1,300.00 | make | bower | 8615054319904 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 42 | 4722 025 87011 | Shaft | 8 | €516.00 | make | bower | 8615054319904 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 42 | 4721 026 87001 | Shaft | 8 | €88.80 | make | bower | 8615054319904 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 42 | 4722 025 87031 | Plate | 8 | €92.50 | make | bower | 8615054319904 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 42 | 4722 025 87041 | Bush | 8 | €7.40 | make | bower | 8615054319904 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 42 | 4722 008 87001 | SKF KMT 4 | 16 | €540.40 | oem | bower | 8615054319904 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 42 | 4722 025 87051 | NSK 0204-2RSH | 16 | €86.00 | oem | bower | 8615054319904 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 42 | 2822 201 07032 | Pen St2 SZ 2R03x08 | 24 | €6.40 | oem | bower | 8615054319904 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 42 | 1899 143 14223 | koppeling vulring xonzc | 16 | €15.00 | oem | bower | 8615054319904 | Fed Ex | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 43 | 2822 115 15026 | voorplaat 19.1 | 8 | €6.50 | oem | 9 en 12 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 43 | 0122 001 11026 | spring 19.1 x 2.4 length 500 mm | 15 | €8.00 | oem | 9 en 12 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 43 | | spring vulring xonzc | 15 | | oem | 10.11.12 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 43 | | O-ringen 21X1,5 | 15 | | oem | 10 en 12 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 43 | 4722 021 10901 | ASSY CYLINDERS ENDCAP (info F vd Groen) | 2 | | make | 3 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 43 | | Vulplug kamera | 2 | | oem | 2 | hand carried | Rens van Geffen | delivered | | 11/28/2010 | 28-Nov-10 | Rens van Geffen | |
| 43 | 4722 005 01381 | plate left 6.5 mm | 10 | | make | 3 | hand carried | Ruud den Bekker | delivered | | 11/28/2010 | 28-Nov-10 | Ruud den Bekker | |
| 43 | 4722 009 01291 | plate right 3 mm | 10 | | make | 3 | hand carried | Ruud den Bekker | delivered | | 11/28/2010 | 28-Nov-10 | Ruud den Bekker | |
| 44 | | Dragersplaat | div | | oem | | hand carried | Ruud den Bekker | delivered | | 11/28/2010 | 28-Nov-10 | Ruud den Bekker | 0.00 |
| 44 | | Dragersplaat aanvoerleiding bower air | | | oem | | hand carried | Ruud den Bekker | delivered | | 11/28/2010 | 28-Nov-10 | Ruud den Bekker | 0.00 |
| 44 | | handling perslen en tussen | | | oem | | hand carried | Ruud den Bekker | delivered | | 11/28/2010 | 28-Nov-10 | Ruud den Bekker | 0.00 |
| 45 | | 2x reductieventiel | | | oem | | hand carried | Geert Jacobs | delivered | | 11/29/2010 | 6-Dec-10 | Geert Jacobs | 0.00 |
| 45 | | Slang | | | oem | | hand carried | Geert Jacobs | delivered | | 11/29/2010 | 6-Dec-10 | Geert Jacobs | 0.00 |
| 45 | 3308031 5100 TL | Crown | 1 | | oem | | 8615 0543 1880 | Geert Jacobs | delivered | | 11/29/2010 | 6-Dec-10 | Geert Jacobs | 0.00 |
| 46 | 4722 025 8707 | Shaft | 32 | €840.00 | make | | 8615 0543 1880 | Fed Ex | delivered | Union city, CA | 11/30/2010 | 6-Dec-10 | Rodriquez | |
| 46 | 4722 025 8708 | Ring | 32 | €840.00 | make | | 8615 0543 1880 | Fed Ex | delivered | Union city, CA | 11/30/2010 | 6-Dec-10 | Rodriquez | |
| 46 | 4722 025 87.030 | Ring / Automaat | 5 | €250.00 | make | | 8615 0543 1880 | Fed Ex | delivered | Union city, CA | 11/30/2010 | 6-Dec-10 | Rodriquez | |
| 46 | 1 mm | Electric cable blue | 5 | €250.00 | oem | | 8615 0543 1890 | Fed Ex | delivered | Union city, CA | 11/30/2010 | 6-Dec-10 | Rodriquez | |
| 46 | | back up battery | 2 | | oem | | 8615 0543 1890 | Fed Ex | delivered | Union city, CA | 11/30/2010 | 6-Dec-10 | Rodriquez | |
| 47 | 2822 530 02026 | Locating key 9mm | 10 | €10.00 | oem | 9+12 | 8615 0543 1889 | Fed Ex | delivered | Union city, CA | 12/1/2010 | 2-Dec-10 | Rodriquez | |
| 47 | 2822 114 14241 | support fitting 9*14*12 | 10 | €10.00 | oem | 9+12 | 8615 0543 1889 | Fed Ex | delivered | Union city, CA | 12/1/2010 | 2-Dec-10 | Rodriquez | |
| 47 | 2822 115 15026 | spring voorplaat 19.1 | 10 | €122.00 | oem | | 8615 0543 1889 | Fed Ex | delivered | Union city, CA | 12/1/2010 | 2-Dec-10 | Rodriquez | |
| 48 | 4722 021 02241 | Pincher Jaw Endcap | 3 | €1,500.00 | oem | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | 4722 029 10553 | Jaw | 3 | €255.00 | make | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | 4722 029 00563 | Jaw | 5 | €250.00 | make | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | 3 t/m 10 | Cilinderpen | 5 | | oem | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | Ø6 | Extended Cutter | 3 | | oem | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | Ø6 | Extended Cutter | 6 | | tooling | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | Ø8 | | 6 | | tooling | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | Ø3.5 | | 5 | €10.00 | tooling | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | Ø1.9 | Drill | 6 | | tooling | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | Ø6 | Drill | 1 | | tooling | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | Ø4 | Drill | 1 | | oem | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | Ø6H6 | Drill | 1 | | oem | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | Ø16 | Drill | 1 | | oem | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | Ø4.0 | Runner | 1 | | oem | | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | | Angled Key | 20 | €10.00 | oem | 8 | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | 4722 029 00011 | Assy Cyclone Screw | 5 | €5,870.00 | make | 8 | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | 4722 029 00112 | Assy Product holder | 5 | €1,170.00 | make | 8 | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 48 | 4722 029 00193 | Assy upper catcher's position | 5 | €1,575.00 | oem | div | 8615 0543 1878 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 49 | 2322-009-02028 | M4000 100% Elec cable blue | >100 | €10.00 | oem | | hand carried | Kees Bierhof | delivered | Oakland | 12/5/2010 | 7-Dec-10 | Kees Bierhof | 0.00 |
| 49 | | 200m Elec.cable blue 1 mm | 1 | | oem | div | hand carried | Kees Bierhof | delivered | | | 6-Dec-10 | Kees Bierhof | 0.00 |
| 49 | | 100m Elec.cable blue/white 1.5 mm | 1 | | oem | ans Koppel | hand carried | Kees Bierhof | delivered | | | 6-Dec-10 | Kees Bierhof | |
| 50 | M000015 | LCD Monitor Wallmount | 1 | | oem | | 8719597834721 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |
| 50 | 1140M-C-W454 | Compact Busbar | 1 | | oem | 6 | 8719597834721 | Fedex | delivered | Oakland | 12/2/2010 | 6-Dec-10 | Trinidad | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | tracking nr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Schweiz | Kosten zonding IItSa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | | HF Converter | 1 | €(8.8)8295000(8) | oem | 8 | 8715 5957 93472 | Fedex | delivered | Oakland | | 6-Dec-10 | Trinidad |
| 50 | | Change and costs forms | 3 | | documents | | 8715 5957 93472 | Fedex | delivered | Oakland | | 6-Dec-10 | Trinidad |
| 50 | | Dowel pin | 84 | | oem | 10+12 | 8715957 93472 | Fedex | delivered | Oakland | | 6-Dec-10 | Trinidad |
| 51 | 281:901 | Terminal 4mm Wago | 1000 | | oem | 3 | 8715957 93483 | Fedex | delivered | | | 10-Dec-10 | S.Mon |
| 51 | | Bolts not ring | 6 | | oem | 3 | 8715 9579 2400 | Fed Ex | delivered | | 12/16/2010 | 20-Dec-10 | S.Mon |
| 52 | | rejection cable | 1 | | make | 3 | 8715 9579 2400 | FedEx | delivered | | 12/16/2010 | 20-Dec-10 | S.Mon |
| 52 | | sensor cable | 2 | | oem | 3 | 8715 9579 2400 | FedEx | delivered | | 12/16/2010 | 20-Dec-10 | S.Mon |
| 53 | | Length chrome / nickel Ø 6 | 1 meter | € 14,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Length chrome / nickel Ø 8 | 1 meter | € 16,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Length chrome / nickel Ø 10 | 1 meter | € 18,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Length chrome / nickel Ø 12 | 2 meter | € 32,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Length chrome / nickel Ø 16 | 2 meter | € 40,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Length chrome / nickel Ø 20 | 2 meter | € 40,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Length chrome / nickel Ø 25 | 1 meter | € 20,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Length chrome / nickel Ø 30 | 1 meter | € 25,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | HM Cutter Ø 16 | 7 | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | HM Cutter Ø 16 | 6 | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | HM Cutter Ø 18 | 2 | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | HM Cutter Ø 20 | 7 | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Fraise t Ø1 8 | 7 | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Fraise universal 1,5 - 2 - 2,5 | 37 | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | HM pulley Ø 25 | 1 | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Measuring pin | 1 | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Wrench bar 3,5-5,5 | 3 | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Saw blades Ø 2-0.3-0.4 | 12 | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Diamond Ø | 10 | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Mild steel N82S Ø 6 | 1 meter | € 8,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Mild steel N82S Ø 8 | 1 meter | € 10,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Mild steel N82S Ø 10 | 1 meter | € 10,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Mild steel N82S Ø 12 | 1 meter | € 10,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Mild steel N82S Ø 16 | 1 meter | € 16,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Mild steel N82S Ø 20 | 1 meter | € 16,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Mild steel N82S Ø 25 | 1 meter | € 20,00 | raw material | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Mild steel N82S Ø 30 | | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Mild steel N82S Ø12 | | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Reamer set Ø 6 to 12 | | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Synthetic bore Ø 30 | 500 mm | | tooling | M. Otterdi | A | 8715 9579 2432 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Synthetic fibre Ø 30 | 700 mm | | tooling | bower | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 53 | | Synthetic fibre Ø 30 | 200 mm | | oem | 6 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 54 | | U-cup driver | 2 meter | € 10,00 | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 54 | | U-cup driver | 1 meter | € 10,00 | make | 14 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 54 | | U-cup driver | 1 meter | € 10,00 | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 54 | | safety bracket including bolts and rings | 1 meter | € 10,00 | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 4722 023 3387 | | Lower gripper (nose) | 3 | | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 4722 021 0224 | | Pincher Jaw Endcap | 5 | € 698,00 | oem | 6 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/23/2010 | 3-Jan-11 | Rodriquez |
