# Exhibit B

Invoices

# INVOICE

**VDL**

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | 804671NL | See below |

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to 130002   VAT | Ship to 130002 |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| | Customer's reference<br>See below |
|---|---|
| | Country of origin<br>See below |

Country of destination
United States of America

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW  Ex Works  Eindhoven. |

**Terms of payment**
Payment within 10 days after date
of invoice

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Nett (kg) | Quantity | Price per | | Currency EUR |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | | | | | Amount |

Forwarder = FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.:650.259.9181

| Colli 336275 | Carton (CT) | 35,000 | 23,000 | 16,000 | CM | 2,000 | KG | 0,012 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

TOTAL PACKAGES      1
TOTAL VOLUME (MTQ)      0,012
TOTAL NET WEIGHT (KG)      0,064
TOTAL GROSS WEIGHT (KG)      2,000

| Item | | | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 1 | PS-AG<br>ITEM | 0.0 | | 0,000 kg | 1,00 PCE | 298,08 | 298,08 |
| | TYPE | 4722 023 11481 | BLOCK | | | | |
| | ORIGIN | | | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 136875 | | | | | |
| | SLS-ORDER | 471151/ 1 | | | | | |
| | BTW | 0,00 % | | 0,00 | | | |
| 2 | PS-AG<br>ITEM | 0.0 | | 0,000 kg | 10,00 PCE | 52,68 | 526,80 |
| | TYPE | 4722 020 81002 | JAW Ø 22MM | | | | |
| | ORIGIN | | | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 136875 | | | | | |
| | SLS-ORDER | 471151/ 2 | | | | | |
| | BTW | 0,00 % | | 0,00 | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA INC. | SOLYNDRA INC. |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| FREMONT, CA 94088 | FREMONT, CA 94538 |
| United States of America | United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | See below | Country of destination |
|---|---|---|
| | | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW  Ex Works  Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Item | Packages (marks-quantity-kind-numbers) Article- /Typenumber/description | Dimension (cm) | Nett (kg) | Gross (kg) Quantity | Price per | Currency EUR Amount |
|---|---|---|---|---|---|---|
| 3 | PS-AG 0.0 | | 0,000 kg | 10,00 PCE | 52,68 | 526,80 |
| | ITEM | | | | | |
| | TYPE 4722 020 81021 | JAW, Ø 15MM | | | | |
| | ORIGIN | | | | | |
| | HS-CODE 84869090 | | | | | |
| | REFERENCE 136875 | | | | | |
| | SLS-ORDER 471151/ 3 | | | | | |
| | BTW 0,00 % | | 0,00 | | | |
| 4 | PS-AG 0.0 | | 0,000 kg | 10,00 PCE | 52,68 | 526,80 |
| | ITEM | | | | | |
| | TYPE 4722 020 81011 | JAW, Ø 17.9MM | | | | |
| | ORIGIN | | | | | |
| | HS-CODE 84869090 | | | | | |
| | REFERENCE 136875 | | | | | |
| | SLS-ORDER 471151/ 4 | | | | | |
| | BTW 0,00 % | | 0,00 | | | |
| 5 | PS-AG 0.0 | | 0,000 kg | 8,00 PCE | 30,63 | 245,04 |
| | ITEM | | | | | |
| | TYPE 4722 040 01071 | COMPRESSIONSPRING | | | | |
| | ORIGIN | | | | | |
| | HS-CODE 84869090 | | | | | |
| | REFERENCE 136875 | | | | | |
| | SLS-ORDER 471151/ 5 | | | | | |
| | BTW 0,00 % | | 0,00 | | | |
| 6 | PS-AG 0.0 | | 0,064 kg | 64,00 PCE | 3,06 | 195,84 |
| | ITEM | | | | | |
| | TYPE 2622 080 89173 | O-RING  28,17X3,53 BUNA | | | | |
| | ORIGIN NL Netherlands | | | | | |
| | HS-CODE 84869090 | | | | | |
| | REFERENCE 136875 | | | | | |
| | SLS-ORDER 471151/ 6 | | | | | |
| | BTW 0,00 % | | 0,00 | | | |

# INVOICE

**VDL**

VDL ETG Projects BV

Achtseweg Noord 5 - F&A Building AK1-b

| | | |
|---|---|---|
| Invoice from | Ship from | Tariff heading |
| 804671 | NL | See below |
| VAT number | | Order number |
| NL810473355B01 | | SEE BELOW |

| Invoice to   130002          VAT | Ship to |
|---|---|
| SOLYNDRA INC. | SOLYNDRA INC. |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| FREMONT, CA 94088 | FREMONT, CA 94538 |
| United States of America | United States of America |

| | |
|---|---|
| | Customer's reference |
| | See below |
| | See below |  Country of destination |
| | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date |
| | of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | Article / description | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 7 | PS-AG          0.0 | | 0,000 kg | 1,00 PCE | 604,00 | 604,00 |
| | ITEM         472205480983A01 | | | | | |
| | TYPE         472205480983A01 | ASSY CHAIN BLOCK | | | | |
| | ORIGIN | | | | | |
| | HS-CODE    84869090 | | | | | |
| | REFERENCE  136875 | | | | | |
| | SLS-ORDER  471151/ 9 | | | | | |
| | BTW              0,00      % | | 0,00 | | | |
| 8 | PS-AG          0.0 | | 0,000 kg | 20,00 PCE | 42,87 | 857,40 |
| | ITEM | | | | | |
| | TYPE         4722 029 11172 | CATCHER FORK | | | | |
| | ORIGIN | | | | | |
| | HS-CODE    84869090 | | | | | |
| | REFERENCE  136875 | | | | | |
| | SLS-ORDER  471151/ 10 | | | | | |
| | BTW              0,00      % | | 0,00 | | | |
| 9 | PS-AG          0.0 | | 0,000 kg | 20,00 PCE | 42,38 | 847,60 |
| | ITEM | | | | | |
| | TYPE         4722 029 11293 | LOWER CATCHER FORK | | | | |
| | ORIGIN | | | | | |
| | HS-CODE    84869090 | | | | | |
| | REFERENCE  136875 | | | | | |
| | SLS-ORDER  471151/ 11 | | | | | |
| | BTW              0,00      % | | 0,00 | | | |

| | | |
|---|---|---|
| SUBTOTAL | | 4628,36 |
| TOTAL VAT AMOUNT | | 0,00 |
| **TOTAL AMOUNT** | | 4628,36 |

acn     The shipment has been handled by the issuing  /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from 804671 | Ship from NL | Tariff heading See below |
| --- | --- | --- |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002     VAT | Ship to |
| --- | --- |
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| | Customer's reference See below |
| --- | --- |
| | See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
| --- | --- |
| Air transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment Payment within 10 days after date of invoice |
| --- | --- |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
| --- | --- | --- | --- | --- | --- |
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

consignor is registered as "registered
consignor'at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
| --- | --- | --- | --- | --- | --- | --- |
| 4628,36 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue 28-02-2011 | Page 1 from 7 | Document number 10053027034 |

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
|---|---|---|

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| VAT number NL810473355B01 | Order number SEE BELOW |
|---|---|

| Invoice to 130002 VAT | Ship to 130002 |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| Customer's reference See below | |
|---|---|
| Country of origin See below | Country of destination United States of America |

| Mode of transport Air transport | Terms of delivery EXW  Ex Works  Eindhoven. |
|---|---|

| Terms of payment Payment within 10 days after date of invoice |
|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency EUR | |
|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

Forwarder = FEDEX

Notify:

Speedmark Tranportation

1525 Adrian Road

Burlingame CA 94010

Tel : 650.259.9181

| Colli 336276 | Box (BX) | 56,000 42,000 35,000 | CM | 19,000 | KG | 0,082 | MTQ |
|---|---|---|---|---|---|---|---|

TOTAL PACKAGES  1
TOTAL VOLUME  (MTQ)  0,082
TOTAL NET WEIGHT (KG)  3,079
TOTAL GROSS WEIGHT (KG)  19,000

| 1 | PS-AG ITEM | 0.0 | 0,080 kg | 16,00 PCE | 5,72 | 91,52 |
|---|---|---|---|---|---|---|

TYPE  2622 001 98202  LOOPROL LR-605-NPPU
ORIGIN  NL  Netherlands
HS-CODE  84869090
REFERENCE  137204
SLS-ORDER  471170/ 1
BTW  0,00  %  0,00

| 2 | PS-AG ITEM | 0.0 | 0,125 kg | 5,00 PCE | 15,71 | 78,55 |
|---|---|---|---|---|---|---|

TYPE  2622 001 98236  KOGELLOOPROL LR-50/8-NPPU
ORIGIN  NL  Netherlands
HS-CODE  84869090
REFERENCE  137204
SLS-ORDER  471170/ 2
BTW  0,00  %  0,00

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to    130002          VAT | Ship to |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | See below | Country of destination |
|---|---|---|
| | | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Item | Packages (marks-quantity-kind-numbers)<br>Article- /Typenumber/description | Dimension (cm) | Nett (kg) | Gross (kg)<br>Quantity | Price per | Currency   EUR<br>Amount |
|---|---|---|---|---|---|---|
| 3 | PS-AG          0.0<br>ITEM<br>TYPE      2622 001 30435<br>ORIGIN         NL   Netherlands<br>HS-CODE      84869090<br>REFERENCE  137204<br>SLS-ORDER  471170/ 3<br>BTW              0,00    % | | 1,304  kg<br><br>6007-2RS1 GROEFKOGELLAGER<br><br><br><br><br>0,00 | 8,00  PCE | 16,62 | 132,96 |
| 4 | PS-AG          0.0<br>ITEM<br>TYPE      4722 040 00451<br>ORIGIN         NL   Netherlands<br>HS-CODE      84869090<br>REFERENCE  137204<br>SLS-ORDER  471170/ 5<br>BTW              0,00    % | | 0,000  kg<br><br>EDWARDS A46229000<br><br><br><br><br>0,00 | 2,00  PCE | 338,38 | 676,76 |
| 5 | PS-AG          0.0<br>ITEM<br>TYPE      2622 001 30088<br>ORIGIN         NL   Netherlands<br>HS-CODE      84869090<br>REFERENCE  137204<br>SLS-ORDER  471170/ 6<br>BTW              0,00    % | | 0,000  kg<br><br>6004-2Z EENR KOGELL<br><br><br><br><br>0,00 | 8,00  PCE | 4,53 | 36,24 |
| 6 | PS-AG          0.0<br>ITEM<br>TYPE      2622 001 30018<br>ORIGIN         NL   Netherlands<br>HS-CODE      84869090<br>REFERENCE  137204<br>SLS-ORDER  471170/ 7<br>BTW              0,00    % | | 0,270  kg<br><br>635-2Z EENR KOGELL<br><br><br><br><br>0,00 | 30,00  PCE | 3,02 | 90,60 |

# INVOICE

**VDL**

| Date of issue | | Document number |
|---|---|---|
| 28-02-2011 | Page 3 from 7 | 10053027034 |