| 0021 36547 | | U-cup driver | 5 | € 152,00 | oem | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 0021 35546 | | U-cup driver | 5 | € 152,00 | oem | 13 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 54 | | Jaw (female) | 3 | | oem | spare | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 54 | | Jaw | 3 | € 250,00 | oem | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 4722 023 1055 | | Jaw | 5 | € 250,00 | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 4722 023 1056 | | Jaw | 2 | € 912,34 | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/23/2010 | 3-Jan-11 | Rodriquez |
| 4722 021 0243 | | Rotary gripper SMC | 24 | | oem | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 54 | | Synthetic plugs | 1 | | oem | 3 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 54 | | Barcode reader Sick CLV622-1120 | 1 | | oem | 2 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 54 | | Battery Assembly 1756 Logic5000 | 2 | | oem | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 54 | | Rockwell Allen Bradley 1069-OOD3/H4BC | 1 | | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 4722 023 1003 | | Lever | 8 | | make | 3 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |
| 4722 023 1008 | | Lever | 9 | | make | 6 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriquez |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | tracking#r | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Solvivia | Date signed by | Kosten zending URSA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 4722 042 0668 | Sensor height control | 2 | €945.50 | make | 13 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | | Allen Bradley 1766L63 B | 1 | | oem | terrelst | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 042 0419 | Grippers | 24 | €643.20 | make | 13+14 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 031 8031 | Assy holder | 4 | €378.00 | make | 9+12 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 022 8096 | Assy Product holder | 5 | €757.50 | make | 5 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 054 8096 | Assy Product holder | 4 | €606.00 | make | 7 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 018 8091 | Assy holder | 3 | €474.50 | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 033 8096 | Assy holder | 5 | €757.50 | make | 10 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 025 8096 | Bottom tube clamp | 2 | | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 025 8008 | Tube gripper | 4 | | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 025 8007 | Top tube clamp | 4 | | make | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | 4722 014 0151 | Assy drive unit axxentool left | 2 | | make | 2+3 | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | | Aluminium profile | 1 | | raw material | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | | Aluminium cross section | 1 | | raw material | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | | Synthetic bore Ø 100 | 1 | | raw material | | 8715 9579 2421 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 54 | | Steel tube | 1 | | raw material | | 8715 9579 2410 | Fed Ex | delivered | fremont | 12/29/2010 | 3-Jan-11 | Rodriguez | |
| 55 | | Dell Personal Computer T3500 desktop | 1 | | oem | 13 | 8715 9579 2443 | Fed Ex | delivered | Oakland | 12/30/2010 | 3-Jan-11 | Rodriguez | |
| 56 | | Several different raw materials | | | raw material | M. Otterdijk | 8715 9579 2443 | Fed Ex | delivered | Oakland | 12/30/2010 | 3-Jan-11 | Rodriguez | |
| 56 | | such as Aluminium, Stainless steel, Steel | | | raw material | M. Otterdijk | 8715 9579 2443 | Fed Ex | delivered | Oakland | 12/30/2010 | 3-Jan-11 | Rodriguez | |
| 56 | | Synthetic fibre | | | raw material | M. Otterdijk | 8715 9579 2443 | Fed Ex | delivered | Oakland | 12/30/2010 | 3-Jan-11 | Rodriguez | |
| 57 | 4722-037-33541 (1) | Cap Support for boxer | 36 | €2,448.00 | make | 10, 11 | 8715 9579 2454 | FedEx | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 1727 | cap Support | 8 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722 0252 81141 (1) | washer | 3 | €3.90 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722 025 81381 (1) | bush | 14 | €89.20 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4703 026 81111 (1) | washer | 4 | €8.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 1728 | plug | 2 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 1729 | plug | 16 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722 025 81091 (1) | holdingplate | 4 | €74.40 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722 025 81211 (1) | stop | 7 | €85.40 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722 031 01381 (2) | prop | 662 | €2,118.40 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722 031 01561 (2) | insert piece | 250 | €1,825.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722 031 01561 (2) | insert piece | 250 | €1,825.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 1730 | plate | 4 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | csu08855000 | suspension | 61 | €1,600.00 | oem | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722 031 01381 (3) | prop | 500 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722 033 12951 (3) | o ring | 6 | €9.00 | oem | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722 033 12951 (3) | o ring | 9 | €9.00 | oem | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4700 033 12951 (3) | o ring | 9 | €9.00 | oem | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 1731 | spring | 232 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 1732 | spring | 25 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 1733 | bracket | 14 | | oem | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722 018 83071 (5) | finger | 48 | €1,440.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | pos 17 | spring | 130 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | pos 18 | bush | 45 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 1734 | plug | 40 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | M8 5 | ring | 8 | | make | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 1734 | plate | 6 | €900.00 | make | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722 018 81471 (5) | Holder | 10 | | oem | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | RM5 | nut | 10 | | oem | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | rsr72m0q=40m (5) | THK | 2 | | oem | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 18 x 5 (5) | bearing | 10 | | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 1735 | bracket complete | 6 | | make | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722-034 V 03 5p1 x6 (6) | valve | 4 | | oem | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 11345 | AXC50-2-H15 | 4 | | oem | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 10401 | AXC50 | 4 | | oem | 2 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 4722 033 01191 | Assy manifold Part 1 | 2 | €1,290.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Solvatten | signed by | Kosten zensing USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 4722 033 01191 | Assy manyfold Part 2 | 2 | € 1,260.00 | make | 10 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 57 | 1321 | Adjustrer/tool | 1 | | tooling | 9 | 8715 9579 2454 | Fed Ex | delivered | fremont | 12/30/2010 | 4-Jan-11 | Rodriguez | |
| 58 | 4722 029 00112 | Upper catcher position | 5 | € 1,170.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 4722 029 00122 | Lower catcher position | 5 | € 1,570.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 4722 029 00012 | Product holder | 10 | € 2,935.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 4722 029 10301 | Positioning pin top | 24 | € 898.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 4722 029 10091 | plate | 15 | € 100.50 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 4722 029 1117 | plate | 3 | € 105.50 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 4722 029 1129 | plate | 3 | € 105.50 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | | Springs | 14 | | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 4722 029 10072 | Hex Head Bolts M5 x 40 | 200 | € 10.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 4722 029 11162 | Product holder top | 5 | € 345.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 4722 029 11323 | Hinge's up | 24 | € 1,236.00 | make | 6 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | | Hinge's up | 15 | € 752.50 | make | 6 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | | Hinge's up Aluminium | 1 | | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 4722 029 11211 | Spring | 6 | € 60.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 4722 029 11281 | Shaft | 3 | € 75.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 4722 029 11081 | Excentric pin | 10 | € 400.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 2822 401 64013 | Hex nut M6 | 4 | € 1.00 | make | 6 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | 4722 029 11141 | Spring wheel | 9 | € 200.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | | Screw M4 x 5 | 8 | € 1.00 | make | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | | Screw M4 x 5 | 19 | € 1.00 | oem | 8 | 8715 9579 2465 | FedEx | delivered | Memphis | 1/4/2011 | 10-Jan-11 | Rodriguez | |