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to  130002    VAT | Ship to |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | See below | Country of destination |
|---|---|---|
| | | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW    Ex Works  Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency    EUR | |
|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | Article / description | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 7 | PS-AG | 0.0 | 0,000 kg | 30,00 PCE | 6,22 | 186,60 |
| | ITEM | | | | | |
| | TYPE | 4722 040 01081 | TENSION SPRING DM6.2 D0.63 LO4 | | | |
| | ORIGIN | NL   Netherlands | | | | |
| | HS-CODE | 84869090 | | | | |
| | REFERENCE | 137204 | | | | |
| | SLS-ORDER | 471170/ 8 | | | | |
| | BTW | 0,00    % | 0,00 | | | |
| 8 | PS-AG | 0.0 | 0,000 kg | 16,00 PCE | 2,01 | 32,16 |
| | ITEM | | | | | |
| | TYPE | 4722 025 85301 | KOGELLAGER 6001-2Z | | | |
| | ORIGIN | NL   Netherlands | | | | |
| | HS-CODE | 84869090 | | | | |
| | REFERENCE | 137204 | | | | |
| | SLS-ORDER | 471170/ 9 | | | | |
| | BTW | 0,00    % | 0,00 | | | |
| 9 | PS-AG | 0.0 | 0,000 kg | 64,00 PCE | 1,89 | 120,96 |
| | ITEM | | | | | |
| | TYPE | 4722 025 85511 | KOGELLAGER 608-2Z | | | |
| | ORIGIN | NL   Netherlands | | | | |
| | HS-CODE | 84869090 | | | | |
| | REFERENCE | 137204 | | | | |
| | SLS-ORDER | 471170/ 10 | | | | |
| | BTW | 0,00    % | 0,00 | | | |
| 10 | PS-AG | 0.0 | 0,000 kg | 64,00 PCE | 6,69 | 428,16 |
| | ITEM | | | | | |
| | TYPE | 4722 025 85521 | KOGELLAGER 638/5-2Z | | | |
| | ORIGIN | NL   Netherlands | | | | |
| | HS-CODE | 84869090 | | | | |
| | REFERENCE | 137204 | | | | |
| | SLS-ORDER | 471170/ 11 | | | | |
| | BTW | 0,00    % | 0,00 | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to 130002    VAT | Ship to |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| Customer's reference | |
|---|---|
| See below | |
| See below | Country of destination<br>United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | Article-/Typenumber/description | | Nett (kg) | Quantity | | Price per | | Amount |
|---|---|---|---|---|---|---|---|---|
| 11 | PS-AG | 0.0 | 1,000 kg | 100,00 | PCE | 2,27 | | 227,00 |
| | ITEM | | | | | | | |
| | TYPE | 2622 001 30313 | KOGELLAGER 626-2RS | | | | | |
| | ORIGIN | NL   Netherlands | | | | | | |
| | HS-CODE | 84869090 | | | | | | |
| | REFERENCE | 137204 | | | | | | |
| | SLS-ORDER | 471170/ 12 | | | | | | |
| | BTW | 0,00   % | 0,00 | | | | | |
| 12 | PS-AG | 0.0 | 0,000 kg | 4,00 | PCE | 200,54 | | 802,16 |
| | ITEM | | | | | | | |
| | TYPE | 4722 023 12591 | SMC MGPL25-20A-XC8 | | | | | |
| | ORIGIN | NL   Netherlands | | | | | | |
| | HS-CODE | 84869090 | | | | | | |
| | REFERENCE | 137204 | | | | | | |
| | SLS-ORDER | 471170/ 13 | | | | | | |
| | BTW | 0,00   % | 0,00 | | | | | |
| 13 | PS-AG | 0.0 | 0,000 kg | 16,00 | PCE | 16,02 | | 256,32 |
| | ITEM | | | | | | | |
| | TYPE | 4722 025 85451 | CDQ2B16-10D | | | | | |
| | ORIGIN | NL   Netherlands | | | | | | |
| | HS-CODE | 84869090 | | | | | | |
| | REFERENCE | 137204 | | | | | | |
| | SLS-ORDER | 471170/ 14 | | | | | | |
| | BTW | 0,00   % | 0,00 | | | | | |
| 14 | PS-AG | 0.0 | 0,000 kg | 12,00 | PCE | 11,17 | | 134,04 |
| | ITEM | | | | | | | |
| | TYPE | 4722 025 85291 | FYCRS-12 LEVEREN: NART12VUUR | | | | | |
| | ORIGIN | NL   Netherlands | | | | | | |
| | HS-CODE | 84869090 | | | | | | |
| | REFERENCE | 137204 | | | | | | |
| | SLS-ORDER | 471170/ 15 | | | | | | |
| | BTW | 0,00   % | 0,00 | | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

Invoice to  130002          VAT

SOLYNDRA INC.
FAO.: ACCOUNTS PAYABLE DEPT.
PO BOX 61239
FREMONT, CA 94088
United States of America

Ship to

SOLYNDRA INC.

41652 BOSCELL ROAD
FREMONT, CA 94538
United States of America

Customer's reference
See below

See below | Country of destination United States of America

Mode of transport

Air transport

Terms of delivery
EXW    Ex Works   Eindhoven.

Terms of payment
Payment within 10 days after date
of invoice

| Item | Packages (marks-quantity-kind-numbers) Article- /Typenumber/description | Dimension (cm) | Gross (kg) Nett (kg) | Quantity | Price per | Currency EUR Amount |
|---|---|---|---|---|---|---|
| 15 | PS-AG 0.0 ITEM | | 0,300 kg | 50,00 PCE | 1,90 | 95,00 |
| | TYPE 2622 855 21099 | VERB.SCHALM E 1/2X4,88 P83V | | | | |
| | ORIGIN NL Netherlands | | | | | |
| | HS-CODE 84869090 | | | | | |
| | REFERENCE 137204 | | | | | |
| | SLS-ORDER 471170/ 16 | | | | | |
| | BTW 0,00 % | 0,00 | | | | |
| 16 | PS-AG 0.0 ITEM | | 0,000 kg | 8,00 PCE | 20,36 | 162,88 |
| | TYPE 4722 040 01061 | COMPRESSION SPRING | | | | |
| | ORIGIN NL Netherlands | | | | | |
| | HS-CODE 84869090 | | | | | |
| | REFERENCE 137204 | | | | | |
| | SLS-ORDER 471170/ 18 | | | | | |
| | BTW 0,00 % | 0,00 | | | | |
| 17 | PS-AG 0.0 ITEM | | 0,000 kg | 4,00 PCE | 66,22 | 264,88 |
| | 0640 30063 001 | | | | | |
| | TYPE 0640 30063 001 | FILTERELEMENT A223-04-199 | | | | |
| | ORIGIN NL Netherlands | | | | | |
| | HS-CODE 84869090 | | | | | |
| | REFERENCE 137204 | | | | | |
| | SLS-ORDER 471170/ 19 | | | | | |
| | BTW 0,00 % | 0,00 | | | | |
| 18 | PS-AG 0.0 ITEM | | 0,000 kg | 3,00 PCE | 183,64 | 550,92 |
| | TYPE 4722 027 12181 | SMC CXSL15 40 | | | | |
| | ORIGIN NL Netherlands | | | | | |
| | HS-CODE 84869090 | | | | | |
| | REFERENCE 137204 | | | | | |
| | SLS-ORDER 471170/ 22 | | | | | |
| | BTW 0,00 % | 0,00 | | | | |

# INVOICE

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA INC. | SOLYNDRA INC. |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| FREMONT, CA 94088 | FREMONT, CA 94538 |
| United States of America | United States of America |

| Customer's reference | |
|---|---|
| See below | |
| See below | Country of destination |
| | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount |
| 19 | PS-AG          0.0 | | 0,000  kg | 600,00  PCE | 0,38 | | 228,00 |
| | ITEM | | | | | | |
| | TYPE      4722 029 10331 | MISUMI PPSB M4x6 | | | | | |
| | ORIGIN       NL   Netherlands | | | | | | |
| | HS-CODE    84869090 | | | | | | |
| | REFERENCE  137204 | | | | | | |
| | SLS-ORDER  471170/ 23 | | | | | | |
| | BTW            0,00     % | 0,00 | | | | | |
| 20 | PS-AG          0.0 | | 0,000  kg | 40,00  PCE | 9,36 | | 374,40 |
| | ITEM | | | | | | |
| | TYPE      4722 029 10181 | TENSION SPRING | | | | | |
| | ORIGIN       NL   Netherlands | | | | | | |
| | HS-CODE    84869090 | | | | | | |
| | REFERENCE  137204 | | | | | | |
| | SLS-ORDER  471170/ 30 | | | | | | |
| | BTW            0,00     % | 0,00 | | | | | |

| | |
|---|---|
| SUBTOTAL | 4970,11 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 4970,11 |

acn        The shipment has been handled by the issuing  /
           undersigned consignor in accordance with the Dutch
           Aviation Act, Article 37p paragraph 1. The
           consignor is registered as "registered
           consignor'at ACN (www.acnl.nl).

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
| 804671 | NL | See below |

| VAT number | Order number |
| NL810473355B01 | SEE BELOW |

| Invoice to 130002 VAT | Ship to |
| SOLYNDRA INC. | SOLYNDRA INC. |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| FREMONT, CA 94088 | FREMONT, CA 94538 |
| United States of America | United States of America |

| | Customer's reference |
| | See below |
| | See below | Country of destination |
| | | United States of America |

**Mode of transport**

Air transport

**Terms of delivery**

EXW    Ex Works  Eindhoven.

**Terms of payment**
Payment within 10 days after date
of invoice

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | Currency  EUR |
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 4970,11 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| Date of Issue<br>10-03-2011 | Page 1 from 2 | Document number<br>10053027255 |
| Invoice from<br>804671 | Ship from<br>804671NL | Tariff heading<br>See below |
| VAT number<br>NL810473355B01 | | Order number<br>471163/ 10 |

VDL ETG Projects BV

Achtseweg Noord 5 - F&A Building AK1-b

5651 GG Eindhoven - The Netherlands

| Invoice to 130002           VAT | Ship to   130002 |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | SOLYNDRA INC.<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94538<br>United States of America |

| | Customer's reference<br>See below | |
|---|---|---|
| | Country of origin<br>See below | Country of destination<br>United States of America |

| Mode of transport<br><br>Air transport | Terms of delivery<br>EXW    Ex Works  Eindhoven.<br><br>              FREMONT |
|---|---|
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency    EUR |
|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

FORWARDER = FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel : 650.259.9181

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Colli 336292 | Other pack. type (ZZ) | 49,000 | 32,000 | 31,000 | CM | 13,000 | KG | 0,048 | MTQ |

|  | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME  (MTQ) | 0,048 | |
| TOTAL NET WEIGHT (KG) | 0,000 | |
| TOTAL GROSS WEIGHT (KG) | 13,000 | |

| Item | Type/desc | | | Nett | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000  kg | 50,00  PCE | 106,80 | 5340,00 |
| | ITEM TYPE | 4722 029 10062 | PRODUCT HOLDER BOTTOM | | | | |
| | ORIGIN | | | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137212 Huang Shiou-Shio | | | | | |
| | VAT | 0,00    % | 0,00 | | | | |

| | |
|---|---|
| SUBTOTAL | 5340,00 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 5340,00 |

acn    The shipment has been handled by the issuing  /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from 804671 | Ship from NL |
|---|---|

Tariff heading See below

| VAT number NL810473355B01 | Order number 471163/ 10 |

| Invoice to 130002   VAT | Ship to |
|---|---|
| SOLYNDRA INC. FAO.: ACCOUNTS PAYABLE DEPT. PO BOX 61239 FREMONT, CA 94088 United States of America | SOLYNDRA INC.  41652 BOSCELL ROAD FREMONT, CA 94538 United States of America |

| | Customer's reference See below | |
|---|---|---|
| | See below | Country of destination United States of America |

| Mode of transport  Air transport | Terms of delivery EXW   Ex Works   Eindhoven.       FREMONT |
|---|---|

| | Terms of payment Payment within 10 days after date of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|
| Item   Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

consignor at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | Tax amount   EUR | Tax amount   EUR |
|---|---|---|---|
| 5340,00 | 0,00   % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtsweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| Date of issue 30-03-2011 | Page 1 from 1 | Document number 10053027604 |
|---|---|---|
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number 470868/ 9 |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA INC.<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>FREMONT, CA 94088<br>United States of America | |

| | Customer's reference See below |
|---|---|
| | Country of origin See below | Country of destination |

| Mode of transport | Terms of delivery |
|---|---|

| | Terms of payment Payment within 10 days after date of invoice |
|---|---|

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency EUR |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | | Nett (kg) | Quantity | Price per | Amount |
| 1 | PS-AG          0.0<br>TYPE          00<br>CHARGE<br>REFERENCE   PO: 900077 LINE 9<br>VAT              0,00   %<br>TEXT            START UP AT SOLYNDRA LINE 2 | | | 0,00 | 0,00 | 0,00 | 2353400,00 |

|  | |
|---|---|
| SUBTOTAL | 2353400,00 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 2353400,00 |

## TAX SUMMARY

| Taxable amount | Rate | Tax amount EUR | Tax amount EUR |
|---|---|---|---|
| 2353400,00 | 0,00   % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

<table>
<tr><td>Date of issue<br>28-03-2011</td><td colspan="2">Page 1 from 2</td><td>Document number<br>10053027670</td></tr>
</table>

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

<table>
<tr><td>Invoice from<br>804671</td><td>Ship from<br>804671NL</td><td>Tariff heading<br>See below</td></tr>
<tr><td colspan="2">VAT number<br>NL810473355B01</td><td>Order number<br>471147/ 10</td></tr>
</table>

| Invoice to 130002 | VAT | Ship to 130002 |
|---|---|---|
| SOLYNDRA INC. | | SOLYNDRA INC. |
| FAO.: ACCOUNTS PAYABLE DEPT. | | |
| PO BOX 61239 | | 41652 BOSCELL ROAD |
| FREMONT, CA 94088 | | FREMONT, CA 94538 |
| United States of America | | United States of America |

| | |
|---|---|
| | Customer's reference<br>See below |
| | Country of origin<br>See below / Country of destination<br>United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency   EUR | |
|---|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | | Nett (kg) | Quantity | Price per | Amount | |

FORWARDER = FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.: 650.259.9181

| Colli 336302 | Carton (CT) | 32,000 | 21,000 | 12,000 | CM | 1,200 | KG | 0,008 | MTQ |

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME (MTQ) | 0,008 | |
| TOTAL NET WEIGHT (KG) | 0,000 | |
| TOTAL GROSS WEIGHT (KG) | 1,200 | |

| 1 | PS-AG | 0.0 | | 0,000 kg | 4,00 PCE | 130,37 | 521,48 |
|---|---|---|---|---|---|---|---|
| | ITEM | | | | | | |
| | TYPE | 4722 014 09291 | 7222-860-58171 | | | | |
| | ORIGIN | | | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 136877/Huang, Shiou-Shiou | | | | | |
| | VAT | 0,00 % | 0,00 | | | | |

| | |
|---|---|
| SUBTOTAL | 521,48 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 521,48 |

acn     The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| **Date of issue** 28-03-2011 | **Page 2 from 2** | **Document number** 10053027670 |
| **Invoice from** 804671 | **Ship from** NL | **Tariff heading** See below |
| **VAT number** NL810473355B01 | | **Order number** 471147/ 10 |

VDL ETG Projects BV
Hurksestraat 13

**Invoice to** 130002     VAT

SOLYNDRA INC.
FAO.: ACCOUNTS PAYABLE DEPT.
PO BOX 61239
FREMONT, CA 94088
United States of America

**Ship to**

SOLYNDRA INC.