| 58 | | Pin | 3 | | oem | 8 | 8715 9579 2476 | FedEx | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | 4722 029 10051 | Pin | 1 | | make | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | 4722 029 10031 | Block | 2 | | make | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | | Bus | 2 | | make | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | | Brush | 2 | | make | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | | M8 bolts | 4 | | oem | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | | M3 screws | 4 | | oem | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | | Motor | 2 | | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | | Sensor holders + fixing material | 8 | | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | | Set of Sensors tray handling | 8 | | oem | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | 4722 014 09031 | Guide ablation 1 | 2 | € 345.00 | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | 4722 014 09041 | Guide ablation 1 | 2 | | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | | Protection hood Vision | 4 | | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | | Support bar hexagonal short | 4 | | make | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | | Support bar hexagonal long | 4 | | make | 6 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 59 | 4722 014 03922 | Assy cooling tube | 4 | | make | 3 | 8715 9579 2476 | Fedex | delivered | Paris | 1/6/2011 | 10-Jan-11 | Rodriguez | |
| 60 | 4722 014 04851 | pressure spring | 30 | | make | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | | set screw | 50 | € 6.00 | oem | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | 4722 014 00551 | pressure pad | 24 | | make | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | 4722 014 04931 | Geared belt guide severeldd | 4 | | make | transporter | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | 4722 014 04941 | Upper guide | 4 | | make | encap 202 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | 4722 014 04931 | Disposal plate cutting | 1 | | make | encap 202 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | 4722 014 04451 | plate (trail Arie) | 3 | € 345.00 | make | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | | plate (trail Arie) | 2 | | make | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | | bush (trail Arie) | 4 | | make | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | | crown bush (trail Arie) | 2 | | make | 6 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | AT 05 1831 9165 | milled belt (spare, target dimension) | 2 | € 118.00 | oem | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | SV1300-5FU | Valve | 2 | | oem | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | | Gripper fingers left | 99 | | make | 13 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | | Gripper fingers right | 99 | | make | 13 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 60 | | disposal plate of monitor Vision | 1 | | make | 3 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 61 | 2822 116 15023 | Spring holders | 260 | € 433.00 | make | 10+12 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 61 | 0122 001 11037 | Springs 300 mm | 25 | € 124.00 | oem | 10+12 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |
| 61 | | Electrical wires | 2 | | oem | | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-Jan-2011 10.30u | A. Poma | |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of arrival | signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 8715 9579 2487 | Electrical documentation Encap Solyndra | 1 | | oem | encap 202 | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-jan-2011 9.30u | A. Poma | |
| 61 | | Box of labels | 1 | | oem | | 8715 9579 2487 | Fedex | delivered | Union city, CA | 1/13/2011 | 7-jan-2011 9.30u | A. Poma | |
| 62 | 4722 018 80912 | Assy Product holder | 14 | €3,655.00 | make | 5 | HWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad | |
| 62 | 4722 033 80902 | Assy Product holder | 55 | €14,966.00 | make | 9_12 | HWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad | |
| 62 | 4722 033 80902 | Assy Product holder | 45 | €14,883.00 | make | 10 | HWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad | |
| 62 | 4722 018 80912 | Assy Product holder | 31 | €12,982.00 | make | 5 | HWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad | |
| 62 | 4722 022 80902 | Assy Product holder | 45 | €11,883.00 | make | 7 | HWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad | |
| 62 | 4722 054 80962 | Assy Product holder | 45 | €12,352.00 | make | 13 | HWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad | |
| 62 | 4722 042 04351 | Assy lower gripper | 50 | €2,250.00 | make | 13 | HWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad | |
| 62 | 4722 042 00151 | Assy lower gripper | 25 | €5,625.00 | make | 14 | HWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad | |
| 62 | 4722 042 00171 | Assy upper gripper | 25 | €5,625.00 | make | 14 | HWB AM00000043 | FedEx/Schiphol | delivered | fremont | 1/19/2011 | 24-1-2011 10.30u | A. Trinidad | |
| 63 | 4722 033 11541 | SV1200 SW14 01F | 5 | €285.00 | oem | 13 | 8715 9579 2502 | FedEx | delivered | fremont | 1/19/2011 | 20-jan-2011 10.30 | A. Perez | |
| 63 | 4722 033 01492 | Window | 2 | €100.00 | make | 14 | 8715 9579 2502 | FedEx | delivered | fremont | 1/19/2011 | 20-jan-2011 10.30 | A. Perez | |
| 63 | 4722 042 09101 | Cover | 12 | €3,120.00 | make | 13_14 | 8715 9579 2502 | FedEx | delivered | fremont | 1/19/2011 | 20-jan-2011 10.30 | A. Perez | |
| 63 | 0983 26 09 | Cross piece | 1 | €70.80 | make | 0 | 8715 9579 2502 | Fedex | delivered | fremont | 1/19/2011 | 20-jan-2011 10.30 | A. Perez | |
| 64 | A416-43-714 | Vacuumpomp | 1 | €610-840-908 | oem | zone 13 | 8715 9579 2513 | Fedex | delivered | fremont | 1/21/2011 | 25-jan-2011 10.19 | A. Trinidad | |
| 64 | 4722-035-00302 | Productsensor DCR clean | 1 | €13,780.00 | oem | zone 11 | 8715 9579 2535 | Fedex | delivered | fremont | 1/21/2011 | 25-jan-2011 10.19 | A. Trinidad | |
| 65 | PX100-2N3-M8 | Sensor 0.15 connector | 10 | €950.00 | oem | benruff | 8715 9579 2524 | Fedex | delivered | fremont | 1/21/2011 | 24-jan-2011 10.53 | D.Hurt | |
| 66 | 4722 037 33521 | Leaftooling | 1430 | €900.00 | make | zone 8 | 8715 9579 2524 | Fedex | delivered | fremont | 1/21/2011 | 24-jan-2011 10.53 | D.Hurt | |
| 66 | 4722 029 10072 | product holder top | 25 | €1,796.75 | make | zone 8 | 8715 9579 2524 | Fedex | delivered | fremont | 1/21/2011 | 24-jan-2011 10.53 | D.Hurt | |
| 67 | | Toolboxes | 6 | | boring | allgemein | 8715 9579 2546 | fedex | delivered | fremont | 1/21/2011 | 24-jan-2011 10.53u | A.Rodrigues | |
| 68 | 4722 023 13861L1 | CONVEYOR | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722 023 13691L1 | WASTE CONTAINER | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722 023 13841L1 | COVER | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722 023 13651L2 | WASTE CONTAINER | 1 | €60.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722 023 13661L2 | COVER MOTOR | 1 | €20.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722 023 13801L2 | GLIDE | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 2822 008 00035 | GUIDE CONNECTOR | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722 023 13831L1 | STRIP SENSOR | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722 018 85881L1 | SWI POSITION KIT ST ZN5 | 1 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722 018 87791L1 | FIBRE OPTIC UNIT FU-40S | 1 | €50.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722 018 87871L1 | FIBRE OPTIC UNIT FU-40S | 1 | €198.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722 018 87781L1 | FIBRE OPTIC SENSOR FS-N11CP | 1 | €222.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722 018 87751L1 | MOUNTING BRACKET OP-73880 | 1 | €6.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 2822 006 02008 | CH SKT BLK M5X12 M5x12 | 2 | €1.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 2822 006 02035 | CH SKT BLK M5X1 M5x12 | 1 | €1.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 2822 203 07411 | VERZ SCHR ST ZN BLM3X12 | 2 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 2822 203 13931L1 | SLUITRING ST ZN.5 UN48.060 | 4 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 2822 600 88029 | BLOCKING CAM | 4 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | | CYLINDER CKSX.15-35 SINC | 2 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722 023 13771L1 | SLUITRING GKB.15-35 SINC | 2 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 2822 006 02009 | CH SCR BLK M5X25 M5x25 | 6 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 2822 006 02009 | CH SCR BLK M5X16 M5X16 | 18 | €50.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722003000181A07 | ASSY 220F-M5-00 SWC | 1 | €214.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 4722 023 11521 | ASSY VALVE | 2 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 2822 534 04009 | OPBLUITR ST GEZKW b N1N010AX | 1 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 2822 006 04021 | CIL SCHR BLK KVST A4-70 MAX10 | 1 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 2822 203 00050 | CLAMPING BLOCK | 2 | €50.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |
| 68 | 2822 970 03048 | STELPEN 3X 14 | 2 | €1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35u | A. Trinidad | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopimaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Schiphol | Kosten zending USA / signed by |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 4722 023 1373/L1 | TORSION SPRING (COIL RIGHT) | 1 | € 17.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 023 1387/L1 | LEVER | 1 | € 305.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 023 1378/L1 | CYLINDER CXSL15-50 SMC | 1 | € 160.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 021 3371/L1 | BRACKET | 1 | € 235.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 2822 600 66041 | SLUITRING ST ZN.8 UN-8 050 | 2 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 2822 006 02073 | CIL.SCHR BZK ST GEZW. M8X25 | 2 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 023 12505L1 | SHAFT | 1 | € 195.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 023 12512L1 | SHAFT | 1 | € 195.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 023 1387/L1 | BLOCK | 1 | € 83.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 2822 023 1388/L1 | BRACKET | 1 | € 365.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 023 1389/L1 | BRACKET | 1 | € 435.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 018 1781/L2 | FIBRE OPTIC SENSOR FS-N11CP | 1 | € 222.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 023 1390/L1 | PLATE | 1 | € 145.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 2522 187 10058 | VERZ.SCHR ST ZN.M3X12 ST 4.8 | 1 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 2822 401 64011 | ZESK.MOER ST ZN.M4 UN-8020 | 3 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 2822 006 00809 | SLUITRING ST ZN.5 UN-8 050 | 3 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 2822 006 02269 | CH SCR SKT BLK M5X16 M5X16 | 3 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 2822 006 02027 | CIL.SCHR BZK ST GEZW M4X25 | 3 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 018 8777/L2 | FIBRE OPTIC UNIT FU-4S | 1 | € 198.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 023 1391/L1 | BLOCK/ON BRACKET | 1 | € 230.00 | make | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 2822 023 14008 | ZESK.MOER K ST ZN GL.M3 | 2 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 2822 600 80028 | WASH STZN 4.3X9 UN-8050 WASH S | 5 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 2822 006 02009 | CIL.SCHR BZK ST GEZW. M4X8 | 5 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 2822 006 02006 | CH SCR SKT BLK M5X20 M5X20 | 2 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 2822 006 02041 | CH SCR SKT BLK M5X30 M5X30 | 2 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 023 11551 | SV120-5W1U-01F SMC | 2 | € 56.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 023 11551 | AN110-01 SMC | 2 | € 5.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 023 11551 | CH SCR SKT BLK M3X25 M3X25 | 2 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4020 014 00517 | SV200-5W1U-01F | 2 | € 1.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 023 11541 | SV200- 5W1U - 01F | 2 | € 118.00 | oem | 6 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 4722 014 0137 | SAFETY CUTTING RIGHT | 2 | | make | 3 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | | FIXTURE PLATE MODB | 1 | € 50.00 | make | 14 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 8557B2xTL4 | MODULE TOWER LIGHT | 4 | € 336.40 | oem | 14 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 8557B2xTL6 | STEADY, LED BLADE BLEU / AMBER | 4 | € 336.40 | oem | 14 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 8557BPM40 | POLE MOUNT BASE 40CM | 4 | € 127.60 | oem | 14 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 8557B2xTL1 | BLOCKING BSST CONTROL TOWER | 4 | € 120.00 | oem | 14 | 8715 9579 2579 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 68 | 8557E2A7A1 | COVER MOTOR | 4 | € 105.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 4722 023 1385/L1 | WASTE CONTAINER | 1 | € 68.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 4722 023 1384/L1 | COVER | 1 | € 67.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 4722 023 1385/L2 | WASTE CONTAINER | 1 | € 60.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 4722 023 1385/L2 | WASTE CONTAINER | 1 | € 67.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 4722 023 1382/L1 | GUIDE | 1 | € 120.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 2822 203 07016 | GUIDE CONTAINER | 1 | € 105.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 4722 018 8588/L1 | STRIP SENSOR | 1 | € 88.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 4722 018 8588/L1 | STRIP SENSOR | 2 | € 68.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 4722 023 1383/L1 | BRACKET BRACKET | 1 | € 108.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 4722 018 8777/L1 | FIBRE OPTIC UNIT FU-4S | 1 | € 198.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 4722 018 1781/L1 | FIBRE OPTIC SENSOR FS-N11CP | 1 | € 222.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 4722 018 8779/L1 | MOUNTING BRACKET OP-72880 | 1 | € 2.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 2822 006 02011 | CH SCR SKT BLK M3X12 M3x12 | 1 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 2822 006 02035 | CH SCR SKT BLK M2X12 M2X12 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 2822 203 07016 | VERZ.SCHR ST ZN BL.M3X12 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 2622 600 66049 | SLUITRING ST ZN.5 UN-8 050 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 4722 023 1384/L1 | SHIM | 18 | € 270.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 2822 006 02209 | CH SCR SKT BLK M5X16 M5X16 | 6 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |
| 69 | 4722020018 1A07 | ASSY VALVE | 1 | € 50.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 | 10.35uA. Trinidad |

| Package number | 12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival | signed by @ Sylvania | Kosten zending in USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 4722 023 11521 | ASV 220/F-M5-06 SMC | 2 | € 22.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 13751L1 | BLOCK | 2 | € 305.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 022 13741L1 | BLOCKING CAM | 2 | € 305.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 092 00209 | CH SCR SKT BLK M5X25 M6x25 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 13771L1 | CYLINDER  CX5L15-35 SMC | 1 | € 160.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 900 86029 | SLIJTRING  ST ZN.5   UN-B 050 | 4 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 096 02209 | CH SCR SKT BLK M5X16 M5X16 | 1 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722202000181407 | ASSY VALVE | 1 | € 50.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 11521 | ASV 220/F-M5-06 SMC | 1 | € 22.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 13701L1 | GUIDE | 1 | € 212.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 000 02039 | CH SCR SKT BLK M5X25 M6x25 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 634 04209 | ORSLUITRT ST GEZW4 WLN0109AX | 1 | € 1.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 096 04021 | CIL SCHR BZK RVST A4+70 MAX10 | 1 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 13721L1 | CLAMPING BLOCK | 1 | € 90.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 670 00048 | STELPEN 3X 14 | 2 | € 2.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 13761L1 | TORSION SPRING (COIL RIGHT) | 1 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 13731L1 | LEVER | 1 | € 305.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 13771L1 | CYLINDER  CX5L15-60 SMC | 1 | € 160.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 13711L1 | BRACKET | 1 | € 231.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 900 86041 | SLIJTRING ST ZN.8   UN-B 050 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 000 04209 | CIL SCHR BZK ST GEZW M8X25 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 12502L1 | SHAFT | 1 | € 196.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 12812L1 | SHAFT | 1 | € 196.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 13871L1 | BRACKET | 1 | € 386.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 13881L1 | BRACKET | 1 | € 435.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 019 87781L2 | FIBRE OPTIC SENSOR FS-N11CP | 1 | € 222.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 13901L1 | BLOCK | 2 | € 405.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 13671L1 | VERZ SCHR ST ZN M30X12   ST 4.8 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 401 64011 | ZESK MOER ST ZN M4   UN-B020 | 3 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 900 86029 | CH SCR SKT BLK M5X16 UN-B 050 | 4 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 096 02209 | CH SCR SKT BLK M5X16 M5X16 | 2 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 000 04209 | CIL SCHR BZK ST GEZW M8X25 | 1 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 019 87771L2 | FIBRE OPTIC UNIT FU-40S | 1 | € 198.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 13911L1 | BLOCK | 1 | € 228.00 | make | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 401 64008 | ZESK MOER X ST ZN GLM8 | 1 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 096 09029 | WAASON MZN A 3X9 UN-B050 WASH 8 | 5 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 000 02019 | CIL SCHR BZK ST GEZW. MAX8 | 5 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 006 02041 | CH SCR SKT BLK M5X20 M3x20 | 1 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 006 02241 | CH SCR SKT BLK M8X30 M5X30 | 2 | € 50.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 021 02373 | CIL SCHR BZK ST GEZW M6X16 | 2 | € 5.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 101-01 SMC | AN110-01 SMC | 1 | € 5.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 4722 023 11581 | KO2XH06-01S | 3 | € 5.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 096 02012 | CH SCR SKT BLK M3X25 M3x25 | 4 | € 1.00 | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | 2522 096 00201 | SCREWS | 3 | none | oem | 6 | 8715 9579 2568 | fedex | delivered | fremont | 1/28/2011 | 1-12-2011 10.35uA. Trinidad | | |
| 69 | ZONE 6 | ZONE 6 | | | | 6 | 8715 9579 2580 | fedex | delivered | fremont | 2/2/2011 | 3-2-2011 10.38uM. Morales | | |
| 70 | 4722 031 01042 | Profile plate jaws open | 1 | € 416.00 | make | 9 | 8715 9579 2580 | fedex | delivered | fremont | 2/2/2011 | 3-2-2011 10.38uM. Morales | | |
| 70 | 4722 014 02402 | Schebe | 1 | | make | 3 | 8715 9579 2580 | fedex | delivered | fremont | 2/2/2011 | 3-2-2011 10.38uM. Morales | | |
| 70 | 2001-00-01 | TFP320 | 27 | | make | +13 | 8715 9579 2580 | fedex | delivered | fremont | 2/2/2011 | 3-2-2011 10.38uM. Morales | | |
| 70 | | clifoder | 2 | € 1,000.00 | oem | | hand carried | Rene Koevoets | delivered | fremont | 2/5/2011 | | | |
| 71 | 4722 021 02372 | Jaw IC | 2 | € 840.00 | oem | | hand carried | Rene Koevoets | delivered | fremont | 2/5/2011 | | | |
| 71 | 4722 021 02373 | Jaw IC | 2 | € 840.00 | oem | | hand carried | Rene Koevoets | delivered | fremont | 2/5/2011 | | | |
| 71 | SV 1205-0WYIU-01F | Valve | 2 | € 59.00 | spare | | hand carried | Rene Koevoets | delivered | fremont | 2/5/2011 | | | |
| 71 | 4722 023 13751 | TORSION SPRING (COIL RIGHT) | 11 | € 187.00 | text only | | hand carried | Rene Koevoets | delivered | fremont | 2/5/2011 | | | |