41652 BOSCELL ROAD
FREMONT, CA 94538
United States of America

**Customer's reference**
See below

| See below | **Country of destination** United States of America |
|---|---|

**Mode of transport**

Air transport

**Terms of delivery**
EXW   Ex Works   Eindhoven.

**Terms of payment**
Payment within 10 days after date
of invoice

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | Currency   EUR |
|---|---|---|---|
| **Item**   Article- /Typenumber/description | | **Nett (kg)**   **Quantity**   **Price per** | **Amount** |

consignor'at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 521,48 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| Date of issue 02-05-2011 | Page 1 from 2 | Document number 10053028351 |
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| Invoice to 130002 VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | |
|---|---|
| Customer's reference See below | |
| Country of origin See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency   EUR | |
|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

FORWARDER = FEDEX

Notify :

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.: 650.259.9181

| Colli 336328 | Other pack. type (ZZ) | 46,000 | 33,000 | 16,000 | CM | 14,000 | KG | 0,024 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME  (MTQ) | 0,024 | |
| TOTAL NET WEIGHT (KG) | 0,000 | |
| TOTAL GROSS WEIGHT (KG) | 14,000 | |

| Item | | | Nett | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | PS-AG | 0.0 | 0,000  kg | 68,00 PCE | 209,80 | 14266,40 |
| | ITEM | 472201400301A13 | | | | |
| | TYPE | 472201400301A13 | ASSY PINCH WHEELS LEFT | | | |
| | ORIGIN | | 0010-32861 001 | | | |
| | HS-CODE | 84869090 | | | | |
| | REFERENCE | 138225 | | | | |
| | SLS-ORDER | 471224/ 1 | | | | |
| | BTW | 0,00      % | 0,00 | | | |
| 2 | PS-AG | 8.2881 | Semiconductor related industries | 0,00 | 0,00 | 98,00 |
| | TYPE | DIENST (SALES) | (SALES) DIENST | | | |
| | CHARGE | | | | | |
| | REFERENCE | | | | | |
| | SLS-ORDER | 471224/ 2 | | | | |
| | VAT | 0,00      % | 0,00 | | | |
| | TEXT | Transport cost | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from 804671 | Ship from NL | Tariff heading See below |
| --- | --- | --- |

| VAT number NL810473355B01 | Order number SEE BELOW |
| --- | --- |

| Invoice to   130002      VAT | Ship to |
| --- | --- |
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below | |
| --- | --- | --- |
| | See below | Country of destination<br>United States of America |

| Mode of transport<br>Air transport | Terms of delivery<br>EXW    Ex Works   Eindhoven. |
| --- | --- |

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
| --- | --- |

| Packages (marks-quantity-kind-numbers) | | Dimension (cm) | Gross (kg) | | Currency   EUR |
| --- | --- | --- | --- | --- | --- |
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| | | |
| --- | --- | --- |
| SUBTOTAL | | 14364,40 |
| TOTAL VAT AMOUNT | | 0,00 |
| **TOTAL AMOUNT** | | 14364,40 |

acn      The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered
consignor"at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | Tax amount   EUR | Tax amount   EUR |
| --- | --- | --- | --- |
| 14364,40 | 0,00   % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

| | |
|---|---|
| Date of issue 04-05-2011 | Page 1 from 9 | Document number 10053028397 |

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| VAT number NL810473355B01 | Order number SEE BELOW |

| | |
|---|---|
| Invoice to 130002     VAT | Ship to 130002 |
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

Customer's reference
See below

| Country of origin See below | Country of destination United States of America |

Mode of transport

Air transport

Terms of delivery
EXW     Ex Works  Eindhoven.

Terms of payment
Payment within 10 days after date
of invoice

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency EUR |
|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

FORWARDER= FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.: 650.259.9181

| Colli 336331 | Other pack. type (ZZ) | 53,000 | 38,000 | 51,000 | CM | 43,000 | KG | 0,102 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME (MTQ) | 0,102 | |
| TOTAL NET WEIGHT (KG) | 17,140 | |
| TOTAL GROSS WEIGHT (KG) | 43,000 | |

| Item | | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 1 | PS-AG | 0.0 | 0,000 kg | 6,00 PCE | 32,96 | 197,76 |
| | ITEM | | | | | |
| | TYPE | 4722 042 01471 | MODULE CARRIER 5 | | | |
| | ORIGIN | | 0023-31282 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE | 137867 | | | | |
| | SLS-ORDER | 471208/ 10 | | | | |
| | BTW | 0,00     % | 0,00 | | | |
| 2 | PS-AG | 0.0 | 0,000 kg | 15,00 PCE | 33,35 | 500,25 |
| | ITEM | | | | | |
| | TYPE | 4722 042 01391 | MODULE CARRIER BELT 1 | | | |
| | ORIGIN | | 0023-31292 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE | 137867 | | | | |
| | SLS-ORDER | 471208/ 20 | | | | |
| | BTW | 0,00     % | 0,00 | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

| | | |
|---|---|---|
| Date of issue 04-05-2011 | Page 2 from 9 | Document number 10053028397 |
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

VDL ETG Projects BV
Hurksestraat 13

| Invoice to 130002      VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference See below |
|---|---|
| | See below     Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works  Eindhoven. |
| | Terms of payment Payment within 10 days after date of invoice |

| Item | Packages (marks-quantity-kind-numbers)<br>Article- /Typenumber/description | Dimension (cm) | Gross (kg)<br>Nett (kg) | Quantity | Price per | Currency  EUR<br>Amount |
|---|---|---|---|---|---|---|
| 3 | PS-AG   0.0<br>ITEM<br>TYPE   4722 042 00401<br>ORIGIN<br>HS-CODE<br>REFERENCE  137867<br>SLS-ORDER  471208/ 30<br>BTW   0,00  % | | 0,000 kg<br><br>JAW STOP<br>0040-31930 001<br><br><br><br><br>0,00 | 40,00 PCE | 5,97 | 238,80 |
| 4 | PS-AG   0.0<br>ITEM<br>TYPE   4722 042 00391<br>ORIGIN<br>HS-CODE<br>REFERENCE  137867<br>SLS-ORDER  471208/ 40<br>BTW   0,00  % | | 0,000 kg<br><br>JAW STOP<br>0040-31931 001<br><br><br><br><br>0,00 | 40,00 PCE | 5,97 | 238,80 |
| 5 | PS-AG   0.0<br>ITEM<br>TYPE   4722 037 30301<br>ORIGIN<br>HS-CODE<br>REFERENCE  137867<br>SLS-ORDER  471208/ 50<br>BTW   0,00  % | | 0,000 kg<br><br>SCHOKDEMPER D20X15-M6X18<br>0500-34617 001<br><br><br><br><br>0,00 | 10,00 PCE | 2,42 | 24,20 |
| 6 | PS-AG   0.0<br>ITEM<br>TYPE   4722 042 04091<br>ORIGIN<br>HS-CODE<br>REFERENCE  137867<br>SLS-ORDER  471208/ 60<br>BTW   0,00  % | | 0,000 kg<br><br>SLIDING BEARING<br>0500-34622 001<br><br><br><br><br>0,00 | 2,00 PCE | 44,47 | 88,94 |

# INVOICE (copy)

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to  130002          VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below |
|---|---|
| | See below | Country of destination<br>United States of America |

| Mode of transport<br>Air transport | Terms of delivery<br>EXW    Ex Works   Eindhoven. |
|---|---|

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | Description | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 7 | PS-AG  0.0<br>ITEM<br>TYPE  4722 042 00612<br>ORIGIN<br>HS-CODE<br>REFERENCE  137867<br>SLS-ORDER  471208/ 70<br>BTW        0,00      % | | 0,000 kg<br><br>TANDRIEM 25AT10/970 BFX<br>0510-31440 001<br><br><br>0,00 | 2,00 PCE | 36,11 | 72,22 |
| 8 | PS-AG  0.0<br>ITEM<br>TYPE  4722 042 00772<br>ORIGIN<br>HS-CODE<br>REFERENCE  137867<br>SLS-ORDER  471208/ 80<br>BTW        0,00      % | | 0,000 kg<br><br>TANDRIEM 25AT10/720 BFX<br>0510-31445 001<br><br><br>0,00 | 4,00 PCE | 21,92 | 87,68 |
| 9 | PS-AG  0.0<br>ITEM<br>TYPE  2622 001 30008<br>ORIGIN    NL  Netherlands<br>HS-CODE<br>REFERENCE  137867<br>SLS-ORDER  471208/ 90<br>BTW        0,00      % | | 2,100 kg<br><br>624-2Z EENR KOGELL<br>0500-34646 001<br><br><br>0,00 | 700,00 PCE | 3,63 | 2541,00 |
| 10 | PS-AG  0.0<br>ITEM<br>TYPE  2622 008 01071<br>ORIGIN    NL  Netherlands<br>HS-CODE<br>REFERENCE  137867<br>SLS-ORDER  471208/100<br>BTW        0,00      % | | 0,000 kg<br><br>GLIJLAGERBUS MB0406DU<br>0500-34647 001<br><br><br>0,00 | 3000,00 PCE | 0,33 | 990,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL ETG Projects BV**
Hurksestraat 13

| | | |
|---|---|---|
| Date of issue 04-05-2011 | Page 4 from 9 | Document number 10053028397 |
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

Customer's reference
See below

| See below | Country of destination United States of America |
|---|---|

Mode of transport
Air transport

Terms of delivery
EXW   Ex Works   Eindhoven.

Terms of payment
Payment within 10 days after date
of invoice

| Item | Packages (marks-quantity-kind-numbers) Article- /Typenumber/description | Dimension (cm) | Gross (kg) Nett (kg) | Quantity | Currency   EUR Price per | Amount |
|---|---|---|---|---|---|---|
| 11 | PS-AG 0.0 | | 0,000 kg | 4000,00 PCE | 0,14 | 560,00 |
| | ITEM | | | | | |
| | TYPE    2622 890 14236 | | STEUNRING 4X8 | | | |
| | ORIGIN | | 0520-31897 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  137867 | | | | | |
| | SLS-ORDER  471208/110 | | | | | |
| | BTW        0,00    % | | 0,00 | | | |
| 12 | PS-AG 0.0 | | 3,000 kg | 3000,00 PCE | 0,02 | 75,00 |
| | ITEM | | | | | |
| | TYPE    2522 630 02002 | | BUIT BORGRING ST GEFOSF 4 | | | |
| | ORIGIN   NL  Netherlands | | 0520-31898 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  137867 | | | | | |
| | SLS-ORDER  471208/120 | | | | | |
| | BTW        0,00    % | | 0,00 | | | |
| 13 | PS-AG 0.0 | | 3,000 kg | 1500,00 PCE | 0,14 | 210,00 |
| | ITEM | | | | | |
| | TYPE    2522 670 03055 | | STELPEN 3X 32 | | | |
| | ORIGIN   NL  Netherlands | | 0520-31899 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  137867 | | | | | |
| | SLS-ORDER  471208/130 | | | | | |
| | BTW        0,00    % | | 0,00 | | | |
| 14 | PS-AG 0.0 | | 3,000 kg | 3000,00 PCE | 0,22 | 660,00 |
| | ITEM | | | | | |
| | TYPE    2622 890 14241 | | STEUNRING 8X14 | | | |
| | ORIGIN   NL  Netherlands | | 0520-31900 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  137867 | | | | | |
| | SLS-ORDER  471208/140 | | | | | |
| | BTW        0,00    % | | 0,00 | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

| | |
|---|---|
| Date of issue 04-05-2011 | Page 5 from 9 | Document number 10053028397 |

VDL ETG Projects BV
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
|---|---|---|

| VAT number NL810473355B01 | Order number SEE BELOW |
|---|---|

| | |
|---|---|
| Invoice to 130002    VAT <br> SOLYNDRA LLC <br> FAO.: ACCOUNTS PAYABLE DEPT. <br> PO BOX 61239 <br> SUNNYVALE, CA 94088 <br> United States of America | Ship to <br> SOLYNDRA LLC <br><br> 41652 BOSCELL ROAD <br> FREMONT, CA 94835 <br> United States of America |

| Customer's reference <br> See below | |
|---|---|
| See below | Country of destination <br> United States of America |

| Mode of transport <br> Air transport | Terms of delivery <br> EXW    Ex Works   Eindhoven. |
|---|---|

| | Terms of payment <br> Payment within 10 days after date <br> of invoice |
|---|---|