| 71 | | Behoort bij Omluuw pakket Zone 6 | | | | | hand carried | Rene Koevoets | delivered | fremont | 2/5/2011 | | | |
| 72 | 4722 021 02231 | Pincher Jaw Endcap | 5 | € 2,495.00 | make | | | | delivered | fremont | | | | |

| Package number | 12 NC / Part number | Description | Aantal | Price | koop/maak | zone | tracking nr | Forwarder | Status | Location | Date sent | (Expected) Date signed by (Date of Arrival @ Schaveria) | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 4722 037 32341 | O-ring EPDM 55914 119 | 100 | € 30.00 | oem | 10 | hand carried | Rene Koevoets | delivered | fremont | | | |
| 72 | 4722 037 32331 | O-ring EPDM 55914 123 | 100 | € 45.00 | oem | 10 | hand carried | Rene Koevoets | delivered | fremont | | | |
| 73 | | Different Tops | | | tooling | 0 | 8715 9579 2616 | fedex | delivered | fremont | 2/10/2011 | 14-2-2011 10.54u / A. Trinidad | |
| 73 | | Different fire/resc.safety glasses, workgloves,toolholder | | | clothes | 0 | 8715 9579 2627 | fedex | delivered | fremont | 2/11/2011 | 14-2-2011 10.54u / A. Trinidad | |
| 74 | | | | | clothes | | 8715 9579 2627 | | | | | | |
| 75 | 01.14.125 probe Pt2-2 | low vacuum ejector Plab | 4 | | oem | 5 | hand carried | Chris Verkijken | | | 2/16/2011 | | |
| 76 | 4722 014 09671 | CD65KNTS-10-B | 2 | € 56.00 | spare | 6 | 8715 9579 2649 | fedex | delivered | fremont | 2/18/2011 | 21-feb-11 / A. Trinidad | |
| 76 | 0822 026 99705 | Flexibe kant6schakming | 100m | € 132.00 | oem | 0 | 8715 9579 2649 | fedex | delivered | fremont | 2/18/2011 | 21-feb-11 / A. Trinidad | |
| 77 | N2000292 | prop | 400 | € 6,500.00 | make | 6 | 8715 9579 2890 | fedex | delivered | fremont | 2/22/2011 | 23-feb-11 09.30u / R.Perez | |
| 77 | N2000292 | zagwedingen | 12 | | make | 3 | 8715 9579 2890 | fedex | delivered | fremont | 2/22/2011 | 23-feb-11 09.30u / R.Perez | |
| 78 | 41041 | Cable band 4x1.5 | 10m | | oem | 0 | 8715 9579 2671 | fedex | delivered | fremont | 2/23/2011 | 24-2-2011 09.30u / R.Perez | |
| 78 | 3916 1202 | Cross piece 120mm | 2 | € 35.00 | oem | 0 | 8715 9579 2671 | fedex | delivered | fremont | 2/23/2011 | 24-2-2011 09.30u / R.Perez | |
| 78 | 0871 2009 | Extension 120mm | 12 | | oem | 0 | 8715 9579 2671 | fedex | delivered | fremont | 2/23/2011 | 24-2-2011 09.30u / R.Perez | |
| 78 | SSEE 316 | Safety wire 16A | 10 | € 10.00 | oem | 0 | 8715 9579 2671 | fedex | delivered | fremont | 2/23/2011 | 24-2-2011 09.30u / R.Perez | |
| 78 | | Electric wire 7x22 awg | 50m | | oem | 0 | 8715 9579 2671 | fedex | delivered | fremont | 2/23/2011 | 24-2-2011 09.30u / R.Perez | |
| 79 | 4722 037 33521 | Leafspring | 2000 | € 1,380.00 | make | 12 | 8715 9579 2720 | fedex | delivered | fremont | 3/1/2011 | 1-mrt-2011 09.30u / R.Rodriquez | |
| 79 | 4722 023 12562 | Fixed cam opener position 31 | 2 | € 2,390.00 | make | 6 | 8715 9579 2720 | fedex | delivered | fremont | 1-mrt-11 | 1-mrt-2011 09.30u / R.Rodriquez | |
| 79 | 233-446 | Cable ties 50x100 | 700 | € 70.00 | oem | 0 | 8715 9579 2720 | fedex | delivered | fremont | 1-mrt-11 | 1-mrt-2011 09.30u / R.Rodriquez | |
| 79 | | Wire bush 13 X 12 black | 4000 | € 400.00 | oem | 0 | 8715 9579 2720 | fedex | delivered | fremont | 1-mrt-11 | 1-mrt-2011 09.30u / R.Rodriquez | |
| 80 | 6043750 M6 3b. Recht a 10m | Detection Cable | 10 | | oem | 6 | 8715 9579 2730 | fedex | delivered | fremont | 2-mrt-11 | 1-mrt-2011 09.30u / R.Rodriquez | |
| 81 | | diverse goederen Bischoff Zone 10 | | | make | 10 | 8715 9579 2741 | fedex | delivered | fremont | 3-mrt-11 | 3-mrt-2011 09.30u / R.Rodriquez | |
| 82 | borent 2x colle | Diverse Documenten t.a.v. Han v Kerkhoff | | | documents | | 8715 9579 2763 | fedex | delivered | fremont | 3-mrt-11 | 3-mrt-2011 09.30u / R.Rodriquez | |
| 83 | 234-430 | Cable ties 50x100 | 2500 | € 255.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 3-mrt-2011 09.30u / R.Rodriquez | |
| 83 | 0871 20 09 | afluiksluk 60x120 | 25 | € 400.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 3-mrt-2011 09.30u / R.Rodriquez | |
| 83 | 0871 80 09 | afluiksluk 60x600 | 10 | € 290.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 3-mrt-2011 09.30u / R.Rodriquez | |
| 83 | 0866 20 09 | vervalsiluk 120 | 30 | € 450.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 3-mrt-2011 09.30u / R.Rodriquez | |
| 83 | 0866 20 09 | deksel varvalsiluk 120 | 30 | € 180.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 3-mrt-2011 09.30u / R.Rodriquez | |
| 83 | 0864 00 00 | koppelkruk 120 | 30 | € 105.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 3-mrt-2011 09.30u / R.Rodriquez | |
| 83 | 3618 12 04 | eindschot 120 | 40 | € 120.00 | oem | 0 | 8715 9579 2774 | fedex | delivered | fremont | 3-mrt-11 | 3-mrt-2011 09.30u / R.Rodriquez | |
| 83 | 3618 60 04 | eindschot 600 | 20 | € 160.00 | oem | 0 | 8715 9579 2785 | fedex | delivered | fremont | 3-mrt-11 | 3-mrt-2011 09.30u / R.Rodriquez | |
| 84 | DF010D | In-line Cordless Driver Drill | 2 | | oem | Brumix | 8715 9579 2833 | fedex | delivered | fremont | 9-mrt-11 | 9-mrt-2011 09.30u / R.Rodriquez | |
| 85 | REOVIB 268 8A 1P54 | Frequency control | 2 | | oem | | 8715 9579 2833 | Fedex | delivered | fremont | 9-mrt-11 | 9-mrt-2011 09.30u / R.Rodriquez | |
| 85 | PF5W | Vibrator | 200 | € 50.00 | oem | Ian Miller | 8715 9579 2833 | fedex | delivered | fremont | 9-mrt-11 | 9-mrt-2011 09.30u / R.Rodriquez | |
| 85 | PF2WF20F036TNL | WaterFlow Sensor | 1 | € 300.00 | oem | 12 | 8715 9579 2866 | fedex | delivered | fremont | 9-mrt-11 | 9-mrt-2011 09.30u / R.Rodriquez | |
| 86 | | Bracket interface upper | 1 | € 145.00 | make | 8 | 8715 9579 2866 | fedex | delivered | fremont | 15-mrt-2011 | 7-mrt-2011 09.45u / R.Rodriquez | |
| 87 | PP858 418 | Screw M4x15 (Misumi) | 200 | € 100.00 | oem | 8 | hand carried | Louis Solon | delivered | fremont | 3/18/2011 | 21-Mar-11 | |
| 87 | N2000292 | Prop (ceramic) | 400 | € 6,500.00 | oem | 8 | hand carried | Louis Solon | delivered | fremont | 3/18/2011 | 21-Mar-11 | |
| 87 | 4722 025 02081 | O-ring nylon | 100 | € 75.00 | oem | 9 | hand carried | Louis Solon | delivered | fremont | 3/18/2011 | 21-Mar-11 | |
| 87 | Imficon Valve | | 2 | | oem | 10 | hand carried | Louis Solon | delivered | fremont | 3/18/2011 | 21-Mar-11 | |
| 87 | belld / belld plasties | Co-axing | 1 | | tooling | 0 | hand carried | Louis Solon | delivered | fremont | 3/18/2011 | 21-Mar-11 | |
| 87 | diverse boules M5 | Guide | 200 | € 20.00 | oem | 8 (qn t.h) | hand carried | Louis Solon | delivered | fremont | 3/18/2011 | 21-Mar-11 | |
| 88 | Kabel open | | 50 | € 10.00 | oem | sans Kloppel | 8715 9579 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u / R. Ramirez | |
| 88 | GV-G1P | Sensor | 4 | € 1,260.00 | oem | sans Kloppel | 8715 9579 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u / R. Ramirez | |
| 88 | GV-H45 | Sensor | 4 | € 1,580.00 | oem | sans Kloppel | 8715 9579 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u / R. Ramirez | |
| 88 | 0914 002 3101 | Quintax module Haring | 160 | € 10.00 | oem | sans Kloppel | 8715 9579 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u / R. Ramirez | |
| 88 | 2227 311 | Isolatie 16mm | 100 | € 10.00 | oem | sans Kloppel | 8715 9579 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u / R. Ramirez | |
| 88 | 4160404 | wire UL 1.5mm red | 100m | € 25.00 | oem | sans Kloppel | 8715 9579 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u / R. Ramirez | |
| 88 | 4160304 | wire UL 1.5mm red | 100m | € 20.00 | oem | sans Kloppel | 8715 9579 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u / R. Ramirez | |
| 88 | 0914 010 10317 | Hinged Frame 109 Haring | 2 | € 15.00 | oem | sans Kloppel | 8715 9579 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u / R. Ramirez | |
| 88 | 0914 022 135197 | Co-axing | 1 | | oem | sans Kloppel | 8715 9579 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u / R. Ramirez | |
| 88 | 4722 029 10321 | Guide | 10 | € 750.00 | make | sans Kloppel | 8715 9579 2899 | fedex | delivered | fremont | 21-mrt-11 | 22-mrt-11 10.30u / R. Ramirez | |
| 89 | 6103 000 0074 | Sub D contact F | 20 | € 15.00 | oem | sans Kloppel | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 / O. Miguel | |
| 89 | 100 F404 | Contact | 2 | | oem | sans Kloppel | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 / O. Miguel | |
| 89 | 0332 002 8225 | Strain relief C4/42 | 10 | € 10.00 | oem | sans Kloppel | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 / O. Miguel | |
| 89 | 0915 008 3113 | Quintax HD module 8p | 2 | € 22.00 | oem | sans Kloppel | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 / O. Miguel | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopbnaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Solventa | signed by | Vostan zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 1930 010 0427 | Connector house | 2 | € 20,00 | oem | Jans Kloppi | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 | O. Miguel | |
| 89 | 4722 042 0518 | Support | 4 | € 200,00 | make | 14 | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 | O. Miguel | |
| 89 | 4722 026 1064 | Pyrometer socket | 10 | | make | 8 | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 | O. Miguel | |
| 89 | SCH815 | Bracket cutting | 1 | | make | 8 | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 | O. Miguel | |
| 89 | 4722 029 1063 | Bracket | 10 | | make | 8 | 8715 9579 2914 | fedex | delivered | fremont | 25-mrt-11 | 28-mrt-11 | O. Miguel | |