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount |
| 15 | PS-AG          0.0 <br> ITEM <br> TYPE      2522 670 03067 <br> ORIGIN         NL   Netherlands <br> HS-CODE <br> REFERENCE   137867 <br> SLS-ORDER   471208/150 <br> BTW                  0,00      % | | 6,000  kg <br><br> STELPEN  4X 40 <br> 0520-31902 001 <br><br><br><br> 0,00 | 1500,00 PCE | 0,19 | | 285,00 |
| 16 | PS-AG          0.0 <br> ITEM <br> TYPE      4722 033 83332 <br> ORIGIN <br> HS-CODE <br> REFERENCE   137867 <br> SLS-ORDER   471208/160 <br> BTW                  0,00      % | | 0,000  kg <br><br> TENSION SPRING <br> 0015-30379 001 <br><br><br><br> 0,00 | 40,00 PCE | 6,35 | | 254,00 |
| 17 | PS-AG          0.0 <br> ITEM <br> TYPE      4722 022 84882 <br> ORIGIN <br> HS-CODE <br> REFERENCE   137867 <br> SLS-ORDER   471208/170 <br> BTW                  0,00      % | | 0,000  kg <br><br> TENSION SPRING <br> 0015-30380 001 <br><br><br><br> 0,00 | 40,00 PCE | 7,62 | | 304,80 |
| 18 | PS-AG          0.0 <br> ITEM <br> TYPE      2622 115 15023 <br> ORIGIN         NL   Netherlands <br> HS-CODE <br> REFERENCE   137867 <br> SLS-ORDER   471208/180 <br> BTW                  0,00      % | | 0,040  kg <br><br> VEERPLAAT ST.ZN.9,7 <br> 0021-38976 001 <br><br><br><br> 0,00 | 40,00 PCE | 2,19 | | 87,60 |

# INVOICE (copy)

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| Invoice from **804671** | Ship from **NL** | Tariff heading See below |
| --- | --- | --- |

| VAT number NL810473355B01 | Order number **SEE BELOW** |
| --- | --- |

| Invoice to 130002 VAT | Ship to |
| --- | --- |
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference See below |
| --- | --- |
| | See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
| --- | --- |
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment Payment within 10 days after date of invoice |
| --- | --- |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency EUR |
| --- | --- | --- | --- | --- | --- |
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |
| 19 | PS-AG   0.0 | | 0,000 kg | 700,00 PCE | 4,26 | 2982,00 |
| | ITEM | | | | | |
| | TYPE   4722 022 84811 | | SHAFT | | | |
| | ORIGIN | | 0021-38977 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE   137867 | | | | | |
| | SLS-ORDER   471208/190 | | | | | |
| | BTW   0,00   % | | 0,00 | | | |
| 20 | PS-AG   0.0 | | 0,000 kg | 1000,00 PCE | 3,20 | 3200,00 |
| | ITEM | | | | | |
| | TYPE   2622 001 30033 | | 608-2Z EENR KOGELL | | | |
| | ORIGIN | | 0021-38978 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE   137867 | | | | | |
| | SLS-ORDER   471208/200 | | | | | |
| | BTW   0,00   % | | 0,00 | | | |
| 21 | PS-AG   0.0 | | 0,000 kg | 350,00 PCE | 6,16 | 2156,00 |
| | ITEM | | | | | |
| | TYPE   4722 031 83861 | | DISTANCE PIECE | | | |
| | ORIGIN | | 0021 38980 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE   137867 | | | | | |
| | SLS-ORDER   471208/210 | | | | | |
| | BTW   0,00   % | | 0,00 | | | |
| 22 | PS-AG   0.0 | | 0,000 kg | 700,00 PCE | 11,69 | 8183,00 |
| | ITEM | | | | | |
| | TYPE   4722 018 87811 | | CAP OUTER TUBE | | | |
| | ORIGIN | | 0023-31299 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE   137867 | | | | | |
| | SLS-ORDER   471208/220 | | | | | |
| | BTW   0,00   % | | 0,00 | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL ETG Projects BV**
Hurksestraat 13

| | |
|---|---|
| Date of issue 04-05-2011 | Page 7 from 9 | Document number 10053028397 |
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| | |
|---|---|
| Invoice to 130002     VAT<br>SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | Ship to<br>SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

Customer's reference
See below

| See below | Country of destination United States of America |
|---|---|

Mode of transport
Air transport

Terms of delivery
EXW    Ex Works   Eindhoven.

Terms of payment
Payment within 10 days after date
of invoice

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|
| Item   Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | | | | Nett (kg) | Quantity | | Price per | Amount |
|---|---|---|---|---|---|---|---|---|
| 23 | PS-AG | 0.0 | | 0,000 kg | 50,00 | PCE | 8,27 | 413,50 |
| | ITEM | 73B087 006 | | | | | | |
| | TYPE | 73B087 006 | CUP SUNCTION KUKA OUTER TUBE | | | | | |
| | ORIGIN | | 0048 30201 001 | | | | | |
| | HS-CODE | | | | | | | |
| | REFERENCE | 137867 | | | | | | |
| | SLS-ORDER | 471208/230 | | | | | | |
| | BTW | 0,00 % | 0,00 | | | | | |
| 24 | PS-AG | 0.0 | | 0,000 kg | 20,00 | PCE | 4,66 | 93,20 |
| | ITEM | | | | | | | |
| | TYPE | 4722 014 04251 | JAW | | | | | |
| | ORIGIN | | 0023-31294 001 | | | | | |
| | HS-CODE | | | | | | | |
| | REFERENCE | 137867 | | | | | | |
| | SLS-ORDER | 471208/240 | | | | | | |
| | BTW | 0,00 % | 0,00 | | | | | |
| 25 | PS-AG | 0.0 | | 0,000 kg | 7,00 | PCE | 84,36 | 590,52 |
| | ITEM | | | | | | | |
| | TYPE | 4722 014 03711 | PINCH WHEEL | | | | | |
| | ORIGIN | | 0020-31409 001 | | | | | |
| | HS-CODE | | | | | | | |
| | REFERENCE | 137867 | | | | | | |
| | SLS-ORDER | 471208/250 | | | | | | |
| | BTW | 0,00 % | 0,00 | | | | | |
| 26 | PS-AG | 0.0 | | 0,000 kg | 4,00 | PCE | 20,45 | 81,80 |
| | ITEM | | | | | | | |
| | TYPE | 4722 014 09521 | TANDRIEM 10AT5/340 GENIII | | | | | |
| | ORIGIN | | 0500-34626 001 | | | | | |
| | HS-CODE | | | | | | | |
| | REFERENCE | 137867 | | | | | | |
| | SLS-ORDER | 471208/260 | | | | | | |
| | BTW | 0,00 % | 0,00 | | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

| | | |
|---|---|---|
| Date of issue 04-05-2011 | Page 8 from 9 | Document number 10053028397 |
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

**VDL ETG Projects BV**
Hurksestraat 13

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below | |
|---|---|---|
| | See below | Country of destination<br>United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |
| 27 | PS-AG   0.0<br>ITEM<br>TYPE   4722 014 09991<br>ORIGIN<br>HS-CODE<br>REFERENCE   137867<br>SLS-ORDER   471208/270<br>BTW   0,00   % | | 0,000 kg<br><br>TANDRIEM 10AT5/720 GENIII<br>0500-34627 001<br><br><br><br>0,00 | 4,00 PCE | 28,97 | 115,88 |
| 28 | PS-AG   0.0<br>ITEM<br>TYPE   4722 014 09512<br>ORIGIN<br>HS-CODE<br>REFERENCE   137867<br>SLS-ORDER   471208/280<br>BTW   0,00   % | | 0,000 kg<br><br>TANDRIEM 10AT5/920 GENIII<br>0500-34628 001<br><br><br><br>0,00 | 4,00 PCE | 32,40 | 129,60 |
| 29 | PS-AG   0.0<br>TYPE   DIENST (SALES)<br>CHARGE<br>REFERENCE<br>SLS-ORDER   471208/320<br>VAT   0,00   %<br>TEXT   Transport costs | | <br>(SALES) DIENST<br><br><br><br>0,00 | 0,00 | 0,00 | 162,00 |

| | | |
|---|---|---|
| SUBTOTAL | | 25523,55 |
| TOTAL VAT AMOUNT | | 0,00 |
| **TOTAL AMOUNT** | | 25523,55 |

acn        The shipment has been handled by the issuing  /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to  130002                VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | See below | Country of destination |
|---|---|---|
| | | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|
| **Item**  Article- /Typenumber/description | | Nett (kg)  Quantity | Price per | Amount |

consignor is registered as "registered
consignor"at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|
| 25523,55 | 0,00   % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue 16-05-2011 | Page 1 from 4 |
| Document number 10053028612 | |

**VDL ETG Projects BV**
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
|---|---|---|
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002 VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | |
|---|---|
| | Customer's reference See below |
| | Country of origin See below / Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | DDU    Del. Duty Unpaid VAT Unpaid |

| | Terms of payment Payment within 10 days after date of invoice |
|---|---|

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency EUR |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount |

FORWARDER = FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.:650.259.9181

| Colli 336337 | Other pack. type (ZZ) | 46,000 | 31,000 | 19,000 | CM | 6,500 | KG | 0,027 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

TOTAL PACKAGES ........................ 1
TOTAL VOLUME (MTQ) ................ 0,027
TOTAL NET WEIGHT (KG) ............. 0,172
TOTAL GROSS WEIGHT (KG) ....... 6,500

| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 2,00 PCE | 141,75 | 283,50 |
|---|---|---|---|---|---|---|---|
| | ITEM | | | | | | |
| | TYPE | 4722 039 00421 | RECHTGELEIDING THK | | | | |
| | ORIGIN | | 0500-34058 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 138219 | | | | | |
| | SLS-ORDER | 471219/ 1 | | | | | |
| | BTW | 0,00 % | 0,00 | | | | |
| 2 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 10,00 PCE | 6,07 | 60,70 |
| | ITEM | | | | | | |
| | TYPE | 4722 039 00471 | 07117.060.040 | | | | |
| | ORIGIN | | 0500-34061 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 138219 | | | | | |
| | SLS-ORDER | 471219/ 2 | | | | | |
| | BTW | 0,00 % | 0,00 | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
| --- | --- | --- |

| VAT number NL810473355B01 | Order number SEE BELOW |
| --- | --- |

**Invoice to** 130002     VAT

SOLYNDRA LLC
FAO.: ACCOUNTS PAYABLE DEPT.
PO BOX 61239
SUNNYVALE, CA 94088
United States of America

**Ship to**

SOLYNDRA LLC

41652 BOSCELL ROAD
FREMONT, CA 94835
United States of America

**Customer's reference**
See below

| See below | Country of destination United States of America |
| --- | --- |

**Mode of transport**

Air transport

**Terms of delivery**
DDU    Del. Duty Unpaid VAT Unpaid

**Terms of payment**
Payment within 10 days after date
of invoice

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
| --- | --- | --- | --- | --- | --- | --- |
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | | | | | Nett (kg) | Quantity | | Price per | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3 | PS-AG | 7.2880 | Wafer fab Equipment | | 0,172 kg | 4,00 | PCE | 17,17 | 68,68 |
| | ITEM | | | | | | | | |
| | TYPE | 2622 008 03057 | | LAGERBUS BRONS RG7-15/21X30 | | | | | |
| | ORIGIN | NL Netherlands | | 0500-34063 001 | | | | | |
| | HS-CODE | | | | | | | | |
| | REFERENCE | 138219 | | | | | | | |
| | SLS-ORDER | 471219/ 3 | | | | | | | |
| | BTW | 0,00 | % | 0,00 | | | | | |
| 4 | PS-AG | 7.2880 | Wafer fab Equipment | | 0,000 kg | 4,00 | PCE | 6,31 | 25,24 |
| | ITEM | | | | | | | | |
| | TYPE | 2922 500 04003 | | HANDGRIFF 165 | | | | | |
| | ORIGIN | | | 0500-34070 001 | | | | | |
| | HS-CODE | | | | | | | | |
| | REFERENCE | 138219 | | | | | | | |
| | SLS-ORDER | 471219/ 4 | | | | | | | |
| | BTW | 0,00 | % | 0,00 | | | | | |
| 5 | PS-AG | 7.2880 | Wafer fab Equipment | | 0,000 kg | 1,00 | PCE | 964,14 | 964,14 |
| | ITEM | | | | | | | | |
| | TYPE | 4722 042 04441 | | SICK CLV622-1120 (1041795) | | | | | |
| | ORIGIN | | | 0700-33540 001 | | | | | |
| | HS-CODE | | | | | | | | |
| | REFERENCE | 138219 | | | | | | | |
| | SLS-ORDER | 471219/ 6 | | | | | | | |
| | BTW | 0,00 | % | 0,00 | | | | | |
| 6 | PS-AG | 7.2880 | Wafer fab Equipment | | 0,000 kg | 4,00 | PCE | 67,49 | 269,96 |
| | ITEM | | | | | | | | |
| | TYPE | 4722 042 02791 | | TURCK BI4U-M12-RP6X-H1141 | | | | | |
| | ORIGIN | | | 1240-30337 001 | | | | | |
| | HS-CODE | | | | | | | | |
| | REFERENCE | 138219 | | | | | | | |
| | SLS-ORDER | 471219/ 7 | | | | | | | |
| | BTW | 0,00 | % | 0,00 | | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Hurksestraat 13