| 90 | 865T B24TA1 | Bulletin 865T Control tower | 2 | € 300,00 | oem | Ad Wils | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 1758 BAT | Battery Din 1800MAH AB | 4 | € 200,00 | oem | Ad Wils | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 440 TV2NTNIPN N | 3 pos switch E stop 25C AB | 3 | | oem | Ad Wils | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | FS N11 CP | sensor | 6 | € 1.332,00 | oem | 6 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | FU 40S | Sensor | 6 | € 600,00 | oem | 6 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | FS N11 CP | Sensor | 2 | € 280,00 | oem | 6 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | FU 77G | Sensor | 2 | € 120,00 | oem | 6 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | R141 155 | RN12 2.2x6 Probe mini | 200 | € 16,00 | oem | Ad Wils | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 2146004 | Saddle Electric 16mm | r400m | € 25,00 | oem | Ad Wils | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 4190405 | Wire 1.5mm white | 4 | | make | 10 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 4722 021 35197 | Coupling | 6 | € 94,00 | make | 6 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | SV1001 | SV1000 5VK1U 01F | 6 | | oem | lny Hagela | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 0814 004 31441 | Female insert 4p | 5 | | oem | 13 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | T2231 | Brother tape 9mm | 2 | € 2.750,00 | oem | 2 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | N2000062 | Plug (keramiek) | 210 | € 200,00 | oem | lny Hagela | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | TV200 40X100 | Cable ties | 2000 | | oem | Ad Wils | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 4190008 | Wire 1mm | 15m | | oem | enry Swaar | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 7322 184 1688 | Plate adapter clamp | 8 | | make | 8 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 7322 164 1687 | Plate adapter clamp | 8 | | make | 8 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 2022 115 15024 | Spring holder | 210 | € 1.764,00 | oem | 12 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 90 | 0132 001 11024 | Spring | 22 | € 40,00 | oem | 12 | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 91 | | various screw taps | | | tooling | urica Otter | 8715 9579 2936 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 91 | M4 x polig | Connector 5m | 10 | | oem | ns Heusacb | 8715 9579 2947 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 91 | M6 x polig | Connector 1m | 10 | | oem | urica Otter | 8715 9579 2947 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 91 | 2822 006 04037 | Bolts M5x20 | 200 | € 20,00 | oem | urica Otter | 8715 9579 2947 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 91 | 2822 006 04054 | Bolts M6x20 | 200 | € 20,00 | oem | urica Otter | 8715 9579 2947 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 91 | | Screw taps | 3 | | tooling | urica Otter | 8715 9579 2947 | fedex | delivered | fremont | 4/1/2011 | 4-Apr-11 | R. Rodriguez | |
| 95 | | Filler for mainrods | | | oem | Ad Wils | 8715 9579 2970 | fedex | delivered | fremont | 4/5/2011 | 6-Apr-11 | A. Trinidad | |
| 95 | 0021 15155 004 | Cabinet with glass | 2 | € 168,00 | oem | 6 | 8715 9579 2970 | fedex | delivered | fremont | 4/5/2011 | 6-Apr-11 | A. Trinidad | |
| 93 | 513 0089 | Fuses | 10 | € 280,00 | oem | Eric v Zogge | 8715 9579 2969 | fedex | delivered | fremont | 4/6/2011 | 7-Apr-11 | R. Rodriguez | |
| 93 | 2822 008 02037 | Hexagon socket head screw | 1000 | € 50,00 | oem | v Krooner | 8715 9579 2969 | fedex | delivered | fremont | 4/6/2011 | 7-Apr-11 | R. Rodriguez | |
| 93 | 2822 008 02039 | Hexagon 4.8 st zn | 1000 | € 50,00 | oem | v Krooner | 8715 9579 2969 | fedex | delivered | fremont | 4/6/2011 | 7-Apr-11 | R. Rodriguez | |
| 93 | 2822 008 02014 | Hexa 2.9x9.5 head screw | 1000 | € 55,00 | oem | v Krooner | 8715 9579 2969 | fedex | delivered | fremont | 4/6/2011 | 7-Apr-11 | R. Rodriguez | |
| 95 | em for 0021 15166 004 | Filler for mainrods | | | oem | Ad Wils | 8715 9579 2970 | fedex | delivered | fremont | 4/8/2011 | 11-Apr-11 | R. Rodriguez | |
| 95 | BG1578530 | Springholder st zn m3x10 | 100 | € 200,00 | oem | v Krooner | 8715 9579 2970 | fedex | delivered | fremont | 4/8/2011 | 11-Apr-11 | R. Rodriguez | |
| 95 | 2022 115 15019 | Springplate 4.8 st zn | 100 | € 100,00 | oem | v Krooner | 8715 9579 2970 | fedex | delivered | fremont | 4/8/2011 | 11-Apr-11 | R. Rodriguez | |
| 95 | 2022 116 15019 | Springplate 4.8 st zn | 100 | € 100,00 | oem | v Krooner | 8715 9579 2970 | fedex | delivered | fremont | 4/8/2011 | 11-Apr-11 | R. Rodriguez | |
| 95 | 2022 001 11005 | Springplate 4.9 x 0.5m | 2 | € 55,00 | oem | v Krooner | 8715 9579 2970 | fedex | delivered | fremont | 4/8/2011 | 11-Apr-11 | R. Rodriguez | |
| 97 | 0034 001 11006 | Safety module | | 8.893,03/7209,00 | oem | Ad Wils | 8715 9579 2980 | fedex | delivered | fremont | 4/11/2011 | 14-Apr-11 | R. Rodriguez | |
| 97 | 00 132 475 S | Switch setting plate | 2 | € 110,00 | oem | Eric v Zogge | 8715 9579 2980 | fedex | delivered | fremont | 4/11/2011 | 14-Apr-11 | R. Rodriguez | |
| 97 | 00 138 452 | Switch assembly 15m | 1 | € 1.000,00 | oem | v Krooner | 8715 9579 2980 | fedex | delivered | fremont | 4/11/2011 | 14-Apr-11 | R. Rodriguez | |
| 97 | PP58 4 15 | Screw M4x15 PP58 Din412 | 600 | € 50,00 | make | Ad Wils | 8715 9579 2980 | fedex | delivered | fremont | 4/11/2011 | 14-Apr-11 | R. Rodriguez | |
| 98 | FS N11 CP | sensor | 1 | € 222,00 | oem | Ad Wils | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | 4722 027 10251 | Sensor (zonder aansluitkop) | 4 | € 300,00 | oem | Eric v Zogge | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | | Wormwielreductor 5A47 AV2 28 (volledig nieuwe uitvoering za sale) | 4 | € 448,00 | oem | v Krooner | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | KCI2H10 12 | Verloop insteekkopp. ØIG ØI2 | 10 | € 30,00 | oem | v Krooner | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | 2022 115 15023 | Veerplaat t.L.st | 200 | € 200,00 | oem | v Krooner | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | 2022 023 30XX0 | RN18 2.2x9 zw White | 200 | € 200,00 | oem | v Krooner | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | 140M C2E C10 | Motorbev. Schakelaar 6,3-10A | 6 | € 385,00 | oem | Ad Wils | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | 4722 025 81011 | Strip | 14 | € 105,00 | make | Eric v Zogge | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | | Poelschoakn | 15 | | tooling | lbv Mauriel | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |
| 98 | 2822 001 30313 | Kogellager RGS-2RS | 20 | € 60,00 | oem | v Krooner | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R. Rodriguez | |

| Package number | '12 NO / Part number | Description | Amount | Price | koop/maak | zone | tracking nr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival | signed by (& Schwartz) | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | belzett pallet | POM plaatjes | 380 | | make | ZONE 8 | 8715 9579 2991 | fedex | delivered | fremont | 4/14/2011 | 15-Apr-11 | R.Rodriquez | |
| 99 | belzett pallet | dexsel kabelpoot 100mm | 34m | | oem | Ad Wils | 8715 9579 3005 | fedex | delivered | fremont | 4/14/2011 | 18-Apr-11 | R.Rodriquez | |
| 99 | betrerrt pallet | dexsel kabelpoot 200mm | 40m | | oem | Ad Wils | 8715 9579 3005 | fedex | delivered | fremont | 4/14/2011 | 18-Apr-11 | R.Rodriquez | |
| 99 | betrerrt pallet | dexsel kabelpoot 300mm | 22m | | oem | Ad Wils | 8715 9579 3005 | fedex | delivered | fremont | 4/14/2011 | 18-Apr-11 | R.Rodriquez | |
| 100 | 4722 027 11191 | Line | 3 | € 190.00 | make | b.v Krooneff | 8715 9579 3027 | fedex | delivered | fremont | 4/15/2011 | 18-Apr-11 | R.Rodriquez | |
| 101 | 451057+FR01 | Magnagido D 68 | 5 liter | | oem | b.v Krooneff | 8715 9579 3038 | fedex* | delivered | fremont | 4/18/2011 | 19-Apr-11 | R.Rodriquez | |
| 102 | TRM009 | Veer | 6 | € 30.00 | oem | b.v Krooneff | 8715 9579 3049 | fedex ** | delivered | fremont | 4/18/2011 | 20-Apr-11 | R.Rodriquez | |
| 102 | N2220227 | Trekveer d+1.6,dc=11.2 lt=125 | -100 | € 108.00 | oem | b.v Krooneff | 8715 9579 3049 | fedex | delivered | fremont | 4/18/2011 | 22-Apr-11 | R.Rodriquez | |
| 102 | FU 1772 | Isolator | 2 | € 190.00 | oem | 6 | 8715 9579 3049 | fedex | delivered | fremont | 4/18/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | H07-K 1.5mm | Wire yellow/green | 30m | | oem | Ad Wils | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | H07-K 1G 1.5mm | Wire Bleu | 95m | | oem | Ad Wils | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | U 6565 | Connectors | 5 | | oem | Ad Wils | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | SACC-M12MS SCoh PG7 | Connectors | 10 | | oem | Ad Wils | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 4722 031 11002 | Clamps | 50 | € 94.00 | make | b.v Krooneff | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 4722 031 83872 | Jaws | 300 | € 2,220.00 | make | b.v Krooneff | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 600PP P6PN5B | Plad light 120V Bleu | 6 | € 95.40 | oem | b.v Krooneff | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 600PP P6PN5B | Plad light 120V White | 6 | € 95.40 | oem | Ad Wils | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 800PP P6PN43B | Plad light 24V Bleu | 12 | € 190.80 | oem | Ad Wils | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 7322 164 1687 | Plate adapter clamp | 206 | | make | b.v Krooneff | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | 7322 164 1688 | Plate adapter clamp | -154 | | make | b.v Krooneff | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 103 | | Protecitve cap | | | oem | b.v Krooneff | 8715 9579 3050 | fedex | delivered | fremont | 4/19/2011 | 22-Apr-11 | R.Rodriquez | |
| 104 | 4916 30024 | Dexsel poot 250mm | 20m | € 100.00 | oem | Rene Jansei | 8715 9579 3060 | fedex | delivered | fremont | 4/21/2011 | 22-Apr-11 | R.Rodriquez | |
| 105 | 7R24 0000 | Dexsel veerklem | 840 | € 1,855.00 | oem | Rene Jansei | 8715 9579 3060 | fedex | delivered | fremont | 4/21/2011 | 22-Apr-11 | R.Rodriquez | |
| 106 | 4722 031 04191 | Adj. Screw | 200 | € 430.00 | make | Jos Swinkel | 8715 9579 3082 | fedex | delivered | fremont | 4/22/2011 | 25-Apr-11 | A.Trinidad | |
| 106 | 2552 670 01065 | Pin | 10 | € 5.00 | oem | Jos Swinkel | 8715 9579 3082 | fedex | delivered | fremont | 4/22/2011 | 25-Apr-11 | A.Trinidad | |
| 106 | N2100161 | Sensor | 2 | € 110.00 | oem | Jos Swinkel | 8715 9579 3082 | fedex | delivered | fremont | 4/22/2011 | 28-Apr-11 | A.Trinidad | |
| 107 | 391 8317 | 4mm Conductor | 15 | € 33.50 | oem | Rene Janse | 8715 9579 3093 | fedex | delivered | fremont | 4/26/2011 | 28-Apr-11 | A.Trinidad | |
| 107 | 100 FA 20 | Auxiliary contacts A-B | 3 | € 208.50 | oem | Rene Janse | 8715 9579 3093 | fedex | delivered | fremont | 4/26/2011 | 28-Apr-11 | A.Trinidad | |
| 107 | BUS1921 28A00 | Earth clamps 10mm | 77 | € 189.00 | oem | Rene Janse | 8715 9579 3093 | fedex | delivered | fremont | 4/26/2011 | 28-Apr-11 | A.Trinidad | |