| | |
|---|---|
| Date of issue 16-05-2011 | Page 3 from 4 | Document number 10053028612 |
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002    VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below | |
|---|---|---|
| | See below | Country of destination<br>United States of America |

| Mode of transport<br><br>Air transport | Terms of delivery<br>DDU    Del. Duty Unpaid VAT Unpaid |
|---|---|
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency    EUR |
|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | Article/Type/description | | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 7 | PS-AG<br>ITEM | 7.2880 | Wafer fab Equipment | 0,000 kg | 2,00 PCE | 50,45 | 100,90 |
| | TYPE | 2922 010 00253 | BELLOW 16KF 21975C | | | | |
| | ORIGIN | | 0600-30548 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 138219 | | | | | |
| | SLS-ORDER | 471219/ 8 | | | | | |
| | BTW | 0,00    % | 0,00 | | | | |
| 8 | PS-AG<br>ITEM | 7.2880 | Wafer fab Equipment | 0,000 kg | 10,00 PCE | 2,91 | 29,10 |
| | TYPE | 2922 007 98721 | CLAMP 20-25KF 21002C | | | | |
| | ORIGIN | NL   Netherlands | 0600-30533 001 | | | | |
| | HS-CODE | 84759000 | | | | | |
| | REFERENCE | 138219 | | | | | |
| | SLS-ORDER | 471219/ 9 | | | | | |
| | BTW | 0,00    % | 0,00 | | | | |
| 9 | PS-AG<br>ITEM | 7.2880 | Wafer fab Equipment | 0,000 kg | 1,00 PCE | 111,09 | 111,09 |
| | TYPE | 2922 010 00125 | RVS BALG ISO63FXB 22201C | | | | |
| | ORIGIN | | 0600-30534 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 138219 | | | | | |
| | SLS-ORDER | 471219/ 10 | | | | | |
| | BTW | 0,00    % | 0,00 | | | | |

|  |  |
|---|---|
| SUBTOTAL | 1913,31 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 1913,31 |

acn         The shipment has been handled by the issuing  /
            undersigned consignor in accordance with the Dutch
            Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| Date of issue<br>16-05-2011 | Page 4  from 4 | Document number<br>10053028612 |
|---|---|---|
| Invoice from<br>**804671** | Ship from<br>**NL** | Tariff heading<br>See below |
| VAT number<br>**NL810473355B01** | | Order number<br>**SEE BELOW** |

| Invoice to  130002                      VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below | |
|---|---|---|
| | See below | Country of destination<br>United States of America |

| Mode of transport<br>Air transport | Terms of delivery<br>DDU    Del. Duty Unpaid VAT Unpaid |
|---|---|
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| Item | Packages (marks-quantity-kind-numbers)<br>Article- /Typenumber/description | Dimension (cm) | Gross (kg)<br>Nett (kg) | Quantity | Currency    EUR<br>Price per | Amount |
|---|---|---|---|---|---|---|
| | consignor is registered as "registered<br>consignor'at ACN (www.acnl.nl). | | | | | |

**TAX SUMMARY**

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 1913,31 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| Date of issue **17-05-2011** | Page 1 from 1 | Document number **10053028615** |
| Invoice from **804671** | Ship from **804671NL** | Tariff heading See below |
| VAT number **NL810473355B01** | | Order number **471219/ 20** |

**VDL ETG Projects BV**
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice to   130002   VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | |

| | |
|---|---|
| Customer's reference See below | |
| Country of origin See below | Country of destination |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|---|
| **Item** | **Article- /Typenumber/description** | | **Nett (kg)** | **Quantity** | **Price per** | **Amount** |

| Item | Article- /Typenumber/description | | | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 1 | PS-AG   8.2881   Semiconductor related industries | | | 0,00 | 0,00 | 84,00 |
| | TYPE   00 | | | | | |
| | CHARGE | | | | | |
| | REFERENCE | | | | | |
| | VAT   0,00   %   0,00 | | | | | |
| | TEXT   PO: 138219 | | | | | |
| | REF: SHIOU-SHIOU HUANG | | | | | |
| | Transport & insurance | | | | | |

| | |
|---|---|
| SUBTOTAL | 84,00 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | **84,00** |

## TAX SUMMARY

| Taxable amount | Rate | Tax amount   EUR | Tax amount   EUR |
|---|---|---|---|
| 84,00 | 0,00   % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue 17-05-2011 | Page 1 from 5 | Document number 10053028616 |

**VDL ETG Projects BV**
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
|---|---|---|
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to  130002          VAT | Ship to   130002 |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| Customer's reference<br>See below | |
|---|---|
| Country of origin<br>See below | Country of destination<br>United States of America |

| Mode of transport<br><br>Air transport | Terms of delivery<br>EXW   Ex Works   Eindhoven. |
|---|---|
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| Item | Packages (marks-quantity-kind-numbers)<br>Article- /Typenumber/description | Dimension (cm) | | Nett (kg) | Gross (kg)<br>Quantity | Price per | | Currency    EUR<br>Amount | |
|---|---|---|---|---|---|---|---|---|---|
| | FORWARDER: FEDEX | | | | | | | | |
| | 336338        Box (BX) | 49,000 | 32,000 | 31,000 | CM      6,500 | KG      0,048 | | MTQ | |
| | TOTAL PACKAGES | | | 1 | | | | | |
| | TOTAL VOLUME (MTQ) | | | 0,048 | | | | | |
| | TOTAL NET WEIGHT (KG) | | | 1,380 | | | | | |
| | TOTAL GROSS WEIGHT (KG) | | | 6,500 | | | | | |
| 1 | PS-AG       7.2880       Wafer fab Equipment | | | 0,000  kg | 2,00  PCE | 50,45 | | 100,90 | |
| | ITEM | | | | | | | | |
| | TYPE          2922 010 00254 | | | BALG 25KF 21976C | | | | | |
| | ORIGIN        NL   Netherlands | | | 0600-30536 001 | | | | | |
| | HS-CODE | | | | | | | | |
| | REFERENCE   138220 | | | | | | | | |
| | SLS-ORDER   471218/ 1 | | | | | | | | |
| | BTW              0,00    %          0,00 | | | | | | | | |
| 2 | PS-AG       7.2880       Wafer fab Equipment | | | 0,880  kg | 2,00  PCE | 47,44 | | 94,88 | |
| | ITEM | | | | | | | | |
| | TYPE          2922 010 90246 | | | METAL HOSE 25 KF 21342C | | | | | |
| | ORIGIN        NL   Netherlands | | | 0600-30542 001 | | | | | |
| | HS-CODE | | | | | | | | |
| | REFERENCE   138220 | | | | | | | | |
| | SLS-ORDER   471218/ 2 | | | | | | | | |
| | BTW              0,00    %          0,00 | | | | | | | | |
| 3 | PS-AG       7.2880       Wafer fab Equipment | | | 0,400  kg | 20,00  PCE | 5,21 | | 104,20 | |
| | ITEM | | | | | | | | |
| | TYPE          2622 001 30334 | | | EENR KOGELL 685-HZZ | | | | | |
| | ORIGIN        NL   Netherlands | | | 0500-34079 001 | | | | | |
| | HS-CODE | | | | | | | | |
| | REFERENCE   138220 | | | | | | | | |
| | SLS-ORDER   471218/ 4 | | | | | | | | |
| | BTW              0,00    %          0,00 | | | | | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

VDL ETG Projects BV
Hurksestraat 13

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

Customer's reference
See below

| | Country of destination |
|---|---|
| See below | United States of America |

Mode of transport

Air transport

Terms of delivery
EXW   Ex Works   Eindhoven.

Terms of payment
Payment within 10 days after date
of invoice

| Item | Packages (marks-quantity-kind-numbers) Article- /Typenumber/description | Dimension (cm) | Nett (kg) Gross (kg) | Quantity | Price per | Currency   EUR Amount |
|---|---|---|---|---|---|---|
| 4 | PS-AG     7.2880     Wafer fab Equipment | | 0,000  kg | 100,00  PCE | 0,25 | 25,00 |
| | ITEM | | | | | |
| | TYPE     4722 037 10601 | | O-RING VITON 2-208 15.47X3.53 | | | |
| | ORIGIN     NL   Netherlands | | 0610-30283 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  138220 | | | | | |
| | SLS-ORDER  471218/ 5 | | | | | |
| | BTW          0,00     % | | 0,00 | | | |
| 5 | PS-AG     7.2880     Wafer fab Equipment | | 0,000  kg | 100,00  PCE | 0,73 | 73,00 |
| | ITEM | | | | | |
| | TYPE     4722 037 32321 | | O-RING VITON 51414 203 | | | |
| | ORIGIN     NL   Netherlands | | 0610-30284 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  138220 | | | | | |
| | SLS-ORDER  471218/ 6 | | | | | |
| | BTW          0,00     % | | 0,00 | | | |
| 6 | PS-AG     7.2880     Wafer fab Equipment | | 0,000  kg | 100,00  PCE | 0,37 | 37,00 |
| | ITEM | | | | | |
| | TYPE     4722 037 32331 | | O-RING EPDM 55914 123 | | | |
| | ORIGIN     NL   Netherlands | | 0610-30285 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  138220 | | | | | |
| | SLS-ORDER  471218/ 7 | | | | | |
| | BTW          0,00     % | | 0,00 | | | |
| 7 | PS-AG     7.2880     Wafer fab Equipment | | 0,000  kg | 100,00  PCE | 0,31 | 31,00 |
| | ITEM | | | | | |
| | TYPE     4722 037 32341 | | O-RING EPDM 55914 119 | | | |
| | ORIGIN     NL   Netherlands | | 0610-30286 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  138220 | | | | | |
| | SLS-ORDER  471218/ 8 | | | | | |
| | BTW          0,00     % | | 0,00 | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Hurksestraat 13

| Date of issue | Page 3 from 5 | Document number |
|---|---|---|
| 17-05-2011 | | 10053028616 |

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference |
|---|---|
| | See below |
| | See below — Country of destination: United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Item | Article- /Typenumber/description | | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | | Currency | EUR |
| 8 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 2,00 PCE | 50,37 | 100,74 |
| | ITEM | | | | | | |
| | TYPE | 4722 037 32491 | SCREEN CENTRING C105-21-085 | | | | |
| | ORIGIN | NL   Netherlands | 0610-30287 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 138220 | | | | | |
| | SLS-ORDER | 471218/ 9 | | | | | |
| | BTW | 0,00   % | 0,00 | | | | |
| 9 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 4,00 PCE | 45,87 | 183,48 |
| | ITEM | | | | | | |
| | TYPE | 4722 033 10831 | CD55B40-15 | | | | |
| | ORIGIN | NL   Netherlands | 0510-31564 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 138220 | | | | | |
| | SLS-ORDER | 471218/ 10 | | | | | |
| | BTW | 0,00   % | 0,00 | | | | |
| 10 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 1,00 PCE | 187,70 | 187,70 |
| | ITEM | | | | | | |
| | TYPE | 4722 033 11081 | CONICAL NUT | | | | |
| | ORIGIN | NL   Netherlands | 0520-31986 001 | | | | |
| | HS-CODE | | | | | | |
| | REFERENCE | 138220 | | | | | |
| | SLS-ORDER | 471218/ 12 | | | | | |
| | BTW | 0,00   % | 0,00 | | | | |
| 11 | PS-AG | 7.2880 | Wafer fab Equipment | 0,100 kg | 100,00 PCE | 0,28 | 28,00 |
| | ITEM | | | | | | |
| | TYPE | 2622 080 89164 | O-RING  18,64X3,53 BUNA | | | | |
| | ORIGIN | NL   Netherlands | 0610-30307 001 | | | | |
| | HS-CODE | 84759000 | | | | | |
| | REFERENCE | 138220 | | | | | |
| | SLS-ORDER | 471218/ 13 | | | | | |
| | BTW | 0,00   % | 0,00 | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue 17-05-2011 | Page 4 from 5 |
| Document number 10053028616 | |

**VDL ETG Projects BV**
Hurksestraat 13

| | |
|---|---|
| Invoice from 804671 | Ship from NL |
| Tariff heading See below | |
| VAT number NL810473355B01 | Order number SEE BELOW |

| | |
|---|---|
| Invoice to 130002        VAT | Ship to |
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

Customer's reference
See below

| | |
|---|---|
| See below | Country of destination United States of America |

Mode of transport
Air transport

Terms of delivery
EXW    Ex Works   Eindhoven.