| 107 | N2100162 | Test plates for FGC | 14 | € 41.00 | oem | Jos Swinkel | 8715 9579 3093 | fedex | delivered | fremont | 4/26/2011 | 28-Apr-11 | A.Trinidad | |
| 107 | 200001452 | Filter Mobile 1000 | 1 | € 550.20 | oem | Jos Swinkel | 8715 9579 3093 | fedex | delivered | fremont | 4/28/2011 | 28-Apr-11 | A.Trinidad | |
| 107 | 1076141 | Filter house trumpf | 1 | | make | 13 | 8715 9579 3093 | fedex | delivered | fremont | 4/28/2011 | 28-Apr-11 | A.Trinidad | |
| 107 | 281 000 | End plates Wago | 7 | € 35.00 | oem | Rene Janse | 8715 9579 3093 | fedex | delivered | fremont | 4/26/2011 | 28-Apr-11 | A.Trinidad | |
| 108 | 2422 015 02408 | Eyeclamp | 1 | | oem | ted Dieterni | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | Cable UL 1 mm WT/BL | Cable | 100 m | € 20.00 | oem | ted Dieterni | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | Cable UL 1 mm light BL | Cable | 100 m | | oem | ted Dieterni | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 4722 037 32471 | End switch/no roller | 38 m | € 440.00 | make | tank vd Gro | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 0011151 Olltex 191 4G2.5 | Cable | | € 600.00 | oem | ted Dieterni | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 3509000008 | Servomotor TPM 010S-016V-6P01-W5-00 | 1 | | oem | tank vd Gro | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 4722 014 09677 | Cilinder SMC CDB5KN16-10-B | 4 | € 120.00 | oem | tank vd Gro | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | AL-SKPA-5/63370 | Prox. Cable | 4 | € 52.00 | oem | ted Dieterni | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 2422 015 02408 | Eyeclamp M6 | 16 | € 6.00 | oem | tank vd Gro | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 455170 000 | Filter's fitting | 1 | € 20.00 | oem | ted Dieterni | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | Sitool CFS | Filter's kit | 1 | € 25.00 | oem | tank vd Gro | 8715 9579 3185 | fedex | delivered | fremont | 5/5/2011 | 6-May-11 | A.Trinidad | |
| 108 | 56 1140 94 Neopetl | Filters | 220 | € 666.00 | make | zone 12 | 8715 9579 3222 | fedex | delivered | fremont | 5/11/2011 | 18-May-11 | | |
| 109 | 0021-35201 | Lead in door ENCAP | 28 | € 1,778.00 | make | zone 12 | 8715 9579 3200 | fedex | delivered | fremont | 5/11/2011 | 18-May-11 | | |
| 110 | sketch | Aluminium strip klein | 8 | € 60.00 | make | zone 13 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | sketch | Aluminium long sect | 6 | € 80.00 | make | zone 13 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | sketch | Aluminium fingers | 18 | € 300.00 | make | zone 13 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | sketch | Aluminium block | 2 | € 50.00 | make | zone 8 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | 4600250004 | Step cable ducting lid (Stag good delete) | 20 | € 100.00 | oem | ted Dieterni | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | GV-21P | PVC piping (kleppeltie pijp 6 mm x 2m) | 8 | € 100.00 | oem | tank vd Gro | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | GV-H5 | Keyence sensor | 3 | € 680.00 | oem | Henri Swaar | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | 6903403 | Straight connector | 10 | € 30.00 | oem | Henri Swaar | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | sketch | Cover plates | 4 | | oem | zone 11 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |

| Package number | .12 NC / Part number | Description | Amount | Price | koop/maak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @Souvini | signed by | Kosten zending USA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | sketch | plate | 16 | €50.00 | make | zone 11 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | | bag of 5 brass pressure pieces M3 | 500 | €30.00 | oem | na 9 .10 en | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | | bag of 5 brass pressure pieces M8 | 300 | €30.00 | oem | na 9 .10 en | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | | Type plates SFCC | 5 | €100.00 | oem | lent Swaar | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | TRM 026 | Trekveer rond 10 x 1,2 | 25 | €250.00 | make | lone 10 en 1 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | | geperforeerde platen trafo racks | 5 | €250.00 | make | od Dieterm | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | 4722 029 10181 | Tension Spring | 2 | €30.00 | make | zone 8 | 8715 9579 3222 | fedex | delivered | fremont | 5/16/2011 | 18-May-11 | | |
| 110 | P2X/QSP | Koyozca sensoren | 6 | €125.00 | oem | od Dieterm | 8715 9579 3266 | fedex | delivered | fremont | 5/24/2011 | 26-May-11 | R.Rodriguez | |
| 111 | DPZ-1040-PA | Cilinder | 4 | €100.00 | oem | zone 8 | 8715 9579 3266 | fedex | delivered | fremont | 5/24/2011 | 26-May-11 | R.Rodriguez | |
| 111 | 4722 029 10012 | Bottom product holder | 2 | €360.00 | make | od 8 Rob O | 8715 9579 3266 | fedex | delivered | fremont | 5/24/2011 | 26-May-11 | R.Rodriguez | |
| 112 | EBP 200 B-M8-C1 | Handvat 260421-C1 | 10 | €100.00 | oem | zone 7 | 8715 9579 3277 | fedex | delivered | fremont | 5/27/2011 | 31-May-11 | | |
| 112 | 7322 168 21002 | Schakelaar huis (Temeuxen tester) | 10 | €151.00 | oem | diverse | 8715 9579 3277 | fedex | delivered | fremont | 5/27/2011 | 31-May-11 | | |
| 112 | | Sensor cable | 10 | €150.00 | oem | | 8715 9579 3277 | fedex | delivered | fremont | 5/27/2011 | 31-May-11 | | |
| 112 | MIGGM12-30 | Cilinder | 1 | €94.81 | oem | | 8715 9579 3277 | fedex | delivered | fremont | 5/27/2011 | 31-May-11 | | |
| 113 | 56114094 | Filters | 100 | €257.00 | oem | zone 10 + 11 | 8715 9579 3288 | fedex | delivered | fremont | 6/1/2011 | 6-Jun-11 | | |
| 113 | 4722 029 10121 | Pulse lock (deurschakelaar) | 1 | €30.00 | oem | zone 8 | 8715 9579 3288 | fedex | delivered | fremont | 6/1/2011 | 6-Jun-11 | | |
| 113 | 4722 029 10072 | Product holder top | 10 | €700.00 | make | one 8 (lpaar | 8715 9579 3288 | fedex | delivered | fremont | 6/1/2011 | 6-Jun-11 | | |
| 113 | 4722 029 10052 | Product holder bottem | 10 | €750.00 | make | one 8 (lpaar | 8715 9579 3288 | fedex | delivered | fremont | 6/1/2011 | 6-Jun-11 | | |
| 113 | 14153 | HV convertor sinus 62 (Himmal) | 1 | €200.00 | oem | zone 8 | 8715 9579 3288 | fedex | delivered | fremont | 6/1/2011 | 6-Jun-11 | | |
| 114 | | Laptop | 1 | | oem | lans Kloppl | hand carried | Frank vd Groen | delivered | | | | | |
| 114 | 4722 029 10121 | Ring | 1 | €150.00 | oem | zone 8 | hand carried | Rene Koevoets | delivered | fremont | 6/6/2011 | 6-Jun-11 | | |
| 115 | 4722 029 10002 | upper mounting block | 2 | €200.00 | make | zone 8 | hand carried | Rene Koevoets | delivered | fremont | 6/6/2011 | 6-Jun-11 | | |
| 115 | 4722 029 10041 | Roller shaft | 1 | €50.00 | make | zone 8 | hand carried | Rene Koevoets | delivered | fremont | 6/6/2011 | 6-Jun-11 | | |
| 115 | 2622 001 98221 | LR 506 NPPU looprol | 1 | €10.00 | oem | zone 8 | hand carried | Rene Koevoets | delivered | fremont | 6/6/2011 | 6-Jun-11 | | |
| 115 | 2322 008 02002 | ball M008 | 5 | €1.00 | oem | zone 8 | hand carried | Rene Koevoets | delivered | fremont | 6/6/2011 | 6-Jun-11 | | |
| 120 | see table of contents | see table of contents Mölec MPL8230 & hardware (screws & parallel keys) | | | | | | | | | | | | |
| 121 | N200272 | Slot Sonderbox E5-6-072-U/U | 1 | €100.00 | oem | los Swikkel | 8715 9579 3347 | fedex | delivered | fremont | 6/15/2011 | 16-Jun-11 | R.Rodriguez | |
| 121 | 2594 BNPS S | ASIGSFCAN(Arizaldo V00460/V | 20 | (€23822000)9 | oem | los Swikkel | 8715 9579 3358 | fedex | delivered | fremont | 6/20/2011 | 21-Jun-11 | A.Poma | |
| 121 | 233 - 418 | Cable ties 2.5x200mm | 1000 | €30.00 | oem | los Swikkel | 8715 9579 3358 | fedex | delivered | fremont | 6/20/2011 | 21-Jun-11 | A.Poma | |
| 122 | 233 - 402 | Cable ties 2.5x 99mm | 300 | €30.00 | oem | los Swikkel | 8715 9579 3358 | fedex | delivered | fremont | 6/20/2011 | 21-Jun-11 | A.Poma | |
| 122 | 210 - 5602 | Cable ties 3.5x205mm | 300 | €30.00 | oem | los Swikkel | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 210 - 5507 | Cable ties 3.5x205mm | 100 | €10.00 | oem | 6 | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 4722 031 01138 | Flag | 100 | €250.00 | oem | 10 & 12 | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 22D V2D73N104 | Frequency control | 10 | €40.00 | oem | 7 | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 153118 | QS36 Coupling | 6 | | oem | 7 | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 4722 018 81891 | Linear guide PL07-0042-AR-I | 20 | €640.00 | oem | transporter | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | VI - V056 | Cutter 16 | 4 | | tooling | los Otter | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | VI - V056 | Cutter 12 | 9 | | tooling | los Otter | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | VI.-V056 | Cutter 16 | 9 | €2.00 | oem | los Otter | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 4722 033 11591 | KU04-M5 Coupling | 2 | €30.00 | oem | los Otter | 8715 9579 3389 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 4722 014 04251 | Jaw | 20 | €80.00 | make | 6 | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 210 - 5507 | Finger order | 6 | €20.00 | make | 6 | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | 0122 214 02037 | Plate | 2 | €20.00 | make | 6 | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 122 | Block | Block | 2 | €50.00 | oem | 6 | 8715 9579 3399 | fedex | delivered | fremont | 6/24/2011 | 27-Jun-11 | A.Poma | |
| 123 | | Hose 50mm Grey flex. | sfomtr | €30.00 | oem | los Swikkel | 8715 9579 3370 | fedex | delivered | fremont | 6/27/2011 | 28-Jun-11 | R.Rodriguez | |
| 124 | YU 0304BU-100 | Hose Flex. | 10 | €100.00 | oem | los Swikkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | 8043762 | AC/R SFH-036370 M8 10M | 2 | €190.00 | oem | los Otter | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | 4722 015 09681 | SMC MXS12-20A (behoort bij Assy-Counter) | 2 | €410.00 | oem | los/Rob/oc | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | 2822 116 15023 | Veerplaat 12 gn 9,7 | 214 | €176.00 | oem | los Swikkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | 4722 014 00642 | Contact - Spring D11230 | 50 | €260.00 | oem | 3 | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | 0122 212N104 | Power supply 46P | 2 | €500.00 | oem | 7 | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | KG2U06-G0 | Y-Fittings | 40 | €72.00 | oem | los Swikkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | AS2001F | Speed Regulator | 15 | €75.00 | oem | los Swikkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | KQ2U06-F | Air nozzle | 30 | €25.00 | oem | los Swikkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |
| 124 | 31033502 | Frequency regulator ESR30000kA | 2 | (€2850000)19 | oem | los Swikkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriguez | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopjmaak | zone | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival | signed by | Kosten zending USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | 0122 001 11037 | Spring 9.7 x 1.5 | 25 | € 124.00 | oem | los Swinkel | 8715 9579 3380 | fedex | delivered | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriquez | |
| 124A | | Pull rod Holders | 15 | € 225.00 | | 6 | 8715 9579 3380 | fedex | In transit | fremont | 6/30/2011 | 1-Jul-11 | R.Rodriquez | |
| 125 | 22D 02P0N104 | Rockwell powerflex | 1 | € 616.00 | oem | na Heussd | 8715 9579 3391 | fedex | In transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | 2090 XXNFMF S30 | Kabel-connector | 2 | € 650.00 | oem | na Heussd | 8715 9579 3391 | fedex | In transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | 2090 XXNFMF 16S60 | Kabel-connector | 1 | € 560.00 | oem | na Heussd | 8715 9579 3391 | fedex | In transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | 2090 K6CK D15M | Connector kit | 2 | € 103.00 | oem | na Heussd | 8715 9579 3391 | fedex | In transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | 2090 K6CK D26M | Connector kit | 2 | € 132.00 | oem | na Heussd | 8715 9579 3391 | fedex | In transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | AS 1201 F | Control ventiel | 14 | € 70.00 | oem | Fans Bruinl | 8715 9579 3391 | fedex | In transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | 4722-003-50661 | Tuck sensor | 8 | € 500.00 | oem | na Heussd | 8715 9579 3391 | fedex | In transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 125 | | Bodyles verstorsel | 1 doos | | documents | Eric v Zogge | 8715 9579 3391 | fedex | In transit | fremont | 7/8/2011 | 21-Jul-11 | R.Rodriquez | |
| 126 | 56114084 | Filter 3/8"x10mm hoog model | 100 | € 257.00 | oem | los Swinkel | 8715 9579 3406 | fedex | delivered | fremont | 7/11/2011 | 13-Jul-11 | R.Rodriquez | |
| 126 | | onbouw gripper (Ronald de Buck) | 1 | | make | | 8715 9579 3406 | fedex | delivered | fremont | 7/11/2011 | 13-Jul-11 | R.Rodriquez | |
| 126 | 4722 012 09771 | Sensor B02 EG03 RPNX V1131 | 6 | € 390.00 | oem | los Swinkel | 8715 9579 3406 | fedex | delivered | fremont | 7/11/2011 | 13-Jul-11 | R.Rodriquez | |
| 126 | 4722 023 11831 | Sensor Bid G12 APRX V1131 | 10 | €984000083 | oem | los Swinkel | 8715 9579 3406 | fedex | delivered | fremont | 7/11/2011 | 13-Jul-11 | R.Rodriquez | |
| 126 | | Parts Lasinden Igh 1 (info v Zogge) (gripper, parts, 16x sensor, 100x filter) | | | | | | | | | | | | |
| 127 | 4722 023 86072 | Pin | 20 | € 350.00 | make | 11' Jos Swi | 8715 9579 3417 | fedex | delivered | fremont | 7/18/2011 | 19-Jul-11 | R.Rodriquez | |
| 127 | 4722 020 11002 | Jaw | 10 | € 235.00 | oem | los Swinkel | 8715 9579 3417 | fedex | delivered | fremont | 7/18/2011 | 19-Jul-11 | R.Rodriquez | |
| 127 | 4722 034 33321 | O-Ring | 100 | € 100.00 | oem | los Swinkel | 8715 9579 3417 | fedex | delivered | fremont | 7/18/2011 | 19-Jul-11 | R.Rodriquez | |
| 127 | 4722 037 30641 | Coupling MBC51-2B-16-A | 2 | € 162.00 | oem | na Heussd | 8715 9579 3417 | fedex | delivered | fremont | 7/18/2011 | 19-Jul-11 | R.Rodriquez | |
| 127 | 2034 BMPS S | Safety module | 2 | € 3,820.00 | oem | na Heussd | 8715 9579 3417 | fedex | delivered | fremont | 7/18/2011 | 19-Jul-11 | R.Rodriquez | |
| 128 | 6043753 | Cable 3-pole 10mtr M8 | 222 | € 460.00 | oem | ted Dieterm | 8715 9579 3428 | fedex | delivered | fremont | 7/19/2011 | 28-Jul-11 | R.Rodriquez | |
| 128 | 6043815 | Cable 3-pole 10mtr M12 | 16 | € 370.00 | oem | ted Dieterm | 8715 9579 3428 | fedex | delivered | fremont | 7/19/2011 | 28-Jul-11 | R.Rodriquez | |
| 128 | 4722 013 03132 | Spring pusher | 20 | € 1,460.00 | oem | 6 | 8715 9579 3428 | fedex | delivered | fremont | 7/19/2011 | 28-Jul-11 | R.Rodriquez | |
| 128 | | T-shirt | 4 | | clothes | | 8715 9579 3428 | fedex | delivered | fremont | 7/19/2011 | 28-Jul-11 | R.Rodriquez | |
| 128 | | Socket head wrench | 1 set | | tooling | | 8715 9579 3428 | fedex | delivered | fremont | 7/19/2011 | 28-Jul-11 | R.Rodriquez | |
| 129 | 4722 020 61002 | Jaw Ø 22mm | 10 | € 235.00 | make | los Swinkel | 8715 9579 3439 | fedex | delivered | veldhoven | 7/28/2011 | 29-Jul-11 | A.Poma | |
| 129 | 4722 020 81001 | Jaw Ø 17.8mm | 20 | € 460.00 | make | 6 | 8715 9579 3439 | fedex | delivered | veldhoven | 7/28/2011 | 29-Jul-11 | A.Poma | |
| 129 | 4722 020 81021 | Jaw Ø 15mm | 20 | € 450.00 | make | 6 | 8715 9579 3439 | fedex | delivered | veldhoven | 7/28/2011 | 29-Jul-11 | A.Poma | |
| 129 | 4722 033 12772 | Shaft cup place | 2 | € 405.00 | oem | 10 | 8715 9579 3439 | fedex | delivered | veldhoven | 7/28/2011 | 29-Jul-11 | A.Poma | |
| 129 | 2034 446 | Cable flea | 1000 | € 60.00 | oem | los Swinkel | 8715 9579 3439 | fedex | delivered | veldhoven | 7/28/2011 | 28-Jul-11 | A.Poma | |
| 130 | at-stet63-56370 | cable 3-pole 10m haaks m8 | 10 | € 150.00 | oem | na Heussd | 8715 9579 3450 | fedex | delivered | fremont | 8/4/2011 | 8-Aug-11 | R.Rodriquez | |
| 130 | at-skq4-506370 | cable 4-pole 10m m8 | 10 | € 120.00 | oem | na Heussd | 8715 9579 3450 | fedex | delivered | fremont | 8/4/2011 | 8-Aug-11 | R.Rodriquez | |
| 130 | 4722 033 12791 | Actuation arm | 1 | € 265.00 | make | 10 | 8715 9579 3450 | fedex | delivered | fremont | 8/4/2011 | 8-Aug-11 | R.Rodriquez | |
| 130 | 4722 033 12781 | Housing bearing cup place | 1 | € 475.00 | make | 10 | 8715 9579 3450 | fedex | delivered | fremont | 8/4/2011 | 8-Aug-11 | R.Rodriquez | |
| 131 | 4722 070 00131 | Vacuum feedtrough | 1 | € 20,450.00 | oem | an v. Kerkh | 8715 9579 3450 | fedex | delivered | fremont | 8/16/2011 | 18-Aug-11 | R.Rodriquez | |
| 132 | 2522 417 21008 | Winghut | 250 | € 50.00 | oem | | 1266VY96049725461O | UPS | delivered | fremont | 8/19/2011 | 22-Aug-11 | unknown | |
| 132 | 4722 014 00191 | Sensor Cable | 4 | € 100.00 | oem | | 1266VY96049725461O | UPS | delivered | fremont | 8/19/2011 | 22-Aug-11 | unknown | |
| 133 | 0122 021 00019 | Steel N096 6H11 | 2 | € 8.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 021 00025 | Steel N096 8H11 | 2 | € 8.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 021 00031 | Steel N096 10H11 | 2 | € 10.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 021 00035 | Steel N096 12H11 | 2 | € 10.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 021 00044 | Steel N096 16H11 | 6 | € 18.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 021 00051 | Steel N096 20H11 | 4 | € 16.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15006 | CrNi steel N1170 6H9 | 2 | € 14.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15007 | CrNi steel N1170 8H9 | 2 | € 16.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15008 | CrNi steel N1170 10H9 | 2 | € 16.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15009 | CrNi steel N1170 12H9 | 2 | € 16.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15009 | CrNi steel N1170 16H9 | 3 | € 20.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15011 | CrNi steel N1170 20H9 | 3 | € 20.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 0122 214 15012 | CrNi steel N1170 25H9 | 2 | € 20.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 3600 020 26000 | Synthetic fibre N263 20H11 | 2 | € 20.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 3600 040 10000 | Synthetic fibre Ø40 | 2 | € 20.00 | raw material | los Swinkel | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriquez | |
| 133 | 3600 012 10000 | Synthetic fibre Ø12 | 2 | | raw material | | 8715 9579 3510 | fedex | delivered | fremont | 8/26/2011 | 26-Aug-11 | R.Rodriquez | |

| Package number | 12 NC / Part number | Description | Amount | Price | koopjmaak | zone. | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrival @ Soledad | signed by |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | N25001194 | B62J EG08 AP6X V1131 | 18 | € 61.125,00 | oem | los Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez |
| 134 | N25001193 | B62J EG08 RP6X V1131 | 10 | € 85.330,00 | oem | los Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez |
| 134 | 2822 670 05067 | Dovel SI 4040 | 210 | € 21.00 | oem | los Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez |
| 134 | 1758 EN2T | Cordon4pol High Capacity | 2 | € 4.450,00 | oem | los Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez |
| 134 | 4722 023 10451 | Jaw | 15 | € 1.500,00 | make | los Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez |
| 134 | 225528 | M22B PV Moeller | 6 | € 130,00 | oem | los Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez |
| 134 | 50181002 | Torque Wrench complete with all fittings | 2 | | tooling | los Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez |
| 134 | 50181010 | Torque Wrench complete with all fittings | 2 | | tooling | los Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez |
| 134 | 96030508 | Box for Socket Wrench | 1 | | tooling | los Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez |
| 134 | 2090 XN63MT | Drive to Drive termin. Headers | 12 | € 320,00 | tooling | los Swinkel | 8715 9579 3520 | fedex | delivered | fremont | 8/26/2011 | 29-Aug-11 | R.Rodriguez |
| | | | | € 435.687,76 | | | | | | | | | 11,455.28 |

| Package number | 12 NC / Part number | Description | Amount | zone | colli no | LxBxH | gewicht | custom value | contact | trackingnr | Forwarder | Status | Location | Date sent | (Expected) Date of Arrivel @ VDL ETG | signed by |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | 4722 029 10091 | Plate | 4 | | 8 | | | | | | | | | | | |
| | | Set lichtschermen | 1 | | pv | | | | | | | | | | | |
| | | Lens for Vision | 2 | | 3 | | | | | | | | | | | |
| | 4722 029 00011 | Assy Product holder | 20 | | 8 | | | | | | | | | | | |
| | 4722 029 00112 | Assy upper catcher position | 5 | | 8 | | | | | | | | | | | |
| | 4722 029 00123 | Assy lower catcher's position | 6 | | 8 | | | | | | | | | | | |