Terms of payment
Payment within 10 days after date
of invoice

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency EUR |
|---|---|---|---|---|---|---|
| Item | Article-/Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |
| 12 | PS-AG  7.2880  Wafer fab Equipment | | 0,000 kg | 15,00 PCE | 15,92 | 238,80 |
| | ITEM | | | | | |
| | TYPE  4722 031 02001 | | LOOPROL KR30-PP INA | | | |
| | ORIGIN  NL  Netherlands | | 0510-31457 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  138220 | | | | | |
| | SLS-ORDER  471218/ 14 | | | | | |
| | BTW  0,00  % | | 0,00 | | | |
| 13 | PS-AG  7.2880  Wafer fab Equipment | | 0,000 kg | 20,00 PCE | 11,49 | 229,80 |
| | ITEM | | | | | |
| | TYPE  4722 031 02011 | | LOOPROL KR16-PP INA | | | |
| | ORIGIN  NL  Netherlands | | 0510-31458 001 | | | |
| | HS-CODE | | | | | |
| | REFERENCE  138220 | | | | | |
| | SLS-ORDER  471218/ 15 | | | | | |
| | BTW  0,00  % | | 0,00 | | | |
| 14 | PS-AG  8.2881  Semiconductor related industries | | 0,00 | 0,00 | | 79,00 |
| | TYPE  DIENST (SALES)  (SALES) DIENST | | | | | |
| | CHARGE | | | | | |
| | REFERENCE | | | | | |
| | SLS-ORDER  471218/ 20 | | | | | |
| | VAT  0,00  % | | 0,00 | | | |
| | TEXT  Transport & insurance | | | | | |

| | |
|---|---|
| SUBTOTAL | 1513,50 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 1513,50 |

acn    The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue | Document number |
| 17-05-2011 Page 5 from 5 | 10053028616 |

VDL ETG Projects BV
Hurksestraat 13

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | SEE BELOW |

| Invoice to 130002  VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference |
|---|---|
| | See below |

| | See below | Country of destination |
|---|---|---|
| | | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Air transport | EXW  Ex Works  Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency  EUR |
|---|---|---|---|---|
| Item  Article- /Typenumber/description | | Nett (kg)  Quantity | Price per | Amount |

consignor is registered as "registered
consignor"at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|
| 1513,50 | 0,00  % | 0,00 | | 0,00 | |

---

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

| | |
|---|---|
| Date of issue 23-05-2011 | Page 1 from 4 | Document number 10053028730 |

**VDL ETG Projects BV**
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
|---|---|---|
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002  VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below | |
|---|---|---|
| | Country of origin<br>See below | Country of destination<br>United States of America |

| Mode of transport<br><br>Road transport | Terms of delivery<br>EXW    Ex Works   Eindhoven. |
|---|---|

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency    EUR |
|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

FORWARDER = FEDEX

Notify:

Speedmark Transportation

1525 Adria Road

Burlingame CA 94010

Tel.:650.259.9181

| Colli 336339 | Other pack. type (ZZ) | 26,000 | 21,000 | 17,000 | CM | 9,500 | KG | 0,009 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME (MTQ) | 0,009 | |
| TOTAL NET WEIGHT (KG) | 0,032 | |
| TOTAL GROSS WEIGHT (KG) | 9,500 | |

| Item | | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|
| 1 | PS-AG<br>ITEM | 0.0 | 0,032 kg | 4,00 PCE | 4,87 | 19,48 |
| | TYPE | 2622 001 40336 | GROEFKOGELAGER 15X24X5 | | | |
| | ORIGIN | NL  Netherlands | 0510-31561 001 | | | |
| | HS-CODE | 84869090 | | | | |
| | REFERENCE | 138224 | | | | |
| | SLS-ORDER | 471216/ 1 | | | | |
| | BTW | 0,00   % | 0,00 | | | |
| 2 | PS-AG<br>ITEM | 0.0 | 0,000 kg | 1,00 PCE | 317,00 | 317,00 |
| | TYPE | 2922 030 01032 | PNEUM.COMPACTSLEDE MXQ16-20 | | | |
| | ORIGIN | NL  Netherlands | 0510-31563 001 | | | |
| | HS-CODE | 84869090 | | | | |
| | REFERENCE | 138224 | | | | |
| | SLS-ORDER | 471216/ 2 | | | | |
| | BTW | 0,00   % | 0,00 | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

**VDL ETG Projects BV**
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
| --- | --- | --- |

| VAT number NL810473355B01 | Order number SEE BELOW |
| --- | --- |

| Invoice to   130002          VAT | Ship to |
| --- | --- |
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below |
| --- | --- |
| | See below | Country of destination<br>United States of America |

| Mode of transport<br><br>Road transport | Terms of delivery<br>EXW    Ex Works   Eindhoven. |
| --- | --- |

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
| --- | --- |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency    EUR |
| --- | --- | --- | --- | --- | --- |
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | Article / Type / description | Nett (kg) | Quantity | Price per | Amount |
| --- | --- | --- | --- | --- | --- |
| 3 | PS-AG   0.0<br>ITEM<br>TYPE    4722 031 01983   CAM DISC<br>ORIGIN    NL   Netherlands   0021-38989 001<br>HS-CODE   84869090<br>REFERENCE   138224<br>SLS-ORDER   471216/ 3<br>BTW        0,00   %        0,00 | 0,000 kg | 1,00 PCE | 454,78 | 454,78 |
| 4 | PS-AG   0.0<br>ITEM<br>TYPE    4722 033 11031   CUP PICKER<br>ORIGIN    NL   Netherlands   0500-34756 001<br>HS-CODE   84869090<br>REFERENCE   138224<br>SLS-ORDER   471216/ 4<br>BTW        0,00   %        0,00 | 0,000 kg | 1,00 PCE | 242,55 | 242,55 |
| 5 | PS-AG   0.0<br>ITEM<br>TYPE    4722 031 01911   LOWER JAW<br>ORIGIN    NL   Netherlands   0021-38988 001<br>HS-CODE   84869090<br>REFERENCE   138224<br>SLS-ORDER   471216/ 6<br>BTW        0,00   %        0,00 | 0,000 kg | 82,00 PCE | 30,32 | 2486,24 |
| 6 | PS-AG   0.0<br>ITEM<br>TYPE    4722 033 11141   D12020 COMPRESSION SPRING<br>ORIGIN    NL   Netherlands   0500-34757 001<br>HS-CODE   84869090<br>REFERENCE   138224<br>SLS-ORDER   471216/ 7<br>BTW        0,00   %        0,00 | 0,000 kg | 4,00 PCE | 12,13 | 48,52 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

| | | |
|---|---|---|
| Date of issue 23-05-2011 | Page 3 from 4 | Document number 10053028730 |

VDL ETG Projects BV
Hurksestraat 13

| | | |
|---|---|---|
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to  130002          VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | |
|---|---|
| | Customer's reference See below |
| | See below |
| | Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW   Ex Works  Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Item | Packages (marks-quantity-kind-numbers) Article- /Typenumber/description | Dimension (cm) | Nett (kg) | Gross (kg) Quantity | Price per | Currency    EUR Amount |
|---|---|---|---|---|---|---|
| 7 | PS-AG          0.0 ITEM | | 0,000 kg | 4,00 PCE | 12,13 | 48,52 |
| | TYPE       4722 033 11151 | | D11330 COMPRESSION SPRING | | | |
| | ORIGIN          NL  Netherlands | | 0500-34758 001 | | | |
| | HS-CODE       84869090 | | | | | |
| | REFERENCE   138224 | | | | | |
| | SLS-ORDER   471216/ 8 | | | | | |
| | BTW              0,00    % | 0,00 | | | | |
| 8 | PS-AG          0.0 ITEM | | 0,000 kg | 1,00 PCE | 180,70 | 180,70 |
| | TYPE       4722 033 11162 | | RELEASE CAP | | | |
| | ORIGIN          NL  Netherlands | | 0500-34759 001 | | | |
| | HS-CODE       84869090 | | | | | |
| | REFERENCE   138224 | | | | | |
| | SLS-ORDER   471216/ 9 | | | | | |
| | BTW              0,00    % | 0,00 | | | | |
| 9 | PS-AG          0.0 ITEM | | 0,000 kg | 10,00 PCE | 3,64 | 36,40 |
| | TYPE       4722 033 12611 | | ZIMMER MAH10X1 | | | |
| | ORIGIN          NL  Netherlands | | 0500-34761 001 | | | |
| | HS-CODE       84869090 | | | | | |
| | REFERENCE   138224 | | | | | |
| | SLS-ORDER   471216/ 10 | | | | | |
| | BTW              0,00    % | 0,00 | | | | |
| 10 | PS-AG          0.0 ITEM | | 0,000 kg | 2,00 PCE | 67,92 | 135,84 |
| | TYPE       4722 033 12621 | | ZIMMER M10X1W | | | |
| | ORIGIN          NL  Netherlands | | 0500-34762 001 | | | |
| | HS-CODE       84869090 | | | | | |
| | REFERENCE   138224 | | | | | |
| | SLS-ORDER   471216/ 11 | | | | | |
| | BTW              0,00    % | 0,00 | | | | |

# INVOICE (copy)

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| | |
|---|---|
| Date of Issue 23-05-2011 | Page 4 from 4 | Document number 10053028730 |
| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

Customer's reference
See below

| See below | Country of destination<br>United States of America |
|---|---|

Mode of transport
Road transport

Terms of delivery
EXW   Ex Works   Eindhoven.

Terms of payment
Payment within 10 days after date
of invoice

| Packages (marks-quantity-kind-numbers) | | Dimension (cm) | | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | | Nett (kg) | Quantity | Price per | Amount |
| 11 | PS-AG        0.0<br>ITEM | | | 0,000  kg | 1,00 PCE | 115,22 | 115,22 |
| | TYPE      4722 033 12811 | | | BUSH ROTARY | | | |
| | ORIGIN        NL   Netherlands | | | 0500-34766 001 | | | |
| | HS-CODE   84869090 | | | | | | |
| | REFERENCE   138224 | | | | | | |
| | SLS-ORDER   471216/ 12 | | | | | | |
| | BTW       0,00    % | | 0,00 | | | | |
| 12 | PS-AG        0.0 | | | | 0,00 | 0,00 | 64,45 |
| | TYPE      DIENST (SALES) | | | (SALES) DIENST | | | |
| | CHARGE    Purchase order: 138224/Huang, Shiou-Shiou | | | | | | |
| | REFERENCE | | | | | | |
| | SLS-ORDER   471216/ 20 | | | | | | |
| | VAT        0,00    % | | 0,00 | | | | |

| | |
|---|---|
| SUBTOTAL | 4149,70 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | **4149,70** |

acn    The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered
consignor"at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 4149,70 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL**

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| | | |
|---|---|---|
| Date of issue 27-05-2011 | Page 1 from 2 | Document number 10053028820 |
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number 471208/290 |

| Invoice to 130002　　　VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| Customer's reference |
|---|
| See below |

| Country of origin | Country of destination |
|---|---|
| See below | United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW    Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency | EUR |
|---|---|---|---|---|---|---|
| Item   Article-/Typenumber/description | | Nett (kg) | Quantity | Price per | Amount | |

SOLYNDRA LLC

FREMONT, CA 94835

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.: 650.259.9181

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| pack.slip 531754 | Other pack. type (ZZ) | 0,000 | 0,000 | 0,000 | CM | 1,000 | KG | 0,000 | MTQ |

TOTAL PACKAGES                           1
TOTAL VOLUME  (MTQ)                0,000
TOTAL NET WEIGHT (KG)            0,000
TOTAL GROSS WEIGHT (KG)     1,000

| Item | | | | | Nett | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | PS-AG | 7.2880 | Wafer fab Equipment | | 0,000 kg | 10,00 PCE | 38,88 | 388,80 |
| | ITEM | MB1520 11 | | | | | | |
| | TYPE | MB1520 11 | NOZZLES COMCO 0.30"DIA | | | | | |
| | ORIGIN | | 0500-34645 001 | | | | | |
| | HS-CODE | 84869090 | | | | | | |
| | REFERENCE | 137867 Shiou-Shiou Huan | | | | | | |
| | VAT | 0,00    % | 0,00 | | | | | |

SUBTOTAL                                                                 388,80

TOTAL VAT AMOUNT                                               0,00

**TOTAL AMOUNT**                                                   388,80

acn          The shipment has been handled by the issuing  /
             undersigned consignor in accordance with the Dutch
             Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE (copy)

**VDL ETG Projects BV**
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
|---|---|---|

| VAT number NL810473355B01 | Order number 471208/290 |
|---|---|

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below |
|---|---|
| | See below | Country of destination<br>United States of America |

| Mode of transport<br>Road transport | Terms of delivery<br>EXW   Ex Works   Eindhoven. |
|---|---|

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

consignor is registered as "registered
consignor"at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 388,80 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| Date of issue 01-06-2011 | Page 1 from 2 | Document number 10053028911 |
|---|---|---|
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002 VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

**Customer's reference**
See below

| Country of origin See below | Country of destination United States of America |
|---|---|

**Mode of transport**
Road transport

**Terms of delivery**
EXW  Ex Works  Eindhoven.

**Terms of payment**
Payment within 10 days after date of invoice

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency EUR | |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount | |

FORWARDER = FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel:650.259.9181

| Colli 336345 | Other pack. type (ZZ) | 31,000 | 27,000 | 10,000 | CM | 1,000 | KG | 0,008 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME  (MTQ) | 0,008 | |
| TOTAL NET WEIGHT (KG) | 0,000 | |
| TOTAL GROSS WEIGHT (KG) | 1,000 | |

| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 13,00 PCE | 84,36 | 1096,68 |
|---|---|---|---|---|---|---|---|
| | ITEM | | | | | | |
| | TYPE | 4722 014 03711 | PINCH WHEEL | | | | |
| | ORIGIN | NL  Netherlands | 0020-31409 001 | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137867 | Huang, Shiou-Shiou | | | | |
| | SLS-ORDER | 471208/250 | | | | | |
| | BTW | 0,00  % | 0,00 | | | | |

| 2 | PS-AG | 8.2881 | Semiconductor related industries | 0,00 | 0,00 | 38,43 |
|---|---|---|---|---|---|---|
| | TYPE | DIENST (SALES) | (SALES) DIENST | | | |
| | CHARGE | | | | | |
| | REFERENCE | | | | | |
| | SLS-ORDER | 471208/330 | | | | |
| | VAT | 0,00  % | 0,00 | | | |
| | TEXT | Transport & Insurance | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from | Ship from | Tariff heading |
| --- | --- | --- |
| 804671 | NL | See below |

| VAT number | Order number |
| --- | --- |
| NL810473355B01 | SEE BELOW |

| Invoice to 130002        VAT | Ship to |
| --- | --- |
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

**Customer's reference**
See below

| See below | Country of destination |
| --- | --- |
| | United States of America |

**Mode of transport**

Road transport

**Terms of delivery**
EXW    Ex Works   Eindhoven.

**Terms of payment**
Payment within 10 days after date
of invoice

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency    EUR |
| --- | --- | --- | --- | --- |
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| | |
| --- | --- |
| SUBTOTAL | 1135,11 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 1135,11 |

acn          The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered
consignor'at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | Tax amount   EUR | Tax amount   EUR |
| --- | --- | --- | --- |
| 1135,11 | 0,00   % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue **01-06-2011** | Page 1 from 2 |
| Document number **10053028914** | |

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| | |
|---|---|
| Invoice from **804671** | Invoice from **804671NL** |
| VAT number **NL810473355B01** | Tariff heading **See below** |
| | Order number **SEE BELOW** |

| Invoice to   130002                VAT | Ship to   130002 |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | |
|---|---|
| | Customer's reference **See below** |

| Country of origin **See below** | Country of destination **United States of America** |
|---|---|

| Mode of transport **Air transport** | Terms of delivery **EXW   Ex Works   Eindhoven.** |
|---|---|
| | Terms of payment **Payment within 10 days after date of invoice** |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|
| Item  Article- /Typenumber/description | | Nett (kg) | Quantity | Price per   Amount |

FORWARDER - FEDEX

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.:650.259.9181

| Colli 336346 | Box (BX) | 32,000 | 32,000 | 18,000 | CM | 4,000 | KG | 0,018 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME  (MTQ) | 0,018 | |
| TOTAL NET WEIGHT (KG) | 0,000 | |
| TOTAL GROSS WEIGHT (KG) | 4,000 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 6,00 PCE | 47,57 | 285,42 |
| | ITEM | 99B933 015 | | | | | |
| | TYPE | 99B933 015 | PIN PICK-UP TRAY ZONE 15 | | | | |
| | ORIGIN | | 0021-38753 001 | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137867 | Huang, Shiou-Shiou | | | | |
| | SLS-ORDER | 471208/300 | | | | | |
| | BTW | 0,00 | % | 0,00 | | | |
| 2 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 350,00 PCE | 10,48 | 3668,00 |
| | ITEM | 99B933 005 | | | | | |
| | TYPE | 99B933 005 | FINGER TUBE GRIPPER ZONE 15 | | | | |
| | ORIGIN | | 0023-31296 001 | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137867 | Huang, Shiou=Shiou | | | | |
| | SLS-ORDER | 471208/310 | | | | | |
| | BTW | 0,00 | % | 0,00 | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| Date of Issue 01-06-2011 | Page 2 from 2 | Document number 10053028914 |

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from 804671 | Ship from NL | Tariff heading See below |
|---|---|---|
| VAT number NL810473355B01 | | Order number SEE BELOW |

| Invoice to 130002     VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below | |
|---|---|---|
| | See below | Country of destination<br>United States of America |

| Mode of transport<br>Air transport | Terms of delivery<br>EXW   Ex Works   Eindhoven. |
|---|---|
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | Currency EUR |
|---|---|---|---|
| Item   Article- /Typenumber/description | Nett (kg) | Quantity | Price per | Amount |

| | | |
|---|---|---|
| SUBTOTAL | | 3953,42 |
| TOTAL VAT AMOUNT | | 0,00 |
| **TOTAL AMOUNT** | | 3953,42 |

acn     The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered
consignor"at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | Tax amount   EUR | Tax amount   EUR |
|---|---|---|---|
| 3953,42 | 0,00 % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| Date of issue 08-06-2011 | Page 1 from 2 | Document number 10053028988 |
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number 471218/ 3 |

**VDL ETG Projects BV**
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice to  130002          VAT | Ship to  130002 |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | |
|---|---|
| | Customer's reference See below |
| Country of origin See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW   Ex Works  Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency   EUR | |
|---|---|---|---|---|---|---|
| Item   Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount | |

SOLYNDRA LLC

FREMONT, CA 94835

Notify:

Speedmark Transportation

1525 Adrian Road

Burlingame CA 94010

Tel.: 650.259.9181

| Colli 336347 | Package (PK) | 40,000 | 20,000 | 9,000 | CM | 2,000 | KG | 0,007 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

| | |
|---|---|
| TOTAL PACKAGES | 1 |
| TOTAL VOLUME  (MTQ) | 0,007 |
| TOTAL NET WEIGHT (KG) | 0,000 |
| TOTAL GROSS WEIGHT (KG) | 2,000 |

| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 2,00 PCE | 258,35 | 516,70 |
|---|---|---|---|---|---|---|---|
| | ITEM | | | | | | |
| | TYPE | 4722 040 01052 | | RECHTGELEIDING THK | | | |
| | ORIGIN | | | 0500-34077 002 | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 138220 | Huang Shiou-Shiou | | | | |
| | VAT | 0,00 | % | 0,00 | | | |

| | |
|---|---|
| SUBTOTAL | 516,70 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 516,70 |

acn           The shipment has been handled by the issuing  /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number 471218/ 3 |

| Invoice to 130002          VAT | Ship to |
|---|---|
| SOLYNDRA LLC | SOLYNDRA LLC |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | 41652 BOSCELL ROAD |
| SUNNYVALE, CA 94088 | FREMONT, CA 94835 |
| United States of America | United States of America |

| | Customer's reference See below |
|---|---|
| | See below |

| | Country of destination United States of America |
|---|---|

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

consignor is registered as "registered
consignor'at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|
| 516,70 | 0,00   % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| | |
|---|---|
| Date of issue 08-06-2011 | Page 1 from 2 | Document number 10053028989 |

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
|---|---|---|
| VAT number NL810473355B01 | | Order number 471219/ 5 |

| Invoice to 130002      VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

**Customer's reference**
See below

| Country of origin<br>See below | Country of destination<br>United States of America |
|---|---|

**Mode of transport**
Road transport

**Terms of delivery**
EXW    Ex Works   Eindhoven.

**Terms of payment**
Payment within 10 days after date
of invoice

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency EUR | |
|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

SOLYNDRA LLC

FREMONT, CA 94835

Notify:

Speddmark Transportation

1525 Adria Road

Burlingame CA 94010

Tel.:650.259.9181

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| See 336347 | Package (PK) | 40,000 | 20,000 | 9,000 | CM | 2,000 | KG | 0,007 | MTQ |

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME (MTQ) | 0,007 | |
| TOTAL NET WEIGHT (KG) | 0,000 | |
| TOTAL GROSS WEIGHT (KG) | 2,000 | |

| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,000 kg | 1,00 PCE | 186,16 | 186,16 |
|---|---|---|---|---|---|---|---|
| | ITEM | | | | | | |
| | TYPE | 4722 040 00792 | RECHTGELEIDING THK | | | | |
| | ORIGIN | | 0500-34072 002 | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 138219 | Huang Shiou-Shiou | | | | |
| | VAT | 0,00 % | 0,00 | | | | |

| | |
|---|---|
| SUBTOTAL | 186,16 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 186,16 |

acn        The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Hurksestraat 13

**VDL**

| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number 471219/ 5 |

| Invoice to 130002     VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below | |
|---|---|---|
| | See below | Country of destination<br>United States of America |

| Mode of transport<br><br>Road transport | Terms of delivery<br>EXW   Ex Works   Eindhoven. |
|---|---|

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| | | | | Currency   EUR |
|---|---|---|---|---|
| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | |
| Item   Article- /Typenumber/description | | Nett (kg)    Quantity | Price per | Amount |

consignor is registered as "registered
consignor"at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 186,16 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| Date of issue | Page 1 from 1 | Document number |
|---|---|---|
| 10-06-2011 | | 10053029016 |

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice from | Ship from | Tariff heading |
|---|---|---|
| 804671 | 804671NL | See below |

| VAT number | Order number |
|---|---|
| NL810473355B01 | 471219/ 30 |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC | |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | |
| SUNNYVALE, CA 94088 | |
| United States of America | |

| | Customer's reference |
|---|---|
| | See below |

| | Country of origin | Country of destination |
|---|---|---|
| | See below | |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment |
|---|---|
| | Payment within 10 days after date of invoice |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | | | | | | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | PS-AG | 8.2881 | Semiconductor related industries | | | 0,00 | 0,00 | 34,22 |
| | TYPE | 00 | | | | | | |
| | CHARGE | | | | | | | |
| | REFERENCE | | | | | | | |
| | VAT | 0,00 | % | 0,00 | | | | |
| | TEXT | PO: 138219 | | | | | | |
| | | REF: SHIOU-SHIOU HUANG | | | | | | |
| | | Transport & insurance | | | | | | |

|  |  |
|---|---|
| SUBTOTAL | 34,22 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 34,22 |

acn    The shipment has been handled by the issuing /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered
consignor'at ACN (www.acnl.nl).

## TAX SUMMARY

| Taxable amount | Rate | Tax amount   EUR | Tax amount   EUR |
|---|---|---|---|
| 34,22 | 0,00   % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | | |
|---|---|---|
| Date of issue 17-06-2011 | Page 1 from 2 | Document number 10053029136 |
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
| VAT number NL810473355B01 | | Order number 471206/ 10 |

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| Invoice to 130002         VAT | Ship to 130002 |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |
| | Customer's reference<br>See below |
| | Country of origin<br>See below | Country of destination<br>United States of America |
| Mode of transport<br><br>Road transport | Terms of delivery<br>EXW   Ex Works  Eindhoven. |
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | Gross (kg) | | Currency   EUR |
|---|---|---|---|---|
| Item   Article- /Typenumber/description | Nett (kg) | Quantity | Price per | Amount |

FORWARDER: UPS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 336351 | Package (PK) | 30,000 | 25,000 | 1,000 | CM | 1,000 | KG | 0,000 | MTQ |

| | | |
|---|---|---|
| TOTAL PACKAGES | 1 | |
| TOTAL VOLUME  (MTQ) | 0,000 | |
| TOTAL NET WEIGHT (KG) | 0,900 | |
| TOTAL GROSS WEIGHT (KG) | 1,000 | |

| Item | | | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|
| 1 | PS-AG | 7.2880 | Wafer fab Equipment | 0,900  kg | 10,00 PCE | 1,29 | 12,90 |
| | ITEM | 0048 30129 001 | | | | | |
| | TYPE | 0048 30129 001 | STOP BUMPER 0048-30129 | | | | |
| | ORIGIN | NL   Netherlands | 0048-30129 002 | | | | |
| | HS-CODE | 84869090 | | | | | |
| | REFERENCE | 137866 | | | | | |
| | VAT | 0,00    % | 0,00 | | | | |

| | |
|---|---|
| SUBTOTAL | 12,90 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 12,90 |

acn      The shipment has been handled by the issuing  /
undersigned consignor in accordance with the Dutch
Aviation Act, Article 37p paragraph 1. The
consignor is registered as "registered
consignor"at ACN (www.acnl.nl).

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| | |
|---|---|
| Date of issue<br>17-06-2011 | Page 2 from 2 |

| Document number |
|---|
| 10053029136 |

| Invoice from<br>804671 | Ship from<br>NL | Tariff heading<br>See below |
|---|---|---|

| VAT number<br>NL810473355B01 | Order number<br>471206/ 10 |
|---|---|

| Invoice to  130002                    VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference<br>See below |
|---|---|

| | See below | Country of destination<br>United States of America |
|---|---|---|

| Mode of transport<br><br>Road transport | Terms of delivery<br>EXW    Ex Works   Eindhoven. |
|---|---|

| | Terms of payment<br>Payment within 10 days after date<br>of invoice |
|---|---|

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency    EUR |
|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

## TAX SUMMARY

| Taxable amount | Rate | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|
| 12,90 | 0,00   % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue 09-08-2011 | Page 1 from 3 |
| Document number 10053029748 |

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
|---|---|---|

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b
5651 GG Eindhoven - The Netherlands

| VAT number NL810473355B01 | Order number SEE BELOW |
|---|---|

| Invoice to  130002                VAT | Ship to  130002 |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | |
|---|---|
| | Customer's reference<br>See below |
| | Country of origin<br>See below |
| | Country of destination<br>United States of America |

| Mode of transport<br><br>Road transport | Terms of delivery<br>EXW   Ex Works   Eindhoven. |
|---|---|
| | Terms of payment<br>Payment within 30 days after the<br>date of the invoice |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency   EUR |
|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

FORWARDER: FEDEX

NOTIFY:

SPEEDMARK TRANSPORATION

1525 ADRIAN ROAD

BURLINGAME CA 94010

TEL: 650.259.9181

| 336366 | Other pack. type (ZZ) | 27,000 | 18,000 | 22,000 | CM | 6,500 | KG | 0,010 | MTQ |
|---|---|---|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| TOTAL PACKAGES | 1 | | |
| TOTAL VOLUME (MTQ) | 0,010 | | |
| TOTAL NET WEIGHT (KG) | 6,000 | | |
| TOTAL GROSS WEIGHT (KG) | 6,500 | | |

| Item | | | | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | PS-AG<br>ITEM | 7.2880 | Wafer fab Equipment | | 2,000 kg | 800,00 PCE | 2,89 | 2312,00 |
| | TYPE | 4722 031 83811 | | BEARING SHAFT | | | | |
| | ORIGIN | NL   Netherlands | | 0021-38979 001 | | | | |
| | HS-CODE | | | | | | | |
| | REFERENCE | 140658 | | | | | | |
| | SLS-ORDER | 471293/ 1 | | | | | | |
| | BTW | 0,00   % | | 0,00 | | | | |
| 2 | PS-AG<br>ITEM | 7.2880 | Wafer fab Equipment | | 2,000 kg | 10,00 PCE | 18,68 | 186,80 |
| | TYPE | 4722 020 81051 | | HOLDER, (MT) | | | | |
| | ORIGIN | NL   Netherlands | | 0021-39271 001 | | | | |
| | HS-CODE | | | | | | | |
| | REFERENCE | 140658 | | | | | | |
| | SLS-ORDER | 471293/ 2 | | | | | | |
| | BTW | 0,00   % | | 0,00 | | | | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from 804671 | Ship from NL | Tariff heading See below |
|---|---|---|

| VAT number NL810473355B01 | Order number SEE BELOW |
|---|---|

| Invoice to 130002       VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference See below |
|---|---|
| | See below | Country of destination United States of America |

| Mode of transport | Terms of delivery |
|---|---|
| Road transport | EXW   Ex Works   Eindhoven. |

| | Terms of payment Payment within 30 days after the date of the invoice |
|---|---|

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency EUR |
|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | Article- /Typenumber/description | | | | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|---|---|---|
| 3 | PS-AG | 7.2880 | Wafer fab Equipment | | 2,000 kg | 20,00 PCE | 4,51 | 90,20 |
| | ITEM | | | | | | | |
| | TYPE | 4722 037 30451 | | SCHOKDEMPER D40X20-M10X25 | | | | |
| | ORIGIN | NL Netherlands | | 0500-34618 001 | | | | |
| | HS-CODE | | | | | | | |
| | REFERENCE | 140658 | | | | | | |
| | SLS-ORDER | 471293/ 3 | | | | | | |
| | BTW | 0,00 % | | 0,00 | | | | |
| 4 | PS-AG | 8.2881 | Semiconductor related industries | | 0,00 | 0,00 | | 66,22 |
| | TYPE | DIENST (SALES) | | (SALES) DIENST | | | | |
| | CHARGE | | | | | | | |
| | REFERENCE | | | | | | | |
| | SLS-ORDER | 471293/ 10 | | | | | | |
| | VAT | 0,00 % | | 0,00 | | | | |
| | TEXT | Transport & Insurance. | | | | | | |

| | |
|---|---|
| SUBTOTAL | 2655,22 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | **2655,22** |

acn      The shipment has been handled by the issuing / undersigned consignor in accordance with the Dutch Aviation Act, Article 37p paragraph 1. The consignor is registered as "registered consignor'at ACN (www.acnl.nl).

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

VDL ETG Projects BV
Achtseweg Noord 5 - F&A Building AK1-b

| Invoice from **804671** | Ship from **NL** | Tariff heading See below |
| --- | --- | --- |
| VAT number **NL810473355B01** | | Order number **SEE BELOW** |

| Invoice to 130002     VAT | Ship to |
| --- | --- |
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | SOLYNDRA LLC<br><br>41652 BOSCELL ROAD<br>FREMONT, CA 94835<br>United States of America |

| | Customer's reference See below | |
| --- | --- | --- |
| | See below | Country of destination United States of America |

| Mode of transport<br>Road transport | Terms of delivery<br>EXW    Ex Works   Eindhoven. |
| --- | --- |

| | Terms of payment<br>Payment within 30 days after the<br>date of the invoice |
| --- | --- |

| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | Currency   EUR |
| --- | --- | --- | --- | --- | --- |
| Item   Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
| --- | --- | --- | --- | --- | --- | --- |
| 2655,22 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| | | | |
|---|---|---|---|
| Date of issue 01-09-2011 | Page 1 from 2 | Document number 10053030051 | |
| Invoice from 804671 | Ship from 804671NL | Tariff heading See below | |
| VAT number NL810473355B01 | | Order number SEE BELOW | |

| Invoice to 130002 VAT | Ship to |
|---|---|
| SOLYNDRA LLC FAO.: ACCOUNTS PAYABLE DEPT. PO BOX 61239 SUNNYVALE, CA 94088 United States of America | |

| | Customer's reference See below |
|---|---|
| | Country of origin See below |
| | Country of destination |

Mode of transport:

Terms of delivery

**Terms of payment**
Payment within 10 days after date of invoice

| Item | Article- /Typenumber/description | Packages (marks-quantity-kind-numbers) | Dimension (cm) Nett (kg) | Gross (kg) Quantity | Price per | Currency EUR Amount |
|---|---|---|---|---|---|---|
| 1 | PS-AG 0.0 TYPE INSTALLM._NORMAL CHARGE REFERENCE 900077 SLS-ORDER 470868/ 8 VAT 0,00 % 0,00 | | SAT @ Solyndra line1 | 0,00 | 0,00 | 2353400,00 |
| 2 | PS-AG 0.0 TYPE INSTALLM._NORMAL CHARGE REFERENCE 900077 SLS-ORDER 470868/ 10 VAT 0,00 % 0,00 | | SAT @ Solyndra lin 2 | 0,00 | 0,00 | 2353400,00 |
| 3 | PS-AG 0.0 TYPE INSTALLM._NORMAL CHARGE REFERENCE 900077 SLS-ORDER 470868/ 11 VAT 0,00 % 0,00 | | Shipping line 1 | 0,00 | 0,00 | 916149,87 |
| 4 | PS-AG 0.0 TYPE INSTALLM._NORMAL CHARGE REFERENCE 900077 SLS-ORDER 470868/ 12 VAT 0,00 % 0,00 | | Shipping line 2 | 0,00 | 0,00 | 263911,84 |

| | |
|---|---|
| SUBTOTAL | 5886861,71 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 5886861,71 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL ETG Projects BV**
Hurksestraat 13

| Invoice from 804671 | Ship from NL | Tariff heading See below |
| VAT number NLB10473355B01 | | Order number SEE BELOW |

| Invoice to: 130002     VAT | Ship to |
| SOLYNDRA LLC | |
| FAO.: ACCOUNTS PAYABLE DEPT. | |
| PO BOX 61239 | |
| SUNNYVALE, CA 94088 | |
| United States of America | |

| | Customer's reference See below | |
| | See below | Country of destination |

| Mode of transport | Terms of delivery |

| | Terms of payment Payment within 10 days after date of invoice |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency EUR |
| Item | Article- /Typenumber/description | | | Nett (kg) | Quantity | Price per | Amount |

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 5886861,71 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 6536.

# INVOICE

**VDL**

| Date of issue<br>01-09-2011 | Page 1  from 1 | Document number<br>10053030052 |
|---|---|---|

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice from<br>804671 | Ship from<br>804671NL | Tariff heading<br>See below |
|---|---|---|

| VAT number<br>NL810473355B01 | | Order number<br>470866/ 10 |
|---|---|---|

| Invoice to  130002          VAT | Ship to |
|---|---|

SOLYNDRA LLC
FAO.: ACCOUNTS PAYABLE DEPT.
PO BOX 61239
SUNNYVALE, CA 94088
United States of America

| | Customer's reference<br>See below |
|---|---|
| | Country of origin<br>See below |
| | Country of destination |
| Mode of transport | Terms of delivery |
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| | Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | | Currency    EUR |
|---|---|---|---|---|---|---|---|
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | | Amount |
| 1 | PS-AG          0.0<br>TYPE          00<br>CHARGE<br>REFERENCE<br>VAT          0,00    %<br>TEXT          PO: 124894<br><br>          REF: BRANDON BUTLER<br><br>          Prepayment VDL/PMB-UVA Tool | | 0,00 | 0,00 | 0,00 | | 50000,00 |

SUBTOTAL 50000,00

TOTAL VAT AMOUNT 0,00

## TOTAL AMOUNT 50000,00

## TAX SUMMARY

| Taxable amount | Rate | | Tax amount | EUR | Tax amount | EUR |
|---|---|---|---|---|---|---|
| 50000,00 | 0,00 | % | 0,00 | | 0,00 | |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number". Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue<br>01-09-2011 | Page 1 from 1 |
| Document number<br>11053090368 | |

| | | |
|---|---|---|
| Invoice from<br>804671 | Ship from<br>804671NL | Tariff heading<br>See below |
| VAT number<br>NL810473355B01 | Order number<br>SEE BELOW | |

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice to 130002      VAT | Ship to |
|---|---|
| SOLYNDRA LLC<br>FAO.: ACCOUNTS PAYABLE DEPT.<br>PO BOX 61239<br>SUNNYVALE, CA 94088<br>United States of America | |

| | Customer's reference<br>See below |
|---|---|
| | Country of origin<br>See below |

Country of destination

| Mode of transport | Terms of delivery |
|---|---|
| | |
| | Terms of payment<br>Payment within 10 days after date<br>of invoice |

| | | | | Currency   EUR |
|---|---|---|---|---|
| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | |
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | Article- /Typenumber/description | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|
| 1 | PS-AG    0.0<br>TYPE    00<br>CHARGE<br>REFERENCE   ECR'S APPROVED BY SOLYNDRA<br>VAT     0,00   %     0,00 | | 0,00 | 0,00 | 415860,00 |

| | |
|---|---|
| SUBTOTAL | 415860,00 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | 415860,00 |

## TAX SUMMARY

| Taxable amount | Rate | Tax amount   EUR | Tax amount   EUR |
|---|---|---|---|
| 415860,00 | 0,00   % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.

# INVOICE

**VDL**

| | |
|---|---|
| Date of issue 01-09-2011 | Page 1 from 1 |

Document number 11053090369

VDL ETG Projects BV
Hurksestraat 13
5652 AH Eindhoven - The Netherlands

| Invoice from 804671 | Ship from 804671NL | Tariff heading See below |
|---|---|---|

| VAT number NL810473355B01 | Order number SEE BELOW |
|---|---|

| Invoice to  130002          VAT | Ship to |
|---|---|

SOLYNDRA LLC
FAO.: ACCOUNTS PAYABLE DEPT.
PO BOX 61239
SUNNYVALE, CA 94088
United States of America

Customer's reference
See below

Country of origin
See below

Country of destination

Mode of transport

Terms of delivery

Terms of payment
Payment within 10 days after date
of invoice

| | | | | | Currency   EUR |
|---|---|---|---|---|---|
| Packages (marks-quantity-kind-numbers) | Dimension (cm) | | Gross (kg) | | |
| Item | Article- /Typenumber/description | | Nett (kg) | Quantity | Price per | Amount |

| Item | Article- /Typenumber/description | Nett (kg) | Quantity | Price per | Amount |
|---|---|---|---|---|---|
| 1 | PS-AG          0.0 | | 0,00 | 0,00 | 66000,00 |
| | TYPE            00 | | | | |
| | CHARGE | | | | |
| | REFERENCE | | | | |
| | VAT          0,00    % | 0,00 | | | |
| | TEXT       ECR'S IMPLEMENTED BUT NOT YET FORMALLY APPROVED BY | | | | |
| | SOLYNDRA | | | | |

| | |
|---|---|
| SUBTOTAL | 66000,00 |
| TOTAL VAT AMOUNT | 0,00 |
| **TOTAL AMOUNT** | **66000,00** |

## TAX SUMMARY

| Taxable amount | Rate | Tax amount   EUR | Tax amount   EUR |
|---|---|---|---|
| 66000,00 | 0,00   % | 0,00 | 0,00 |

Conditions of Sale and/or Conditions for Engineering from VDL Enabling Technologies Group apply. "Please make payment
to account number 660144956 at ING Bank the Netherlands, while clearly stating Document number and Invoice-to number".
Commercial reg. no 12046172 . Information +31 40 263 8536.