**EXHIBIT A**
(Post-Auction Disclosures)



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Degenkolb Engineers | Miller | David | 5 | 422 | Lot: (3) Framed Solyndra building construction photos w/ assorted unframed aerial photos of Solyndra buildings. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 80 |
| Recycled Goods | Wasden | Tom | 15 | 111 | Lot: (14) Assorted Solyndra logo'd women's V-neck tee shirts. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 50 |
| | Hertz | Howard | 16 | 302 | Lot: (6) 4XL polo shirts, Solyndra logo'd. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 40 |
| Trigon International Corp | Fenoglio | Joe | 20 | 231 | Lot: (1) Box containing Solyndra logo'd eye glass cleaner clothes. Bldg. 3. Theatre. Assets Located in Fremont, CA. | $ | 110 |
| RCS Enterprises | Spitler | Richard C. | 33 | 320 | Hitachi DS 14DVF3 Cordless Drill / Driver with charger, (2) 14.4v batteries and Hitachi UB 18D Flash Light. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 50 |
| CTGEN | NGO | Nam | 35 | 156 | Ryobi HP412 Lot includes (2) Ryobi HP412 cordless Drill / Driver wit (2) chargers and (4) 12v batteries. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 80 |
| got electrical? | romero | steven | 37 | 339 | Bosch RZ 1 Roto Zip Spiral Saw. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 30 |
| | Milkier | Daniel | 39 | 316 | Dremel Lot includes (2) Dremels consisting of: (1) Dremel 395 with accessories; (1) Dremel 300 with accessories. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 90 |
| The Writing Basket LLC | Kahn | Paul | 40 | 185 | Master Appliance VT-750C Varitemp Heat gun max = 1,000 F°. Bldg. 3. Machine Shop. Assets Located in Fremont, CA. | $ | 30 |
| first world asian trading corp | chen | kon | 58 | 253 | Husky / Craftsman / CE Work Lights Lot includes (3) Work light Stands each with (2) Halogen Lamps. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 60 |
| Trigon International Corp | Fenoglio | Joe | 59 | 231 | Miller Millermatic 210 Mig Wire Welder. Bldg. 3. Machine Shop. Assets Located in Fremont, CA. | $ | 1,150 |
| BG Automation Enterprises Inc | Gagne | Bob | 88 | 180 | Hanson / Cleveland / Cle-Line Hex-Rethread Die Sets Lot includes (3) Die Sets consisting of: (1) Cle-Line NC/NF Die Set; (1) Cleveland MM Die Set; (1) Hanson NPT Die Set. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 80 |
| Red Wagon Enterprises | Hopkins | Kerry | 89 | 272 | Chase em' Back RTC1412C Wrap-Around Thread Chaser Kit. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 30 |
| | Brinton | David | 91 | 445 | Walton Metric Tap Extractors. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 50 |
| PRO Audio Rental Systems | Korecky | Kevin | 92 | 261 | Hanson / Vermont Lot includes (1) Hanson Multi-Spline Ext Set; (1) Vermont HSG NPT Set. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 50 |
| Calectrix, Inc. | Peters | Neil | 94 | 229 | AB Lot includes (2) Sets of Deluxe Steel Clamping Kits. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 60 |
| Red Wagon Enterprises | Hopkins | Kerry | 95 | 272 | Lot includes (5+) Sets of Drill Bits. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ | 150 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| VFMC | Lighthouse | T | 97 | 308 | Craftsman Tool Chest Lot includes (2) Craftsman Tool Chest's' (1) Misc. Tool box and bag with contents consisting of 100+ assorted tools, hardware, oil guns etc.; Table with vice included. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 450 |
| Trigon International Corp | Fenoglio | Joe | 99 | 231 | Kennedy Tool Chest Lot includes (1) Rolling Tool Chest with contents complete with: 80+ assorted tools, calipers, hardware etc. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 1,650 |
| | Koblas | David | 107 | 289 | Husky / Craftsman Tool Boxes Lot includes (4) Assorted tool boxes/cases with contents consisting of 50+ assorted tools, hardware etc. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 325 |
| Axis Concepts Inc. | Petersen | George | 108 | 296 | Craftsman / Ridgid / Milwaukee  / Dewalt Shop Vacs Lot includes (6) Assorted Shop Vacs. Bldg 3. Machine Shop. Assets Located in Fremont, CA. | $ 150 |
| Apex Bait Technologies, Inc. | Liang | Dangsheng | 201 | 275 | Microscope with SWF10x eyepieces. S/N 415151. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 213 | 172 | Lot: (1)  Schott Ace 1 High intensity Illuminator, EKE; (3) Fiber Light MI-152 High intensity illuminators. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 300 |
| Apex Bait Technologies, Inc. | Liang | Dangsheng | 218 | 275 | Volpi V-Lux 1000 High intensity Illuminator. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 236 | 184 | BK Precision 1761 DC Power Supply, Cat II. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 525 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 238 | 184 | BK Precision 1761 DC Power Supply, Cat II. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 525 |
| INET EXPERT, INC. | LEE | RICHARD | 239 | 201 | BK Precision 1730A 30V/ 3A DC Power Supply. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Solexant Corp. | Green | Geoff | 297 | 258 | Inficon XTC Deposition Controller. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 900 |
| surplus sams inc | kuerz | greg | 325a | 144 | Steelman EngineEar II To include Carrying case. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 110 |
| Silicon Valley Compucycle | Vidal | James | 404 | 169 | Thermo Neslab DIMAX DEI Water to Water Cooler, BOM # 622023991808, 380/460V, 50/60 Hz, 3 PH. S/N # 103224049. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 700 |
| Calectrix, Inc. | Peters | Neil | 414 | 229 | Lot: Electrical panel box. Contents of pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 60 |
| Lassen High Vacuum, Inc. | Quinn | Dean | 415 | 286 | Lot: MOLY spare parts. Contents of pallet. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 200 |
| Towne Motor Company | Kopf | Ben | 420 | 183 | MPE LXI Electronic cabinet to include (6) assorted DC power supply rack mounted. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 950 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| first world asian trading corp | chen | kon | 429 | 253 | Lot: (3) Heating modules on pallets. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 50 |
| Cool Light Networks | Leng | Qunwen | 506 | 390 | Veeco di CP-II Atomic Force Microscope , Digital CP II, w/ Meiji Techno EMZ-8TR microscope includes SWF10x eyepieces, Moticam 1000/1.3M Pixel USB2.0, Dolan Jenner Labpro power lite II high intensity illuminator; p/n 00-109-0045-PSMS-1000 w/ AEM controlle | $ 9,000 |
| | flood | paul | 740 | 104 | Xyratex p/n 0089864 Control cabinet for scribe cells. Bldg 1 Fab Floor Assets Located in Fremont, CA. | $ 90 |
| HT Computer | Tran | Hai | 746 | 138 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,250 |
| HT Computer | Tran | Hai | 750 | 138 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,200 |
| HT Computer | Tran | Hai | 751 | 138 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,250 |
| HT Computer | Tran | Hai | 752 | 138 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,250 |
| | flood | paul | 753 | 104 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,100 |
| | flood | paul | 754 | 104 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,100 |
| | flood | paul | 755 | 104 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,100 |
| Silicon Valley Compucycle | Vidal | James | 756 | 169 | Lot: (3) Assorted Computers, 3Ghz CPU, 4 GB Ram, HD, from scribe labs w/ (3) Matrox imaging cards in each PC. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 1,200 |
| | Milkier | Daniel | 757 | 316 | Acopian S13857-2 & S13853-2 Assorted Power supplies from scribe cells. In box. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 200 |
| | Milkier | Daniel | 768 | 316 | Xyratex Power distribution units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 100 |
| | flood | paul | 785 | 104 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 650 |
| TDDC | Monberg | Ed.m@lasermotion.com | 786 | 153 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 650 |
| TDDC | Monberg | Ed.m@lasermotion.com | 790 | 153 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 700 |
| TDDC | Monberg | Ed.m@lasermotion.com | 792 | 153 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. | $ 700 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| TDDC | Monberg | Ed.m@lasermotion.com | 793 | 153 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg. 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 700 |
| TDDC | Monberg | Ed.m@lasermotion.com | 794 | 153 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg. 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 700 |
| Silicon Valley Compucycle | Vidal | James | 795 | 169 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg. 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 525 |
| TDDC | Monberg | Ed.m@lasermotion.com | 796 | 153 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg. 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 600 |
| Motion Constrained LLC | Dalton | Noah | 797 | 464 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg. 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 550 |
| TDDC | Monberg | Ed.m@lasermotion.com | 798 | 153 | Lot: (1) Large electronics rack w/ 4 power supplies. Bldg. 1. Scribe Cells. Assets Located in Fremont, CA. | $ | 600 |
| Stone Systems International, Inc. | Stone | Rob | 876 | 260 | Lot includes: (4) Electric Heat Guns. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ | 70 |
| Stone Systems International, Inc. | Stone | Rob | 878 | 260 | Westward Lot includes (10) Tool Bags each Consisting of Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ | 300 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 879 | 121 | Westward Lot includes (7) Tool Bags each Consisting of Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ | 275 |
| Electric Consultance | Minor | Curtis | 880 | 228 | Westward Lot includes (7) Tool Bags each Consisting of Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ | 275 |
| Schreiner & Associates Inc. | Schreiner | Aldx | 881 | 282 | Westward Lot includes (7) Tool Bags each Consisting of Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ | 400 |
| Used Equipment Sales | robledo | paul | 882 | 139 | Westward Lot includes (7) Tool Bags each Consisting of Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ | 250 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 883 | 121 | Westward Lot includes (7) Tool Bags each Consisting of Assorted Tools. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ | 375 |
| Sannah Packaging Supplies | Sannah | Talal | 908 | 230 | Ryobi TS1552LA 12" Laser Guided Chop Saw. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ | 125 |
| Pocobor. | Nelson | George | 909 | 332 | Ryobi TS1342L 10" Laser Guided Chop Saw. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ | 90 |
| Sannah Packaging Supplies | Sannah | Talal | 911 | 230 | Chicago 41453 6" Cut off Saw. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ | 50 |
| TGW Properties | Wyckoff | Travis | 914 | 279 | Dewalt DC730 Cordless Power Drill / Driver with charger and (2) 14.4v batteries. Bldg. 1. Machine Shop. Assets Located in Fremont, CA. | $ | 90 |



**Solyndra**

**Preliminary Sale Recap**

**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Trigon International Corp | Fenoglio | Joe | 915 | 231 | Milwaukee 0490-20 Cordless Power Screw Driver with charger and (2) 4v batteries. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 50 |
| Trigon International Corp | Fenoglio | Joe | 917 | 231 | Osh 23801-CD 3/8" Keyless Power Drill. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 40 |
| | Milkier | Daniel | 918 | 316 | Dewalt DC385 Cordless Variable Speed XRP Reciprocating Saw. (No Battery). Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 60 |
| Axis Concepts Inc. | Petersen | George | 934 | 296 | Mitutoyo Economy Dial Caliper Lot includes (3) 6" Calipers. Bldg 1. Machine Shop. Assets Located in Fremont, CA. | $ 150 |
| Motion Constrained LLC | Dalton | Noah | 996 | 464 | Lot: (4) pallets of assorted Keyence, SMC,  THK products includes wires, hoses, cables, parts & supplies. Bldg 1. Fab 1 Floor. Assets Located in Fremont, CA. | $ 5,100 |
| AVP Technology | Chau | Hugh | 1002 | 457 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,100 |
| AVP Technology | Chau | Hugh | 1003 | 457 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,100 |
| AVP Technology | Chau | Hugh | 1004 | 457 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,100 |
| AVP Technology | Chau | Hugh | 1005 | 457 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,400 |
| AVP Technology | Chau | Hugh | 1006 | 457 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,200 |
| AVP Technology | Chau | Hugh | 1007 | 457 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,500 |
| AVP Technology | Chau | Hugh | 1008 | 457 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,300 |



### Heritage Global Partners
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Vitriflex | GEORGE | MARK | 1009 | 216 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ | 3,200 |
| Used Equipment Sales | robledo | paul | 1010 | 139 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ | 3,200 |
| AVP Technology | Chau | Hugh | 1011 | 457 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ | 3,300 |
| Sunflux, Inc. | Chen | Jim | 1012 | 280 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ | 1,850 |
| Vitriflex | GEORGE | MARK | 1013 | 216 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ | 3,400 |
| Used Equipment Sales | robledo | paul | 1014 | 139 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ | 3,300 |
| AVP Technology | Chau | Hugh | 1015 | 457 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ | 3,600 |
| Sunflux, Inc. | Chen | Jim | 1016 | 280 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ | 1,850 |
| Vitriflex | GEORGE | MARK | 1017 | 216 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ | 3,400 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1024 | 121 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ | 3,200 |
| Vitriflex | GEORGE | MARK | 1025 | 216 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ | 3,400 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| AVP Technology | Chau | Hugh | 1026 | 457 | Shimadzu TMP - 2203LMC (A2) Lot includes (1) Shimadzu Turbo Molecular Pump, 24,600 rpm with (1) Shimadzu EI-D3403M (2203) TMP - Power Unit; complete with Power and Signal Turbo Cable set. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 3,600 |
| Vacuum Process Engineering, Inc. | Schalansky | Carl | 1087 | 134 | Telemark Cryogenics TVP-3500 Industrial Refrigeration System, Type 2 Pressure Equipment. Bldg 1 Fab Area. Assets Located in Fremont, CA. | $ 12,500 |
| Cardinal Glass | Steinberg | Jerry | 1138 | 190 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 2,300 |
| Used Equipment Sales | robledo | paul | 1139 | 139 | Advanced Energy M/N 3152417-228 High Efficiency Power Supply, 20kw. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 2,050 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1142 | 105 | Kurt J Lesker SA0600PVIK Pneumatic Valve, in Box. S/N 000025. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 80 |
| Sunflux, Inc. | Chen | Jim | 1143 | 280 | Kurt J Lesker SA0600PVIK Pneumatic Valve, in Box. S/N 000037. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 350 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1144 | 105 | Kurt J Lesker SA0600PVIK Pneumatic Valve; in Box. S/N 000023. Bldg 1. FAB. Assets Located in Fremont, CA. | $ 600 |
| Ferncroft Management LLC | Webber | Jonathan | 1150 | 215 | Lot includes 40+ Assorted Reels of Conduit/Cables/Wiring. (Contents of 8 Pallets). Bldg. 1. Fab Area. Assets Located in Fremont, CA. | $ 4,300 |
| Schreiner & Associates Inc. | Schreiner | Aldx | 1200 | 282 | Meeco Marking and Traceability 10W Fiber Laser Marking System, WinLase Scan Alone, mfg June 2010, with Acer Flat Panel Monitor, keyboard, Mouse, Fumex collection Module, and cart. S/N 83250. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 13,000 |
| first world asian trading corp | chen | kon | 1201 | 253 | Acme TP1A Transformer, Cat no. TP1-53342-3S, Style G, 480 V, 333 lbs. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 175 |
| Towne Motor Company | Kopf | Ben | 1202 | 183 | Security Camera with Tripod and Creighting. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 400 |
| American GMG Inc. | Chen | Steve | 1203 | 152 | Security Camera with Tripod and Creighting. Assets Located in Fremont, CA. | $ 375 |
| American GMG Inc. | Chen | Steve | 1204 | 152 | Security Camera with Tripod and Creighting. Assets Located in Fremont, CA. | $ 375 |
| Ferncroft Management LLC | Webber | Jonathan | 1205 | 215 | Stainless Steel Tool Box with Wheels. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,150 |
| | Woollum | Brett | 1206 | 265 | Sicron Empty Module with Chemcast GP Cell Cast Acrylic Sheeting and on Skid. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 475 |
| Vacuum Process Engineering, Inc. | Schalansky | Carl | 1207 | 134 | Polycold/ Brooks Automation PFC-1102 HC Cryogenic Refrigeration Unit with compressor pressure gauges for suction and discharge, on skid. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 13,000 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| LabCommerce | Robison | Mark | 1208 | 126 | VWR 1197P Signature Heated Refrigerated Circulator, -40C, S/N 106C00593, Never Been Used. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 1,200 |
| Trigon International Corp | Fenoglio | Joe | 1209 | 231 | RDO Induction LLC R-4000 Cooling System. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 700 |
| Trigon International Corp | Fenoglio | Joe | 1210 | 231 | RDO Induction LLC R-4000 Cooling System. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 700 |
| AVP Technology | Chau | Hugh | 1211 | 457 | Pfeiffer Vacuum HLT 570 Leak Detector SmartTest, 120V, 60 Hz, 300Va, S/N 40107270 with Creight. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 13,500 |
| | Krishnan | Vidhya | 1212 | 137 | Institute For Scientific Technology Rapid X-Ray X-Ray Spectrometer, measuring head, S/N MH S004 with Creight and control unit. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 1,800 |
| first world asian trading corp | chen | kon | 1213 | 253 | Dayton 2YU63 Unit Heater, 480V, 3 Phase, 5kw, .15A, 60 Hz. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 70 |
| surplus sams inc | kuerz | greg | 1214 | 144 | Bosch Automation BS2+BS Modular Transfer System with Motor and Creight. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 60 |
| Ferncroft Management LLC | Webber | Jonathan | 1215 | 215 | Gast R6350A-2 3-Phase Regenair Blower with Skid. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 325 |
| Ferncroft Management LLC | Webber | Jonathan | 1216 | 215 | Gast R6350A-2 3-Phase Regenair Blower with Skid. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 325 |
| CHOF school | Johnston | Tim | 1224 | 118 | Advanced Energy 3152436 DC Pinnacle Plus Power Supply in original packaging, S/N 678331. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 1,700 |
| | Krishnan | Vidhya | 1225 | 137 | Helmut Fisher GMBH Fisherscope 5100 X-Ray System. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 3,000 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1226 | 121 | MKS Optima DCG-200Z Power Supply, P/N OPT-200Z-DC-08055. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 1,250 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1227 | 121 | MKS Optima DCG-200Z Power Supply, P/N OPT-200Z-DC-08055. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 1,950 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1228 | 121 | MKS Optima DCG-200Z Power Supply, P/N OPT-200Z-DC-08055. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 1,900 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1229 | 121 | MKS Optima DCG-200Z Power Supply, P/N OPT-200Z-DC-08055. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 2,000 |
| Used Equipment Sales | robledo | paul | 1230 | 139 | MKS Optima DCG-200Z Power Supply, P/N OPT-200Z-DC-08055. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 1,000 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Used Equipment Sales | robledo | paul | 1231 | 139 | MKS Optima DCG-200Z Power Supply, P/N OPT-200Z-DC-08055. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,000 |
| Used Equipment Sales | robledo | paul | 1232 | 139 | MKS Optima DCG-200Z Power Supply, P/N OPT-200Z-DC-08055. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 950 |
| ETS | Scher | Steven | 1233 | 110 | Alcatel 2010 SD Vacuum Pump. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 650 |
| ETS | Scher | Steven | 1234 | 110 | Alcatel 2010 SD Vacuum Pump. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 450 |
| Ferncroft Management LLC | Webber | Jonathan | 1235 | 215 | Leybold D4A Trivac Pump, with GE Motor, S/N 1494104065. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 200 |
| Ferncroft Management LLC | Webber | Jonathan | 1236 | 215 | Leybold D4A Trivac Pump, with Baldor Single Phase Motor, cat no 89810, S/N 1284110510. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 90 |
| Calectrix, Inc. | Peters | Neil | 1237 | 229 | Magnatex MP221-N40N-180TC Vacuum Pump, with Baldor Industrial Motor, S/N M-507743-1B. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 175 |
| Clean Cell International | Wong | Michael | 1238 | 281 | Edwards IF30K Dry Pump, Code No. NRC 321000, 750 kg, S/N 0109327432 on skid with creight. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 4,800 |
| Ferncroft Management LLC | Webber | Jonathan | 1239 | 215 | Edwards RV3 Vacuum Pump, Code Number A652-01-906, 24 kg, S/N 076015502. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 250 |
| Vitriflex | GEORGE | MARK | 1240 | 216 | Edwards iH600 MK5 Dry Pump with Turbo backing, 420 kg, code no. A50920908, S/N 076031566. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 4,600 |
| Provac | hoyle | David | 1241 | 474 | Edwards P/N A441-02-000 ITO 100 Inlet Catchpot Pump Attachment. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 70 |
|  | phillips | kevin | 1242 | 218 | Edwards P/N A441-02-000 ITO 100 Inlet Catchpot Pump Attachment. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 40 |
| Calectrix, Inc. | Peters | Neil | 1243 | 229 | Edwards P/N A441-02-000 ITO 100 Inlet Catchpot Pump Attachment. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 20 |
| Towne Motor Company | Kopf | Ben | 1244 | 183 | Edwards P/N A441-02-000 ITO 100 Inlet Catchpot Pump Attachment. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 20 |
| Provac | hoyle | David | 1245 | 474 | Edwards P/N A441-02-000 ITO 100 Inlet Catchpot Pump Attachment. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 20 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1247 | 105 | Edwards P/N A441-02-000 ITO 100 Inlet Catchpot Pump Attachment. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 90 |
| Coyote Surplus | Smith | Kevin | 1248 | 163 | Edwards P/N A441-02-000 ITO 100 Inlet Catchpot Pump Attachment. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 20 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1249 | 105 | Edwards P/N A441-02-000 ITO 100 Inlet Catchpot Pump Attachment. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 60 |
| Coyote Surplus | Smith | Kevin | 1250 | 163 | Edwards P/N A441-02-000 ITO 100 Inlet Catchpot Pump Attachment. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 40 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1251 | 105 | Edwards P/N A441-02-000 ITO 100 Inlet Catchpot Pump Attachment. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 50 |
| surplus sams inc | kuerz | greg | 1252 | 144 | Bauer 25948258-2 Type BG50-11/D11SA4-TF-S/ESX070A7/AV, Pump. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 50 |
| Calectrix, Inc. | Peters | Neil | 1253 | 229 | Bauer 25948258-2 Type BG50-11/D11SA4-TF-S/ESX070A7/AV, Pump. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 50 |
| Ferncroft Management LLC | Webber | Jonathan | 1254 | 215 | Varian 9699366 Turbo-V 70LP Macro Torr Pump, S/N 219767. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 650 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1255 | 121 | Shimadzu TMC-3403LM © Turbo Molecular Pump, Magnetic Bearing, with creight. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,800 |
| TDDC | Monberg | Ed.m@lasermotion.com | 1256 | 153 | Shimadzu TMC-3403LM © Turbo Molecular Pump, Magnetic Bearing, with creight. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,050 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1257 | 121 | Shimadzu TMP-1303LMC Turbo Molecular Pump. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,900 |
| Ferncroft Management LLC | Webber | Jonathan | 1258 | 215 | Peerless 0510-00060 Blower. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 225 |
| Ferncroft Management LLC | Webber | Jonathan | 1259 | 215 | Peerless 0510-00060 Blower. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 225 |
| Ferncroft Management LLC | Webber | Jonathan | 1260 | 215 | Peerless 0510-00060 Blower. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 225 |
| Ferncroft Management LLC | Webber | Jonathan | 1261 | 215 | Gast R63A50A-2 3 Phase Regenair Blower. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 250 |
| Ferncroft Management LLC | Webber | Jonathan | 1262 | 215 | Gast R63A50A-2 3 Phase Regenair Blower. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 250 |
| White Horse Technical Services | Vancura | Curtis | 1263 | 287 | Pfeiffer Vacuum Hicube 80 Eco Turbo Drag Pump Station. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,000 |
| Used Equipment Sales | robledo | paul | 1264 | 139 | Pfeiffer Vacuum Hicube 80 Eco Turbo Drag Pump Station. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 3,900 |
| Used Equipment Sales | robledo | paul | 1265 | 139 | Pfeiffer Vacuum Hicube 80 Eco Turbo Drag Pump Station. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 3,900 |
| Used Equipment Sales | robledo | paul | 1266 | 139 | Pfeiffer Vacuum Hicube 80 Eco Turbo Drag Pump Station. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 3,900 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Towne Motor Company | Kopf | Ben | 1267 | 183 | Baldor STO1 460V Max Cooling Floor Pump. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 50 |
| surplus sams inc | kuerz | greg | 1268 | 144 | Stober K102AF0250MR100/050 Speed Reducer. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 30 |
| Sunflux, Inc. | Chen | Jim | 1269 | 280 | Toyota DP T I100L V3.3 Dry Pump. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 475 |
| Santa Clara Systems | Kostek | Seth | 1270 | 226 | Allen Bradley MP Series Small Frame Brushless Servo Motor. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 475 |
| surplus sams inc | kuerz | greg | 1271 | 144 | Acopian S13857.2 DC Distribution Power Supply. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 50 |
| ETS | Scher | Steven | 1272 | 110 | Anorad ACS CM2 Controller. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 650 |
| | flood | paul | 1273 | 104 | Anorad D805186-1 DC Power Distribution Unit. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 90 |
| Trigon International Corp | Fenoglio | Joe | 1274 | 231 | RDO Induction LLC HFI 5-136/400-3 Induction Heating Unit. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 1,750 |
| first world asian trading corp | chen | kon | 1275 | 253 | QTE 8901 480V 15KVA 1-Phase Transformer. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 60 |
| first world asian trading corp | chen | kon | 1276 | 253 | QTE 8901 480V 15KVA 1-Phase Transformer. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 60 |
| first world asian trading corp | chen | kon | 1277 | 253 | QTE 8901 480V 15KVA 1-Phase Transformer. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 60 |
| TGATEWAY | Golukhov | Albert | 1278 | 142 | QTE 8901 480V 15KVA 1-Phase Transformer. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 70 |
| Sunflux, Inc. | Chen | Jim | 1279 | 280 | Solberg CSL851K63 Zinc Nickel ISO-K63 Flange. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 30 |
| TDDC | Monberg | Ed.m@lasermotion.com | 1280 | 153 | Texas Lot to include (4) Electronics TB4-L100 Rain Cage. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 70 |
| Towne Motor Company | Kopf | Ben | 1281 | 183 | Texas Lot to include (4) Electronics TB4-L100 Rain Cage. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 100 |
| Towne Motor Company | Kopf | Ben | 1282 | 183 | Texas Lot to include (4) Electronics TB4-L100 Rain Cage. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 80 |
| | Milkier | Daniel | 1283 | 316 | Lot to include (2) Empty Server Cabinets. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ | 375 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| INET EXPERT, INC. | LEE | RICHARD | 1284 | 201 | Eurobox Lot to include (2) Empty Server Cabinets with hardware. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 150 |
| ETS | Scher | Steven | 1285 | 110 | Lot to include (4) Black Server Cabinets each with (1) Box of hardware and each on a skid. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 950 |
| Sol Ideas Technology Development | Smestad Ph.D. | Greg | 1286 | 203 | Guess Stress Ltd. AP-07 Automatic Plariscope with Lenses. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 300 |
| Ferncroft Management LLC | Webber | Jonathan | 1287 | 215 | ABB Lot to include (20) Assorted Circuit Breakers. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 175 |
| Ferncroft Management LLC | Webber | Jonathan | 1288 | 215 | Yaskawa Servopack Lot to include (10+) Assorted AC Servo Motors. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 3,400 |
| surplus sams inc | kuerz | greg | 1289 | 144 | Sumitomo SM-Cyclo 3 Phase Induction Motor. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 50 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 1290 | 172 | Sola SDN-10-24-100P Lot to include (3) Power Supplies. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 200 |
| Ferncroft Management LLC | Webber | Jonathan | 1291 | 215 | Appollo Cell Controller PC with Mini Keyboard. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 225 |
| Sannah Packaging Supplies | Sannah | Talal | 1292 | 230 | Veltex V5-13 Lot to include (2) Pallets of Waterproof Tape. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,250 |
| | Buchalter | Daniel | 1293 | 290 | Plano Prolatch 2-3700 Lot to include (1) Pallet of Adjustable Utility Storage bins. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 350 |
| Santa Clara Systems | Kostek | Seth | 1294 | 226 | SMC, Ect. Lot to include (5+) Pallets of assorted spare parts., Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,600 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 1300 | 172 | Weller Pencil Welder, Digital, 85W, In Original Packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 225 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 1301 | 172 | Steinel HG 2310LCD Electric Heat Gun, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 150 |
| XENOPIA LLC | CHEANEY | AVRAM | 1302 | 143 | Steinel HG 2310LCD Electric Heat Gun, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 150 |
| C. Lu Laboratory | Lu | Chih-shun | 1303 | 255 | Sigma Instruments EIES-IV 900-051 Guardian Controller, S/N 2012. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 250 |
| Headwall Photonics | Barstow | Larry | 1304 | 387 | Headwall 1003A-10152 Product with carrying case, 600-1600nm. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,900 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Cool Light Networks | Leng | Qunwen | 1305 | 390 | ThorLabs MCL5635 Multi Channel Laser Source, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 650 |
| Sunflux, Inc. | Chen | Jim | 1306 | 280 | ThorLabs MCL5635 Multi Channel Laser Source, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,000 |
| Artisan Scientific Corp. | Miller | Tim | 1307 | 106 | ThorLabs Multi Channel fiber coupled Laser Source, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,150 |
| Artisan Scientific Corp. | Miller | Tim | 1308 | 106 | ThorLabs Multi Channel fiber coupled Laser Source, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,300 |
| Artisan Scientific Corp. | Miller | Tim | 1309 | 106 | ThorLabs Multi Channel fiber coupled Laser Source, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,300 |
| | Krishnan | Vidhya | 1310 | 137 | Parker CTC Flat Panel Display Screen, in box with packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 425 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 1311 | 172 | NSK Precision America Linear Rail, 2 bearing device. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 70 |
| surplus sams inc | kuerz | greg | 1312 | 144 | Sanyo Denki E11A SanUps, Universal Power Supply, in packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 80 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 1313 | 172 | APC Smart-UPS, 1500 VA, Universal Power Supply with packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 275 |
| Sunflux, Inc. | Chen | Jim | 1314 | 280 | APC Smart-UPS, 1500 VA, Universal Power Supply with packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 300 |
| | Buchalter | Daniel | 1315 | 290 | APC Smart-UPS, 1500 VA, Universal Power Supply with packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 250 |
| Used Equipment Sales | robledo | paul | 1316 | 139 | Xantrax XFR 2800 Watt Series programmable DC Power Supply, with packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,100 |
| Ambalux Corporation | Lacovara | Philip | 1317 | 234 | SMA Sunny Web Box, Web Enabled Data Logger, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 200 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 1318 | 172 | SMA Sunny Web Box, Web Enabled Data Logger, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 275 |
| Red Wagon Enterprises | Hopkins | Kerry | 1319 | 272 | SMA Sunny Web Box, Web Enabled Data Logger, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 200 |
| Ambalux Corporation | Lacovara | Philip | 1320 | 234 | SMA Sunny Web Box, Web Enabled Data Logger, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 225 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Ambalux Corporation | Lacovara | Philip | 1321 | 234 | SMA Sunny Web Box, Web Enabled Data Logger, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 225 |
| | teneza | lorina | 1322 | 476 | SMA Sunny Web Box, Web Enabled Data Logger, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 200 |
| | Masys | Christopher | 1323 | 354 | SMA Sunny Web Box, Web Enabled Data Logger, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 300 |
| Red Wagon Enterprises | Hopkins | Kerry | 1324 | 272 | SMA Sunny Web Box, Web Enabled Data Logger, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 300 |
| Ambalux Corporation | Lacovara | Philip | 1325 | 234 | SMA SMA Sunny Sensor Box Data Logger, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 275 |
| Ambalux Corporation | Lacovara | Philip | 1326 | 234 | SMA Sunny Sensor Box Data Logger, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 275 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 1327 | 172 | Linksys 24 Port 10/100/1000 +2 Port gigabit Switch with webview and power over Ethernet, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 275 |
| Towne Motor Company | Kopf | Ben | 1328 | 183 | Linksys 24 Port 10/100/1000 +2 Port gigabit Switch with webview and power over Ethernet, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 150 |
| | Lim | Keng Kiet | 1329 | 455 | Cisco SLM 2024 24 Port Gigabit Smart Switch, In original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 175 |
| Bijan bakery | Abachi | Bijan | 1330 | 284 | Cisco SLM 2024 24 Port Gigabit Smart Switch, In original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 175 |
| Kinestral Technologies | Higashihara | Kenneth | 1331 | 468 | N-Port 5650 16 Port RS-232/422/485 Device Server, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 750 |
| Kinestral Technologies | Higashihara | Kenneth | 1332 | 468 | N-Port 5650 16 Port RS-232/422/485 Device Server, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 525 |
| INET EXPERT, INC. | LEE | RICHARD | 1333 | 201 | N-Port 5650 16 Port RS-232/422/485 Device Server, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 475 |
| Bijan bakery | Abachi | Bijan | 1334 | 284 | D-Link DES-1024D 24 Port, 10/10 Mbps Switch, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 30 |
| The Writing Basket LLC | Kahn | Paul | 1335 | 185 | D-Link DES-1024D 24 Port, 10/10 Mbps Switch, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 30 |
| Trigon International Corp | Fenoglio | Joe | 1336 | 231 | D-Link DES-1024D 24 Port, 10/10 Mbps Switch, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 30 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Trigon International Corp | Fenoglio | Joe | 1337 | 231 | D-Link DES-1024D 24 Port, 10/10 Mbps Switch, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 30 |
| Trigon International Corp | Fenoglio | Joe | 1338 | 231 | D-Link DES-1024D 24 Port, 10/10 Mbps Switch, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 30 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 1339 | 172 | NetGear Pro-Safe 16-Port gigabit Ethernet Switch. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 90 |
| eclipse microwave | hoang | ben | 1340 | 188 | Linksys to Cisco SD2005 5 Port 10/100/1000 gigabit Switch. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 30 |
| eclipse microwave | hoang | ben | 1341 | 188 | Linksys to Cisco SD2005 6 Port 10/100/1000 gigabit Switch. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 30 |
| | Campos Jr. Home | Salvador | 1342 | 460 | Linksys to Cisco SD2005 7 Port 10/100/1000 gigabit Switch. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 30 |
| eclipse microwave | hoang | ben | 1343 | 188 | Linksys to Cisco SD2005 8 Port 10/100/1000 gigabit Switch. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 30 |
| | Flores | Jenner | 1344 | 479 | Cisco SLM 2008 8 Port Gigabit Smart Switch, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 40 |
| Bijan bakery | Abachi | Bijan | 1345 | 284 | Cisco SLM 2008 8 Port Gigabit Smart Switch, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 40 |
| | Paulsen | Ken | 1346 | 293 | Cisco SLM 2008 8 Port Gigabit Smart Switch, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 50 |
| INET EXPERT, INC. | LEE | RICHARD | 1347 | 201 | Cisco SLM 2008 8 Port Gigabit Smart Switch, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 50 |
| TGW Properties | Wyckoff | Travis | 1348 | 279 | Dell P190S Flat Panel Monitor, in original packaging with manual. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 70 |
| Vacuum Process Engineering, Inc. | Schalansky | Carl | 1349 | 134 | NEC EA190M MultiSync Flat Panel Monitor in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 150 |
| Vacuum Process Engineering, Inc. | Schalansky | Carl | 1350 | 134 | NEC EA190M MultiSync Flat Panel Monitor in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 150 |
| | Flores | Jenner | 1351 | 479 | Planar PL1900-BK Flat Panel Monitor, in original packaging with manual. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 50 |
| NMS LLC | sabharwal | paramjeet | 1352 | 269 | Planar PL1900-BK Flat Panel Monitor, in original packaging with manual. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 50 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Flores | Jenner | 1353 | 479 | Planar PL1900-BK Flat Panel Monitor, in original packaging with manual. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 50 |
| | Chang | Joe | 1354 | 285 | SuperMicro 5015M-T Server in original packaging with RAM, Processor and (2) 250 GB HD's. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 175 |
| TDDC | Monberg | Ed.m@lasermotion.com | 1355 | 153 | SuperMicro Super Server with HD, RAM, and Processor, Ge Force Verto Graphics card and accessories. in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 110 |
| PML Inc | Xu | Kenneth | 1356 | 114 | SuperMicro Super Server with HD, RAM, and Processor, Ge Force Verto Graphics card and accessories. in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 110 |
| PML Inc | Xu | Kenneth | 1357 | 114 | SuperMicro Super Server with HD, RAM, and Processor, Ge Force Verto Graphics card and accessories. in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 175 |
| TDDC | Monberg | Ed.m@lasermotion.com | 1358 | 153 | SuperMicro Super Server with (1) 500 GB SATA HD, 4 GB RAM, and Intel Xeon Processor, Ge Force Verto Graphics card and accessories. in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 150 |
| Sunflux, Inc. | Chen | Jim | 1359 | 280 | SuperMicro Super Server with (1) 500 GB SATA HD, 4 GB RAM, and Intel Xeon Processor, Ge Force Verto Graphics card and accessories. in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 175 |
| NMS LLC | sabharwal | paramjeet | 1360 | 269 | SuperMicro Super Server with (1) 500 GB SATA HD, 4 GB RAM, and Intel Xeon Processor, Ge Force Verto Graphics card and accessories. in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 250 |
| Sunflux, Inc. | Chen | Jim | 1361 | 280 | SuperMicro Super Server with (1) 500 GB SATA HD, 4 GB RAM, and Intel Xeon Processor, Ge Force Verto Graphics card and accessories. in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 125 |
| Advantar Labs | Foster | Ed | 1362 | 161 | Dell PowerEdge 2970 Server in original packaging with dual AMD Opteron Processor, (3) 146 GB 15k SAS HD's, 4 GB RAM. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 750 |
| Advantar Labs | Foster | Ed | 1363 | 161 | Dell PowerEdge 2970 Server in original packaging with dual AMD Opteron Processor, (3) 146 GB 15k SAS HD's, 4 GB RAM. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 750 |
| NMS LLC | sabharwal | paramjeet | 1364 | 269 | Dell PowerEdge 2970 Server in original packaging with dual AMD Opteron Processor, (3) 146 GB 15k SAS HD's, 4 GB RAM. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 900 |
| Twin Creeks Technologies | Brainard | Bob | 1365 | 225 | Dell PowerEdge 2970 Server in original packaging with dual AMD Opteron Processor, (3) 146 GB 15k SAS HD's, 4 GB RAM. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 900 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| NMS LLC | sabharwal | paramjeet | 1366 | 269 | Dell PowerEdge 2970 Server in original packaging with dual AMD Opteron Processor, (3) 146 GB 15k SAS HD's, 4 GB RAM. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 750 |
| NMS LLC | sabharwal | paramjeet | 1367 | 269 | Dell PowerEdge 2970 Server in original packaging with dual AMD Opteron Processor, (3) 146 GB 15k SAS HD's, 4 GB RAM. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 650 |
| NMS LLC | sabharwal | paramjeet | 1368 | 269 | Dell PowerEdge 2970 Server in original packaging with dual AMD Opteron Processor, (3) 146 GB 15k SAS HD's, 4 GB RAM. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 900 |
| Motion Constrained LLC | Dalton | Noah | 1369 | 464 | Apex Dynamics Inc AD090-P2, PN034 Lot to include (5+) Assorted Gear Boxes. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 150 |
| Sunflux, Inc. | Chen | Jim | 1370 | 280 | MKS Technologies 624B21TCECB Lot to include (16) Manometers, 0-10V DC Output. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 3,200 |
| Ferncroft Management LLC | Webber | Jonathan | 1371 | 215 | Lenze AC Tech Lot to include (2) Inverters, type ESV751NO2YXB, SMVector. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 175 |
| Sunflux, Inc. | Chen | Jim | 1372 | 280 | Omega OS550A Infrared Industrial Pyrometer. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 300 |
| Ferncroft Management LLC | Webber | Jonathan | 1373 | 215 | MKS Technologies Lot to include (2) P5A004242R6T028, Ti MFC. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 375 |
| Kinestral Technologies | Higashihara | Kenneth | 1374 | 468 | Mikropack DH-2000 UV-VIS-NIR Lightsource. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 650 |
| Ferncroft Management LLC | Webber | Jonathan | 1375 | 215 | Siemens 227 Lot to include (4) Simatic Module Panels. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,600 |
| Calectrix, Inc. | Peters | Neil | 1376 | 229 | Chromalox Lot to include (5) Cat no. DAB-300m, 240 V, 2500 W, Heater, round Low temp, air dust. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 90 |
| TDDC | Monberg | Ed.m@lasermotion.com | 1377 | 153 | Equipment Solutions Net Lot to include (18+) Assorted Voice Coil Stages. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 50 |
| INET EXPERT, INC. | LEE | RICHARD | 1378 | 201 | Patlite LGEBC-24FB Lot to include (5) 24V AC/DC Light Tower Power Unit with continuous with flashing and buzzer. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 110 |
| Plant PV | Peters | Craig | 1379 | 238 | Granville-Phillips Helix technology corp 360/370 Lot to include (2) Stabil-ion Gauge, High Performance Ionization Gauge. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 800 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 1381 | 172 | Edmund Optics, ThorLabs, Melles Griot Lot to include assorted optical/ Laser Accessories. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 150 |
| SBIG | Shaieb | David | 1382 | 174 | Asco Redhat Lot to include (2) Aluminum Body Solenoid Valves. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 110 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Sunflux, Inc. | Chen | Jim | 1383 | 280 | Granville-Phillips Helix technology corp 352 Lot to include (2) Process Controllers. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 175 |
| Ferncroft Management LLC | Webber | Jonathan | 1384 | 215 | Rosemount Products - Emerson 405 Compact Orifice. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 600 |
| Vitriflex | GEORGE | MARK | 1385 | 216 | MKS Technologies Lot to include (4) P/N 1179A52CR1BV, MFC 500, SCCM 1/4 VCR. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,100 |
| Ferncroft Management LLC | Webber | Jonathan | 1386 | 215 | Fuji Electric Systems Co ltd. Lot to include (2) Frenic-Mini Inverters, type FRNO 4CIS2J. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 175 |
| Santa Clara Systems | Kostek | Seth | 1387 | 226 | EGS Electrical Group and Sola/ Heavy Dut Power Supply, Cat no. SDN20-24-100P. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 125 |
| Silicon Valley Compucycle | Vidal | James | 1388 | 169 | TDK Lambda DPP480-24-1 Lot to include (2) Power Supply, 115/230V AC, 7/3.5A, 47-63 Hz. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 60 |
| Santa Clara Systems | Kostek | Seth | 1389 | 226 | TDK Lambda HWS1500-15HD Lot to include (1) Lambda Power Supply, (2) Campbell Scientific Power Supply, 12V with charging regulation. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 175 |
| Sunflux, Inc. | Chen | Jim | 1390 | 280 | Granville-Phillips Helix technology corp Lot to include (3) Micro-Ion plus Dnet with display D1=40, (10+) 275 Mini-convection, (2) Micro-Ion Plus. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,600 |
| Santa Clara Systems | Kostek | Seth | 1391 | 226 | Idec PS5R-SG24 Lot to include (9) Power Supplies 24V, 10A, 240W. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 200 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 1392 | 172 | Advanced Illumination MS220 Channel Mixer. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 40 |
| | flood | paul | 1393 | 104 | National Instruments NI PX1-8106 Embedded Controller in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,000 |
| | flood | paul | 1394 | 104 | Nakanishi NE236 E2530 Control Unit, in original packaging. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 300 |
| Vacuum Process Engineering, Inc. | Schalansky | Carl | 1395 | 134 | Ohaus Catapult 1000 Portable Digital Scale, 20Ln Capacity. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 90 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 1396 | 172 | Mitutoyo Lot to include (2) Depth Gages, 0-8" Range, 4" Base Length. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 125 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 1432 | 172 | Mitutoyo Digimatic Digital Inside/Outside Caliper, 24 Inch. Bldg 3. Staging. Asset Located in Fremont, CA. | $ 325 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Krishnan | Vidhya | 1460 | 137 | Ilis StrainMatic F413 Strain Disc Validation Standard with 011 Camera Alignment Standard. Bldg. 3. Staging. Asset Located in Fremont, CA. | $ 70 |
| BG Automation Enterprises Inc | Gagne | Bob | 1600 | 180 | Allen Bradley Lot to include contents of (3) Pallets consisting of assorted Allen Bradley Spare Parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 19,000 |
| Ferncroft Management LLC | Webber | Jonathan | 1601 | 215 | Sanyo Denki Lot to include contents of (1) Pallet consisting of assorted Sanyo Denki Spare Parts and assorted motors. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,300 |
| BG Automation Enterprises Inc | Gagne | Bob | 1602 | 180 | SMC Lot to include contents of (4) Pallets consisting of assorted SMC Spare Parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 3,500 |
| Wilder Auctions LLC | Wilder | Matt | 1603 | 158 | Shimadzu Lot to include contents of (3) Pallets consisting of assorted Shimadzu Spare Parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 5,000 |
| BG Automation Enterprises Inc | Gagne | Bob | 1604 | 180 | Keyence Lot to include the contents of (1) Pallets of Spare Parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 3,900 |
| Wilder Auctions LLC | Wilder | Matt | 1605 | 158 | Jakob Lot to include contents of (2) Pallets consisting of assorted Jakob Spare Parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 650 |
| MCT INDUSTRIES | CLARKE | MATT | 1606 | 181 | Kuka Lot to include Contents of (1) Oversized Pallet consisting of Kuka accessories and spare parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 12,500 |
| Trigon International Corp | Fenoglio | Joe | 1607 | 231 | Kurt J. Lesker Lot to include contents of (1) Oversized Pallet consisting of Kurt J. Lesker accessories, tools and parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 4,000 |
| Wilder Auctions LLC | Wilder | Matt | 1608 | 158 | Swagelok Lot to include contents of (1) Oversized Pallet. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,200 |
| Trigon International Corp | Fenoglio | Joe | 1609 | 231 | Crystal Mark Inc. Lot to include contents of (3) Pallets of #39 Swamp Blast Powder.  Approx 115+ boxes. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 850 |
| surplus sams inc | kuerz | greg | 1610 | 144 | Lot to include contents of (5) Pallets consisting of assorted spare parts, accessories, and tooling. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,400 |
| BG Automation Enterprises Inc | Gagne | Bob | 1611 | 180 | Lot to include contents of (5) Pallets consisting of assorted spare parts, accessories, and tooling. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,700 |
| BG Automation Enterprises Inc | Gagne | Bob | 1612 | 180 | Lot to include contents of (5) Pallets consisting of assorted spare parts, accessories, and tooling. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,800 |
| BG Automation Enterprises Inc | Gagne | Bob | 1613 | 180 | Lot to include contents of (5) Pallets consisting of assorted spare parts, accessories, and tooling. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 3,300 |
| BG Automation Enterprises Inc | Gagne | Bob | 1614 | 180 | Lot to include contents of (4) Pallets consisting of assorted spare parts, accessories, and tooling. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,550 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Motion Constrained LLC | Dalton | Noah | 1616 | 464 | Lot to include contents of (57) Pallets of assorted metals, Please inspect. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 4,000 |
| Motion Constrained LLC | Dalton | Noah | 1617 | 464 | Lot to include contents of (35) Pallets of assorted metals, Please inspect. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,500 |
| American GMG Inc. | Chen | Steve | 1618 | 152 | Lot to include contents of (15+) Pallets of assorted Wiring, cables, copper, tubing, and accessories. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,300 |
| BG Automation Enterprises Inc | Gagne | Bob | 1619 | 180 | Lot to include contents of (4) Pallets of assorted Spare Parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 3,600 |
| BG Automation Enterprises Inc | Gagne | Bob | 1620 | 180 | Lot to include contents of (5) Pallets of assorted Spare Parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 4,300 |
| Motion Constrained LLC | Dalton | Noah | 1621 | 464 | Lot to include contents of (5) Pallets of assorted Spare Parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,900 |
| SBIG | Shaieb | David | 1622 | 174 | Lot to include contents of (3) Pallets of assorted Spare Parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 850 |
| BG Automation Enterprises Inc | Gagne | Bob | 1623 | 180 | Lot to include contents of (5) Pallets of assorted Spare Parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,400 |
| Silicon Valley Compucycle | Vidal | James | 1624 | 169 | Lot to include contents of (1) Pallet of assorted Omron Spare Parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 1,500 |
| Ferncroft Management LLC | Webber | Jonathan | 1625 | 215 | Lot to include contents of (1) Pallet of assorted Inficon Spare Parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 3,000 |
| powerchipequipment,inc | gurnick | henry | 1626 | 132 | Lot to include contents of (3) Pallets of assorted THK Spare Parts. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 2,800 |
| Motion Constrained LLC | Dalton | Noah | 1627 | 464 | Lot to include contents of (23) Pallets all consisting of Assorted Transformers without casing. Bldg. 3. Staging/ Warehouse. Assets Located in Fremont, CA. | $ 6,750 |
| American GMG Inc. | Chen | Steve | 1628 | 152 | Mitsubishi Lot includes (45+pcs) consisting of: Power Return Converters, Intelligent and Advanced Inverters, Compact Inverters, AC Servo Amplifiers, Programmable Controllers, Circuit Breakers. (All in original packaging). (contents of pallet). Bldg. 3. S | $ 1,200 |
| Santa Clara Systems | Kostek | Seth | 1629 | 226 | Ferro Tec CU175-S25-CP Lot includes: (41) Ferrofluidic Vacuum Rotary Feedthrough. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 3,400 |
| Sunflux, Inc. | Chen | Jim | 1630 | 280 | Schunk OPR-176-P10 Lot includes: (6) Collision and Overload Protection Devices. (in original packaging). Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 1,800 |
| Santa Clara Systems | Kostek | Seth | 1631 | 226 | Kurt J. Lesker SA0150PVQF Lot includes: (8) Stainless Steel KF Flanged, pneumatic O-Ring Flapper Valve. (in original packaging). Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 325 |
| Trigon International Corp | Fenoglio | Joe | 1632 | 231 | Gemu DN65 Lot includes: (5) S.S. Butterfly Valves complete with Gemu Air Torque Actuator. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 1,550 |
| Trigon International Corp | Fenoglio | Joe | 1633 | 231 | | $ 1,550 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Calectrix, Inc. | Peters | Neil | 1635 | 229 | Sumitomo SM-Hyponic 1420 SM-Hyponic Gear Motor Ratio 60:1 AGM Class 1, complete with 3phase 230/460V Induction Motor. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 50 |
| Calectrix, Inc. | Peters | Neil | 1636 | 229 | Sumitomo SM-Hyponic 1420C SM-Hyponic Gear Motor Ratio 30:1 AGM Class 3, complete with 3phase 230/460V Induction Motor. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 50 |
| Ferncroft Management LLC | Webber | Jonathan | 1638 | 215 | Sanyo Denki Lot includes: (9) Slow Motor, 5:1 Right Angle Gearbox complete with 240V AC Motor. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 400 |
| Calectrix, Inc. | Peters | Neil | 1640 | 229 | Bodine Lot includes: (5) Assorted Electric AC Motors. (in original packaging). Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 100 |
| | C | Max | 1642 | 186 | Tsubaki / Mitsubishi Tsubaki CSM220 Gear Motor complete with Mitsubishi 3hp electric motor with electromagnetic brake. (in original packaging). Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 50 |
| surplus sams inc | kuerz | greg | 1643 | 144 | Lenze G-Motion Lot includes: (2) Gear Motors complete with Lenze electric motors. (in original packaging). Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 70 |
| Trigon International Corp | Fenoglio | Joe | 1644 | 231 | 11212-0403R Pneumatic Gate Valve. (in original packaging). Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 375 |
| surplus sams inc | kuerz | greg | 1645 | 144 | Sanyo Denki 103M89332-2540 Lot includes: (21) SanMotion F 240V AC Motors. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 475 |
| SputterTek, LLC | Wescott | Liz | 1646 | 193 | Bekaert Lot includes: (11) Driven BP AC-V3 STD (Anti-Ind). Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 275 |
| Wilder Auctions LLC | Wilder | Matt | 1647 | 158 | Rigaku / Metal Flex Lot includes: (8) Assorted KSM Carrier Detect Bellow Assembly; (13) Rigaku RMS-F1 Feedthrough Shaft and Stiffener Housing; (1) Rope Drive Feedthrough ILDS. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 900 |
| surplus sams inc | kuerz | greg | 1648 | 144 | Saint-Gobain Lot includes: 50+pcs of assorted Ceramic Manifolds, 2-way and 3-way valves, Regulators etc. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 225 |
| Ferncroft Management LLC | Webber | Jonathan | 1649 | 215 | Parker Lot includes: (3) Parker EMX080267 Actuator, Ball Screw, 2"; (2) Parker 803-5950A Cylinder 250mm Stroke ET Series, Electric ET32X; (2) Parker Cylinder 200mm Stroke ET Series Electric; (2) Parker Cylinder P1DYS100MC Series P1D Cylinders. Bldg. 3. W | $ 450 |
| Towne Motor Company | Kopf | Ben | 1650 | 183 | SMC / Orion / Fastenal / Idec Lot includes (5,000+pcs) consisting of: Assorted Regulators, Sensors, Fittings, Silver coated hardware, etc. (contents of 5 pallets). Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 1,000 |
| INET EXPERT, INC. | LEE | RICHARD | 2000 | 201 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Electric Consultance | Minor | Curtis | 2002 | 228 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Epigen Biosciences | Ravula | Satheesh | 2016 | 173 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| INET EXPERT, INC. | LEE | RICHARD | 2017 | 201 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| INET EXPERT, INC. | LEE | RICHARD | 2018 | 201 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| | phillips | kevin | 2019 | 218 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 700 |
| Kentland Industrial Partnership | Plunkett | James | 2020 | 485 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 800 |
| Kentland Industrial Partnership | Plunkett | James | 2021 | 485 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 800 |
| milkotronic ltd | dinev | dinko | 2022 | 167 | Dell Precision M6500 Laptop Computer, Intel(R) Core(TM) i7 CPU Q 820 @ 1.73GHz, 12GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 800 |
| | Salh | Manjit | 2094 | 292 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 325 |
| | Hertz | Howard | 2095 | 302 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 300 |
| California Alumni Association | Rockwell | Luke | 2096 | 408 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 325 |
| | Hertz | Howard | 2097 | 302 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 250 |
| | Rodriguez | Manny | 2098 | 148 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 225 |
| AdvantechUS | Lauer | Scott | 2099 | 199 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 225 |
| AdvantechUS | Lauer | Scott | 2100 | 199 | Dell Precision M6300 Laptop Computer, Duo Core 2.8Ghz, 3GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 300 |
| Davis Corp. | Davis | Lilia | 2109 | 392 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| Premier shipping | Helfrick | John | 2110 | 328 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| Grant Thornton LLP | Lee | Eugene | 2111 | 486 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 175 |
| Aixtron | Nicolosi | Sam | 2112 | 381 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | Chang | Joe | 2114 | 285 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| | barajas | eduardo | 2115 | 442 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 175 |
| | Milkier | Daniel | 2116 | 316 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Flores | Jenner | 2117 | 479 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| INET EXPERT, INC. | LEE | RICHARD | 2118 | 201 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 125 |
| INET EXPERT, INC. | LEE | RICHARD | 2119 | 201 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 125 |
| INET EXPERT, INC. | LEE | RICHARD | 2120 | 201 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| | Flores | Jenner | 2121 | 479 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| INET EXPERT, INC. | LEE | RICHARD | 2122 | 201 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 125 |
| | phillips | kevin | 2123 | 218 | Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| | Soriano | Oscar | 2144 | 241 | Dell Precision M4300 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9400 @ 2.40GHz, 4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 150 |
| Sol Ideas Technology Development | Smestad Ph.D. | Greg | 2145 | 203 | Dell Precision M4300 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9400 @ 2.40GHz, 4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 200 |
| INET EXPERT, INC. | LEE | RICHARD | 2151 | 201 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 325 |
| INET EXPERT, INC. | LEE | RICHARD | 2152 | 201 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 350 |
| Biochain | Wang | Xiaoshan | 2153 | 239 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| Towne Motor Company | Kopf | Ben | 2154 | 183 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| Epigen Biosciences | Ravula | Satheesh | 2155 | 173 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 400 |
| Towne Motor Company | Kopf | Ben | 2156 | 183 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| Towne Motor Company | Kopf | Ben | 2157 | 183 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| | Lim | Keng Kiet | 2158 | 455 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| | Lim | Keng Kiet | 2159 | 455 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| Solyndra | Leen | Tom | 2160 | 264 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Lim | Keng Kiet | 2161 | 455 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| | Lucas | Kevin | 2162 | 171 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| Epigen Biosciences | Ravula | Satheesh | 2174 | 173 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| INET EXPERT, INC. | LEE | RICHARD | 2175 | 201 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 350 |
| INET EXPERT, INC. | LEE | RICHARD | 2176 | 201 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 350 |
| | Lim | Keng Kiet | 2177 | 455 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 350 |
| | Lucas | Kevin | 2178 | 171 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| Biochain | Wang | Xiaoshan | 2179 | 239 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| Biochain | Wang | Xiaoshan | 2180 | 239 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| INET EXPERT, INC. | LEE | RICHARD | 2181 | 201 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 350 |
| | Lim | Keng Kiet | 2182 | 455 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| | Katz | Mike | 2183 | 374 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 350 |
| INET EXPERT, INC. | LEE | RICHARD | 2184 | 201 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 350 |
| Biochain | Wang | Xiaoshan | 2185 | 239 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| INET EXPERT, INC. | LEE | RICHARD | 2186 | 201 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 350 |
| INET EXPERT, INC. | LEE | RICHARD | 2187 | 201 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 350 |
| Biochain | Wang | Xiaoshan | 2188 | 239 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| Signet Mortgage Corporation | Selland | Clay | 2189 | 192 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |
| Biochain | Wang | Xiaoshan | 2190 | 239 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 375 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Biochain | Wang | Xiaoshan | 2191 | 239 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Rombauer Vineyards | Egan | john | 2192 | 323 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 400 |
| AdvantechUS | Lauer | Scott | 2193 | 199 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| | Lim | Keng Kiet | 2194 | 455 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Biochain | Wang | Xiaoshan | 2195 | 239 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 375 |
| | Lim | Keng Kiet | 2196 | 455 | Dell Latitude E6410 Laptop Computer, Intel(R) Core(TM) i7 CPU M 620 @ 2.67GHz, 3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| | barajas | eduardo | 2212 | 442 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 225 |
| CTGEN | NGO | Nam | 2214 | 156 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 225 |
| self | Wang | Shanghua | 2215 | 482 | Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| CTGEN | NGO | Nam | 2272 | 156 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 110 |
| | Rodriguez | Manny | 2283 | 148 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| SputterTek, LLC | Wescott | Liz | 2284 | 193 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| CC | Rasenow | B | 2285 | 466 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| TGATEWAY | Golukhov | Albert | 2286 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| ion cars | Mansoir | Salem | 2287 | 407 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| CTGEN | NGO | Nam | 2288 | 156 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| CTGEN | NGO | Nam | 2289 | 156 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| CTGEN | NGO | Nam | 2290 | 156 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| TGATEWAY | Golukhov | Albert | 2291 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | 90 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| TGATEWAY | Golukhov | Albert | 2292 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| | phillips | kevin | 2293 | 218 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 100 |
| Joyful Smile Family Dentistry | Espanola | Angel | 2294 | 449 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 100 |
| TGATEWAY | Golukhov | Albert | 2295 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| WELLEX | Chen | Wesley | 2296 | 365 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| SputterTek, LLC | Wescott | Liz | 2297 | 193 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| TGATEWAY | Golukhov | Albert | 2298 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| TGATEWAY | Golukhov | Albert | 2299 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| | Katz | Mike | 2300 | 374 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| Perfect Energy, Inc. | McGregor | Al | 2301 | 194 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| TGATEWAY | Golukhov | Albert | 2302 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| SputterTek, LLC | Wescott | Liz | 2303 | 193 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| | Barrick | Ryan | 2304 | 433 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| TGATEWAY | Golukhov | Albert | 2305 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| TGATEWAY | Golukhov | Albert | 2306 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| Self | Le | Khe | 2307 | 488 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| Perfect Energy, Inc. | McGregor | Al | 2309 | 194 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| | AUSTRIA | NORMAN | 2310 | 356 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| | Milkier | Daniel | 2311 | 316 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Naik | Naresh | 2312 | 248 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| got electrical? | romero | steven | 2313 | 339 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| mclab | shi | chang | 2314 | 128 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Laserlink International Inc | Singh | Pradeep | 2315 | 196 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Laserlink International Inc | Singh | Pradeep | 2316 | 196 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| SputterTek, LLC | Wescott | Liz | 2317 | 193 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| INET EXPERT, INC. | LEE | RICHARD | 2318 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| surender k jindal, cpa | jindal | surender | 2319 | 414 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Perfect Energy, Inc. | McGregor | Al | 2320 | 194 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Perfect Energy, Inc. | McGregor | Al | 2321 | 194 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | Flores | Jenner | 2322 | 479 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | Milkier | Daniel | 2323 | 316 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| INET EXPERT, INC. | LEE | RICHARD | 2324 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| TGATEWAY | Golukhov | Albert | 2325 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| INET EXPERT, INC. | LEE | RICHARD | 2326 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| INET EXPERT, INC. | LEE | RICHARD | 2327 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | Shao | Youfu | 2328 | 122 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| INET EXPERT, INC. | LEE | RICHARD | 2329 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | Milkier | Daniel | 2330 | 316 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| INET EXPERT, INC. | LEE | RICHARD | 2331 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| INET EXPERT, INC. | LEE | RICHARD | 2332 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| INET EXPERT, INC. | LEE | RICHARD | 2333 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| INET EXPERT, INC. | LEE | RICHARD | 2334 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| INET EXPERT, INC. | LEE | RICHARD | 2335 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| | schlafer | rebecca | 2336 | 434 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| WELLEX | Chen | Wesley | 2337 | 365 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| WELLEX | Chen | Wesley | 2338 | 365 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| INET EXPERT, INC. | LEE | RICHARD | 2339 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| INET EXPERT, INC. | LEE | RICHARD | 2340 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| CTGEN | NGO | Nam | 2341 | 156 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 100 |
| | Milkier | Daniel | 2342 | 316 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 100 |
| CTGEN | NGO | Nam | 2343 | 156 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 100 |
| CTGEN | NGO | Nam | 2344 | 156 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| INET EXPERT, INC. | LEE | RICHARD | 2345 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| INET EXPERT, INC. | LEE | RICHARD | 2346 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| mclab | shi | chang | 2347 | 128 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 100 |
| TGATEWAY | Golukhov | Albert | 2348 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| TGATEWAY | Golukhov | Albert | 2349 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| INET EXPERT, INC. | LEE | RICHARD | 2350 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| | Lim | Keng Kiet | 2351 | 455 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| INET EXPERT, INC. | LEE | RICHARD | 2352 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| | Williams | Chris | 2353 | 425 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| | singh | muvjot | 2354 | 450 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| INET EXPERT, INC. | LEE | RICHARD | 2355 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| mk auto | lee | williesha | 2356 | 341 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| INET EXPERT, INC. | LEE | RICHARD | 2357 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| TGATEWAY | Golukhov | Albert | 2358 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| ion cars | Mansoir | Salem | 2359 | 407 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| INET EXPERT, INC. | LEE | RICHARD | 2360 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| mclab | shi | chang | 2361 | 128 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| Lassen High Vacuum, Inc. | Quinn | Dean | 2362 | 286 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 100 |
| INET EXPERT, INC. | LEE | RICHARD | 2363 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| INET EXPERT, INC. | LEE | RICHARD | 2364 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| | Lim | Keng Kiet | 2365 | 455 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| surender k jindal, cpa | jindal | surender | 2366 | 414 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 100 |
| INET EXPERT, INC. | LEE | RICHARD | 2367 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| | Naik | Naresh | 2368 | 248 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| LBL | Alayoglu | Selim | 2369 | 366 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Stone Systems International, Inc. | Stone | Rob | 2370 | 260 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| | Lim | Keng Kiet | 2371 | 455 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| INET EXPERT, INC. | LEE | RICHARD | 2372 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| | Lim | Keng Kiet | 2373 | 455 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| INET EXPERT, INC. | LEE | RICHARD | 2374 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| INET EXPERT, INC. | LEE | RICHARD | 2375 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| | Lim | Keng Kiet | 2376 | 455 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| LBL | Alayoglu | Selim | 2377 | 366 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Pegasus Yacht Services | Dawood | Miles | 2378 | 394 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| | Lim | Keng Kiet | 2379 | 455 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| | Lim | Keng Kiet | 2380 | 455 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| | Lim | Keng Kiet | 2381 | 455 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Betmar Construction | bennett | mary | 2382 | 493 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Amit | Roland | 2383 | 439 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Reynolds | Richard | 2384 | 244 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | Lim | Keng Kiet | 2385 | 455 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| | Lim | Keng Kiet | 2386 | 455 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Lassen High Vacuum, Inc. | Quinn | Dean | 2387 | 286 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Stone Systems International, Inc. | Stone | Rob | 2388 | 260 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | Lim | Keng Kiet | 2389 | 455 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| INET EXPERT, INC. | LEE | RICHARD | 2390 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| INET EXPERT, INC. | LEE | RICHARD | 2391 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | Reynolds | Richard | 2392 | 244 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| TGATEWAY | Golukhov | Albert | 2393 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | Flores | Jenner | 2394 | 479 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| TGATEWAY | Golukhov | Albert | 2395 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | Pecen | Jiri | 2396 | 119 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| INET EXPERT, INC. | LEE | RICHARD | 2398 | 201 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| TGATEWAY | Golukhov | Albert | 2399 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| TGATEWAY | Golukhov | Albert | 2400 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| PML Inc | Xu | Kenneth | 2401 | 114 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| | cragholm | forrest | 2402 | 351 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| TGATEWAY | Golukhov | Albert | 2403 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| TGATEWAY | Golukhov | Albert | 2404 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| CTGEN | NGO | Nam | 2405 | 156 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| TGATEWAY | Golukhov | Albert | 2406 | 142 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Bijan bakery | Abachi | Bijan | 2407 | 284 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Self | Le | Khe | 2408 | 488 | Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Assets Located in Fremont, CA. | $ 90 |
| | AUSTRIA | NORMAN | 2411 | 356 | Dell Latitude ATG D 630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Huynh | Thai | 2412 | 348 | Dell Latitude ATG D 630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Nobriga | Elaine | 2416 | 459 | Dell Latitude D 620 Laptop Computer, 2Ghz, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Great Circle Financial | Fritz | Terry | 2418 | 471 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Great Circle Financial | Fritz | Terry | 2419 | 471 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| TGATEWAY | Golukhov | Albert | 2426 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2427 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2428 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2429 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2430 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2431 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| Pegasus Yacht Services | Dawood | Miles | 2432 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| TGATEWAY | Golukhov | Albert | 2433 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2434 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| | Flores | Jenner | 2435 | 479 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| | Flores | Jenner | 2436 | 479 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| | Flores | Jenner | 2437 | 479 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| Pegasus Yacht Services | Dawood | Miles | 2438 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Pegasus Yacht Services | Dawood | Miles | 2439 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Pegasus Yacht Services | Dawood | Miles | 2440 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Biolytic Lab Performance, Inc. | Demmitt | James | 2441 | 496 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Godwin Enterprises | Okeke | Godwin | 2442 | 452 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2443 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| Pegasus Yacht Services | Dawood | Miles | 2444 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| TGATEWAY | Golukhov | Albert | 2445 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2446 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2447 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| Pegasus Yacht Services | Dawood | Miles | 2448 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 110 |
| | Katz | Mike | 2449 | 374 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2450 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2451 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2452 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2453 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2454 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| TGATEWAY | Golukhov | Albert | 2455 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| | Ray | Jerry | 2456 | 299 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| | Ray | Jerry | 2457 | 299 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Ray | Jerry | 2458 | 299 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| | Frierson | Matt | 2459 | 403 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| TGATEWAY | Golukhov | Albert | 2460 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| TGATEWAY | Golukhov | Albert | 2461 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| Pegasus Yacht Services | Dawood | Miles | 2462 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| | Brewer | Brett | 2463 | 334 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| TGATEWAY | Golukhov | Albert | 2464 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| Godwin Enterprises | Okeke | Godwin | 2465 | 452 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| ion cars | Mansoir | Salem | 2466 | 407 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| ion cars | Mansoir | Salem | 2467 | 407 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| Pegasus Yacht Services | Dawood | Miles | 2468 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 100 |
| | Frierson | Matt | 2469 | 403 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| Godwin Enterprises | Okeke | Godwin | 2470 | 452 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| Godwin Enterprises | Okeke | Godwin | 2471 | 452 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| Godwin Enterprises | Okeke | Godwin | 2472 | 452 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| TGATEWAY | Golukhov | Albert | 2473 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| Godwin Enterprises | Okeke | Godwin | 2474 | 452 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| Godwin Enterprises | Okeke | Godwin | 2475 | 452 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| Pegasus Yacht Services | Dawood | Miles | 2476 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Pegasus Yacht Services | Dawood | Miles | 2477 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | Brewer | Brett | 2478 | 334 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| | Lew | Thomas | 2479 | 480 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | Hoang | Tien | 2480 | 428 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| TGATEWAY | Golukhov | Albert | 2481 | 142 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| | Naik | Naresh | 2482 | 248 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Pegasus Yacht Services | Dawood | Miles | 2483 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Pegasus Yacht Services | Dawood | Miles | 2484 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Pegasus Yacht Services | Dawood | Miles | 2485 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | cragholm | forrest | 2486 | 351 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Pegasus Yacht Services | Dawood | Miles | 2487 | 394 | Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Pegasus Yacht Services | Dawood | Miles | 2494 | 394 | Dell Latitude E4300 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9400 @ 2.40GHz CPU, 4 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 225 |
| Pegasus Yacht Services | Dawood | Miles | 2554 | 394 | Dell 22" Flat Panel Monitor with Optiplex 755, keyboard, mouse and Global Industrial Computer Cart. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 600 |
| first world asian trading corp | chen | kon | 2600 | 253 | Dell E2210H Dell Flat Panel Monitor In Box. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 200 |
| | Hertz | Howard | 2632 | 302 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| | Hertz | Howard | 2634 | 302 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Pegasus Yacht Services | Dawood | Miles | 2635 | 394 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 175 |
| | Amit | Roland | 2636 | 439 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| Pegasus Yacht Services | Dawood | Miles | 2637 | 394 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Pegasus Yacht Services | Dawood | Miles | 2638 | 394 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| AdvantechUS | Lauer | Scott | 2639 | 199 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| Pegasus Yacht Services | Dawood | Miles | 2640 | 394 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Signet Mortgage Corporation | Selland | Clay | 2641 | 192 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Pegasus Yacht Services | Dawood | Miles | 2642 | 394 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Cool Light Networks | Leng | Qunwen | 2643 | 390 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | phillips | kevin | 2644 | 218 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Pegasus Yacht Services | Dawood | Miles | 2645 | 394 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| C3-ilex | Klimaszewski | John | 2646 | 498 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| | phillips | kevin | 2648 | 218 | Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Pegasus Yacht Services | Dawood | Miles | 2650 | 394 | Dell 24" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 250 |
| The Writing Basket LLC | Kahn | Paul | 2651 | 185 | Dell 22" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 2665 | 120 | Dell 21" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Pegasus Yacht Services | Dawood | Miles | 2678 | 394 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Pegasus Yacht Services | Dawood | Miles | 2679 | 394 | Dell 24" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 250 |
| Amunix Inc | Harris | Nathan | 2680 | 136 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| | Lim | Keng Kiet | 2681 | 455 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Amunix Inc | Harris | Nathan | 2682 | 136 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 2683 | 120 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 2684 | 120 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 2685 | 120 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 110 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 2686 | 120 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 2687 | 120 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 110 |
| Ubiquity tech | Serri | John | 2688 | 490 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 110 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Pegasus Yacht Services | Dawood | Miles | 2689 | 394 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Pegasus Yacht Services | Dawood | Miles | 2690 | 394 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Ubiquity tech | Serri | John | 2691 | 490 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 110 |
| Ubiquity tech | Serri | John | 2692 | 490 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Ubiquity tech | Serri | John | 2693 | 490 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 110 |
| Ubiquity tech | Serri | John | 2694 | 490 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 110 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 2695 | 120 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
| Signet Mortgage Corporation | Selland | Clay | 2696 | 192 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 125 |
| Cool Light Networks | Leng | Qunwen | 2697 | 390 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| | Lim | Keng Kiet | 2698 | 455 | Dell 2208WFPT 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Amunix Inc | Harris | Nathan | 2720 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| Amunix Inc | Harris | Nathan | 2721 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Amunix Inc | Harris | Nathan | 2722 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| Rombauer Vineyards | Egan | john | 2723 | 323 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Amunix Inc | Harris | Nathan | 2724 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| Amunix Inc | Harris | Nathan | 2725 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| Pegasus Yacht Services | Dawood | Miles | 2726 | 394 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Amunix Inc | Harris | Nathan | 2727 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Amunix Inc | Harris | Nathan | 2728 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Amunix Inc | Harris | Nathan | 2729 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Amunix Inc | Harris | Nathan | 2730 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| Pocobor | Krieger | Brian | 2731 | 469 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Pegasus Yacht Services | Dawood | Miles | 2732 | 394 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Pocobor | Krieger | Brian | 2733 | 469 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | robins | richert | 2734 | 304 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Rodriguez | Manny | 2735 | 148 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Pegasus Yacht Services | Dawood | Miles | 2736 | 394 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Pocobor | Krieger | Brian | 2737 | 469 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Pocobor | Krieger | Brian | 2738 | 469 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| The Writing Basket LLC | Kahn | Paul | 2739 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| Self | Le | Khe | 2740 | 488 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| The Writing Basket LLC | Kahn | Paul | 2741 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| Cool Light Networks | Leng | Qunwen | 2742 | 390 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Signet Mortgage Corporation | Selland | Clay | 2743 | 192 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| Amunix Inc | Harris | Nathan | 2744 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Pegasus Yacht Services | Dawood | Miles | 2745 | 394 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 100 |
| Amunix Inc | Harris | Nathan | 2746 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Amunix Inc | Harris | Nathan | 2747 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Amunix Inc | Harris | Nathan | 2748 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Amunix Inc | Harris | Nathan | 2749 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| Amunix Inc | Harris | Nathan | 2750 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Amunix Inc | Harris | Nathan | 2751 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Amunix Inc | Harris | Nathan | 2752 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Amunix Inc | Harris | Nathan | 2753 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Amunix Inc | Harris | Nathan | 2754 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Amunix Inc | Harris | Nathan | 2755 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| Amunix Inc | Harris | Nathan | 2756 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Amunix Inc | Harris | Nathan | 2757 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| Amunix Inc | Harris | Nathan | 2758 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Amunix Inc | Harris | Nathan | 2759 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
| Amunix Inc | Harris | Nathan | 2760 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Amunix Inc | Harris | Nathan | 2761 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Amunix Inc | Harris | Nathan | 2762 | 136 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| self | Louie | Steve | 2763 | 274 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| The Writing Basket LLC | Kahn | Paul | 2764 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
|  | robins | richert | 2765 | 304 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
|  | Flores | Jenner | 2766 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
|  | Flores | Jenner | 2767 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
|  | Flores | Jenner | 2768 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
|  | Flores | Jenner | 2769 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
|  | Flores | Jenner | 2770 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
|  | Flores | Jenner | 2771 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
|  | Flores | Jenner | 2772 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Foothill | Rosenthal | Eric | 2773 | 497 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 90 |
|  | Flores | Jenner | 2774 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
|  | Flores | Jenner | 2775 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Flores | Jenner | 2776 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Flores | Jenner | 2777 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Flores | Jenner | 2778 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Flores | Jenner | 2779 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| C3-ilex | Klimaszewski | John | 2780 | 498 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| C3-ilex | Klimaszewski | John | 2781 | 498 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 70 |
| | robins | richert | 2782 | 304 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | robins | richert | 2783 | 304 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Weeton | Randy | 2784 | 446 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Weeton | Randy | 2785 | 446 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | robins | richert | 2786 | 304 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | robins | richert | 2787 | 304 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Lim | Keng Kiet | 2788 | 455 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Favre Research | Favre | Simon | 2789 | 288 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| | Flores | Jenner | 2790 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Kinestral Technologies | Higashihara | Kenneth | 2791 | 468 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Amit | Roland | 2792 | 439 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Cool Light Networks | Leng | Qunwen | 2793 | 390 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| | Amit | Roland | 2794 | 439 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | robins | richert | 2795 | 304 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Clean Cell International | Wong | Michael | 2796 | 281 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
| Clean Cell International | Wong | Michael | 2797 | 281 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| C3-ilex | Klimaszewski | John | 2798 | 498 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| | Lim | Keng Kiet | 2799 | 455 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Flores | Jenner | 2800 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Rodriguez | Manny | 2801 | 148 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| | Rodriguez | Manny | 2802 | 148 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| | Lim | Keng Kiet | 2803 | 455 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Lim | Keng Kiet | 2804 | 455 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Lim | Keng Kiet | 2805 | 455 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Lim | Keng Kiet | 2806 | 455 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| The Writing Basket LLC | Kahn | Paul | 2807 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| C3-ilex | Klimaszewski | John | 2808 | 498 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| C3-ilex | Klimaszewski | John | 2809 | 498 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| | Lim | Keng Kiet | 2810 | 455 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| | Lim | Keng Kiet | 2811 | 455 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| The Writing Basket LLC | Kahn | Paul | 2812 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| self | Wang | Shanghua | 2813 | 482 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| Lassen High Vacuum, Inc. | Quinn | Dean | 2814 | 286 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Lim | Keng Kiet | 2815 | 455 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Lim | Keng Kiet | 2816 | 455 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Lim | Keng Kiet | 2817 | 455 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Huynh | Thai | 2818 | 348 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| The Writing Basket LLC | Kahn | Paul | 2819 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| The Writing Basket LLC | Kahn | Paul | 2820 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Mardel Souza Inc | Pena Rodriguez | Alejandro | 2821 | 309 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| The Writing Basket LLC | Kahn | Paul | 2822 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Bijan bakery | Abachi | Bijan | 2823 | 284 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Bijan bakery | Abachi | Bijan | 2824 | 284 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | lee | alex | 2825 | 352 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| self | Baskov | Victor | 2826 | 492 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| The Writing Basket LLC | Kahn | Paul | 2827 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| The Writing Basket LLC | Kahn | Paul | 2828 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | storck | william | 2829 | 321 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | storck | william | 2830 | 321 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | McLaren | Scott | 2831 | 461 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Kinestral Technologies | Higashihara | Kenneth | 2832 | 468 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Fischbach | Adam | 2833 | 197 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Kinestral Technologies | Higashihara | Kenneth | 2834 | 468 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| John Mulhern Company | Proctor | Daniel | 2835 | 491 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| John Mulhern Company | Proctor | Daniel | 2836 | 491 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| convertechs corporation | gusovsky | mike | 2837 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Mardel Souza Inc | Pena Rodriguez | Alejandro | 2838 | 309 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Beddawi | Lance | 2839 | 440 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | lee | alex | 2840 | 352 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Mardel Souza Inc | Pena Rodriguez | Alejandro | 2841 | 309 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| The Writing Basket LLC | Kahn | Paul | 2842 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mardel Souza Inc | Pena Rodriguez | Alejandro | 2843 | 309 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mardel Souza Inc | Pena Rodriguez | Alejandro | 2844 | 309 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| The Writing Basket LLC | Kahn | Paul | 2845 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| | Flores | Jenner | 2846 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| The Writing Basket LLC | Kahn | Paul | 2847 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Mardel Souza Inc | Pena Rodriguez | Alejandro | 2848 | 309 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| The Writing Basket LLC | Kahn | Paul | 2849 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| The Writing Basket LLC | Kahn | Paul | 2850 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| The Writing Basket LLC | Kahn | Paul | 2851 | 185 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| | McLaren | Scott | 2852 | 461 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| convertechs corporation | gusovsky | mike | 2853 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| convertechs corporation | gusovsky | mike | 2854 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| convertechs corporation | gusovsky | mike | 2855 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| convertechs corporation | gusovsky | mike | 2856 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| convertechs corporation | gusovsky | mike | 2857 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| | lee | alex | 2858 | 352 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| convertechs corporation | gusovsky | mike | 2859 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| | Weeton | Randy | 2860 | 446 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| | Fischbach | Adam | 2861 | 197 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| convertechs corporation | gusovsky | mike | 2862 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| convertechs corporation | gusovsky | mike | 2863 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| Stone Systems International, Inc. | Stone | Rob | 2864 | 260 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| | Bequette | Greg | 2865 | 219 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| | lee | alex | 2866 | 352 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| | Beddawi | Lance | 2867 | 440 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| Towne Motor Company | Kopf | Ben | 2868 | 183 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| convertechs corporation | gusovsky | mike | 2869 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| Towne Motor Company | Kopf | Ben | 2870 | 183 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Towne Motor Company | Kopf | Ben | 2871 | 183 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Towne Motor Company | Kopf | Ben | 2872 | 183 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Towne Motor Company | Kopf | Ben | 2873 | 183 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Towne Motor Company | Kopf | Ben | 2874 | 183 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Towne Motor Company | Kopf | Ben | 2875 | 183 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Towne Motor Company | Kopf | Ben | 2876 | 183 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Towne Motor Company | Kopf | Ben | 2877 | 183 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Towne Motor Company | Kopf | Ben | 2878 | 183 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| convertechs corporation | gusovsky | mike | 2879 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| | Flores | Jenner | 2880 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| convertechs corporation | gusovsky | mike | 2881 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| John Mulhern Company | Proctor | Daniel | 2882 | 491 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Biochain | Wang | Xiaoshan | 2883 | 239 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Biochain | Wang | Xiaoshan | 2884 | 239 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Biochain | Wang | Xiaoshan | 2885 | 239 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Biochain | Wang | Xiaoshan | 2886 | 239 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Biochain | Wang | Xiaoshan | 2887 | 239 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| California Alumni Association | Rockwell | Luke | 2888 | 408 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| | Pecen | Jiri | 2889 | 119 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| California Alumni Association | Rockwell | Luke | 2890 | 408 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Kinestral Technologies | Higashihara | Kenneth | 2891 | 468 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Kinestral Technologies | Higashihara | Kenneth | 2892 | 468 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Kinestral Technologies | Higashihara | Kenneth | 2893 | 468 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| California Alumni Association | Rockwell | Luke | 2894 | 408 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Biochain | Wang | Xiaoshan | 2895 | 239 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| convertechs corporation | gusovsky | mike | 2896 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| convertechs corporation | gusovsky | mike | 2897 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| convertechs corporation | gusovsky | mike | 2898 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| Biochain | Wang | Xiaoshan | 2899 | 239 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| convertechs corporation | gusovsky | mike | 2900 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| California Alumni Association | Rockwell | Luke | 2901 | 408 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| American GMG Inc. | Chen | Steve | 2902 | 152 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| American GMG Inc. | Chen | Steve | 2903 | 152 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Biochain | Wang | Xiaoshan | 2904 | 239 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| | Katz | Mike | 2905 | 374 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| American GMG Inc. | Chen | Steve | 2906 | 152 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| convertechs corporation | gusovsky | mike | 2907 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| American GMG Inc. | Chen | Steve | 2908 | 152 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Beddawi | Lance | 2909 | 440 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| convertechs corporation | gusovsky | mike | 2910 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| | Flores | Jenner | 2911 | 479 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| convertechs corporation | gusovsky | mike | 2912 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| convertechs corporation | gusovsky | mike | 2913 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| convertechs corporation | gusovsky | mike | 2914 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Favre Research | Favre | Simon | 2915 | 288 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| convertechs corporation | gusovsky | mike | 2916 | 157 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Geodis | Lynch | Kevin | 2917 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| SputterTek, LLC | Wescott | Liz | 2918 | 193 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Geodis | Lynch | Kevin | 2919 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | Beddawi | Lance | 2920 | 440 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Geodis | Lynch | Kevin | 2921 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Geodis | Lynch | Kevin | 2922 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| ITAD Solutions | Nguyen | Son | 2923 | 212 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Geodis | Lynch | Kevin | 2924 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Geodis | Lynch | Kevin | 2925 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| Geodis | Lynch | Kevin | 2926 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Geodis | Lynch | Kevin | 2927 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| Geodis | Lynch | Kevin | 2928 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Geodis | Lynch | Kevin | 2929 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Geodis | Lynch | Kevin | 2930 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Geodis | Lynch | Kevin | 2933 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Geodis | Lynch | Kevin | 2934 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Geodis | Lynch | Kevin | 2935 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| Sunflux, Inc. | Chen | Jim | 2936 | 280 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| Geodis | Lynch | Kevin | 2937 | 214 | Dell E228WFPc 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Geodis | Lynch | Kevin | 2938 | 214 | Dell E228WFPC 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Geodis | Lynch | Kevin | 2939 | 214 | Dell E228WFPC 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Axis Concepts Inc. | Petersen | George | 2940 | 296 | Dell E228WFPC 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
| Geodis | Lynch | Kevin | 2941 | 214 | Dell E228WFPC 22" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 2968 | 120 | Dell E2210HC 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Sunflux, Inc. | Chen | Jim | 3040 | 280 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 70 |
| Laserlink International Inc | Singh | Pradeep | 3041 | 196 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 60 |
| Schreiner & Associates Inc. | Schreiner | Aldx | 3042 | 282 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| Vacuum Process Engineering, Inc. | Schalansky | Carl | 3043 | 134 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| C. Lu Laboratory | Lu | Chih-shun | 3044 | 255 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| NMS LLC | sabharwal | paramjeet | 3045 | 269 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 80 |
| PRomex Industries | Laurie | George | 3046 | 413 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 90 |
| Inphenix | LIU | Julius | 3047 | 358 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 60 |
| Schreiner & Associates Inc. | Schreiner | Aldx | 3048 | 282 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Schreiner & Associates Inc. | Schreiner | Aldx | 3049 | 282 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| | Salh | Manjit | 3050 | 292 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 60 |
| | McLaren | Scott | 3051 | 461 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Red Wagon Enterprises | Hopkins | Kerry | 3052 | 272 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Red Wagon Enterprises | Hopkins | Kerry | 3053 | 272 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| Red Wagon Enterprises | Hopkins | Kerry | 3054 | 272 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| | Pecen | Jiri | 3055 | 119 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 50 |
| | Shao | Youfu | 3056 | 122 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| Self | Le | Khe | 3057 | 488 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |
| | Little | Rich | 3058 | 178 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ | 40 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Rodriguez | Manny | 3059 | 148 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| | Salh | Manjit | 3060 | 292 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| California Alumni Association | Rockwell | Luke | 3062 | 408 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| | McLaren | Scott | 3063 | 461 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| California Alumni Association | Rockwell | Luke | 3064 | 408 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| | McLaren | Scott | 3065 | 461 | Viewsonic VA2223WM 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 3076 | 120 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 3077 | 120 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 3078 | 120 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 3079 | 120 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Laserlink International Inc | Singh | Pradeep | 3080 | 196 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 30 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 3081 | 120 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Cool Light Networks | Leng | Qunwen | 3082 | 390 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| | Katz | Mike | 3083 | 374 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 30 |
| self | Baskov | Victor | 3084 | 492 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 30 |
| SputterTek, LLC | Wescott | Liz | 3085 | 193 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 30 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 3086 | 120 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| HT Computer | Tran | Hai | 3087 | 138 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| HT Computer | Tran | Hai | 3088 | 138 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Biochain | Wang | Xiaoshan | 3089 | 239 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Biochain | Wang | Xiaoshan | 3090 | 239 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| | Chang | Joe | 3091 | 285 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 30 |
| | Bequette | Greg | 3092 | 219 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Biochain | Wang | Xiaoshan | 3093 | 239 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 40 |
| Axis Concepts Inc. | Petersen | George | 3094 | 296 | Dell 21" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| | McLaren | Scott | 3097 | 461 | Dell E207WFPC 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 30 |
| | Flores | Jenner | 3098 | 479 | Dell E207WFPC 20" Flat Panel Monitor. Bldg 3. Staging Room. Assets Located in Fremont, CA. | $ 30 |
| | Hertz | Howard | 3161 | 302 | Hewlett Packard LaserJet 5100 LaserJet Printer. Bldg 3 Staging Room Assets Located in Fremont, CA. | $ 225 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Signet Mortgage Corporation | Selland | Clay | 3162 | 192 | Hewlett Packard LaserJet 4250n LaserJet Printer. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ | 350 |
|  | Sabde | Raman | 3171 | 393 | Hewlett Packard K8600 OfficeJet Pro Printer. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ | 30 |
| Cool Light Networks | Leng | Qunwen | 3172 | 390 | Hewlett Packard 8500 OfficeJet Pro Printer, Copier, Fax, and Photo. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ | 70 |
|  | lee | alex | 3174 | 352 | Hewlett Packard 6980 Lot to include (2) DeskJet Printers. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ | 30 |
|  | Sabde | Raman | 3175 | 393 | Hewlett Packard 6940 Lot to include (2) DeskJet Printers. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ | 30 |
| PRomex Industries | Laurie | George | 3177 | 413 | Hewlett Packard K550 Lot to include (2) OfficeJet Printers. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ | 30 |
| TGATEWAY | Golukhov | Albert | 3196 | 142 | Fellowes Jupiter 125 Lot to include (5) Laminators. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ | 200 |
|  | Baldwin | Michael | 3199 | 327 | Panasonic PT-LB60NTV LB60 Wireless Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ | 600 |
| NMS LLC | sabharwal | paramjeet | 3203 | 269 | Mitsubishi FD63OU-G Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ | 1,300 |
| Semicat Inc. | Ham | Tony | 3204 | 483 | Mitsubishi FD63OU-G Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ | 1,300 |
| Biochain | Wang | Xiaoshan | 3205 | 239 | Mitsubishi FD63OU-G Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ | 1,350 |
| Semicat Inc. | Ham | Tony | 3206 | 483 | Mitsubishi FD63OU-G Digital Projector. Bldg  3 Staging Room Assets Located in Fremont, CA. | $ | 1,200 |
| INET EXPERT, INC. | LEE | RICHARD | 3217 | 201 | Mitsubishi XL650U LCD projector. Bldg  3. Staging. Assets Located in Fremont, CA. | $ | 500 |
|  | Pelochino | John | 3218 | 402 | Mitsubishi XL 550U LCD projector. Bldg  3. Staging. Assets Located in Fremont, CA. | $ | 475 |
|  | Milkier | Daniel | 3219 | 316 | Epson EX30 LCD projector. Bldg  3. Staging. Assets Located in Fremont, CA. | $ | 275 |
| HT Computer | Tran | Hai | 3400 | 138 | Lot to include (30) Dell Flat Panel Monitors 17"-24"; (5) Computer Carts; (3) Dell PCs; Contents of (2) Pallets. Bldg 1. Scribe Area. Assets Located in Fremont, CA. | $ | 6,750 |
| Trigon International Corp | Fenoglio | Joe | 3900 | 231 | Keyence Lot includes: (72) IM18-20NPS-ZC1 Sensors; (48) Keyence PZ-31P Sensors; (44) Keyonce4602522 Sensors; (7) Keyence 4635801 Sensors. Bldg.6. Assets Located in Milpitas, CA. | $ | 1,550 |
| Trigon International Corp | Fenoglio | Joe | 3901 | 231 | Allen Bradley 872C-MBNP18-D4 Lot includes: (31) 872C-MBNP18-D4 Sensors, (28 are still sealed in Factory packaging). Bldg.6. Assets Located in Milpitas, CA. | $ | 1,050 |
| Motion Constrained LLC | Dalton | Noah | 3903 | 464 | Allen Bradley /ABB / Pulse Dimensions Lot includes 100+ PLC components consisting of: Kinetix 2000 3kw converters, power supplies, Interface Modules; Communications Interfaces, Circuit breakers, Device Nets, Compact Terminators, Guard Masters, etc. Bldg. | $ | 17,500 |
| Wilder Auctions LLC | Wilder | Matt | 3904 | 158 | Allen Bradley Versa View Lot includes: (5) Versa View 1500P Touch Screen Computers with keyboards; (7) Versa View 1200P Touch Screen Computers. Bldg.6. Assets Located in Milpitas, CA. | $ | 3,600 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Plasma Controls | Farnell | Casey | 3905 | 429 | Granville-Phillips Lot includes: (6) Micron-Ion ATM's; (6) Convection ATM's. Bldg.6. Assets Located in Milpitas, CA. | $ 1,050 |
| Motion Constrained LLC | Dalton | Noah | 3906 | 464 | SMC Lot includes 150+ of Pneumatic Components consisting of: EX250 controllers, MXH20-60, MGQM20-30, MHKL2-16D, VHS40-NO4-Z, AV4000-NO4-50Z, ARM10-18G, AVL3000-NO3-50ZM, etc. Bldg.6. Assets Located in Milpitas, CA. | $ 2,300 |
| Trigon International Corp | Fenoglio | Joe | 3907 | 231 | VAT Lot includes: (6) VAT 12146-PA24 Gate Valves; (12) VAT Load Lock Door Valves; (6) VAT 29134-KA21 Valves; (25) VAT 26432-KA21 Valves. (contents of pallet). Bldg.6. Assets Located in Milpitas, CA. | $ 3,600 |
| Motion Constrained LLC | Dalton | Noah | 3908 | 464 | Thomson / THK Lot includes: (15+) Large Linear Tracks with Allen Bradley Motors; (20+) THK LM Guide Actuators with Allen Bradley motors, cables included. (contents of 2 pallets). Bldg.6. Assets Located in Milpitas, CA. | $ 3,600 |
| Self | Russon | Greg | 3909 | 182 | Allen Bradley / ABB / Pulse Dimensions Lot includes: (3) PLC Enclosures each consisting of (20+) PLC components Allen Bradley Power supplies, Kinetix 2000, breakers, Guard masters, etc. Bldg.6. Assets Located in Milpitas, CA. | $ 5,500 |
| Ferncroft Management LLC | Webber | Jonathan | 3910 | 215 | Allen Bradley / ABB / Pulse Dimensions Lot includes: (3) PLC Enclosures each consisting of (20+) PLC components Allen Bradley Power supplies, Kinetix 2000, breakers, Guard masters, etc. Bldg.6. Assets Located in Milpitas, CA. | $ 5,500 |
| | Krishnan | Vidhya | 3911 | 137 | Polycold PCC Lot includes: (6) Polycold PCC compact cooling system complete with Micro Torr and Agua Traps Valves. Bldg.6. Assets Located in Milpitas, CA. | $ 2,300 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 3912 | 121 | Toyota IPUP 100L Dry Pump V3.3 with controller. Bldg.6. Assets Located in Milpitas, CA. | $ 2,700 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 3913 | 121 | Toyota IPUP 100L Dry Pump V3.3 with controller. Bldg.6. Assets Located in Milpitas, CA. | $ 2,800 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 3914 | 121 | Toyota IPUP 100L Dry Pump V3.3 with controller. Bldg.6. Assets Located in Milpitas, CA. | $ 3,000 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 3915 | 121 | Toyota IPUP 100L Dry Pump V3.3 with controller. Bldg.6. Assets Located in Milpitas, CA. | $ 2,800 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 3916 | 121 | Toyota IPUP 100L Dry Pump V3.4 with controller. Bldg.6. Assets Located in Milpitas, CA. | $ 2,700 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 3917 | 121 | Toyota IPUP 100L Dry Pump V3.4 with controller. Bldg.6. Assets Located in Milpitas, CA. | $ 2,800 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 3918 | 121 | Pfeiffer Hi Cube 80 Eco Compact Turbo-molecular Vacuum Pump System consisting of: Diaphragm pump, HI Pace 80, TC 110, TPS 110, Extorr XT200M, Cooling Fan. Bldg.6. Assets Located in Milpitas, CA. | $ 3,100 |
| White Horse Technical Services | Vancura | Curtis | 3919 | 287 | Pfeiffer Hi Cube 80 Eco Compact Turbo-molecular Vacuum Pump System consisting of: Diaphragm pump, HI Pace 80, TC 110, TPS 110, Extorr XT200M, Cooling Fan. Bldg.6. Assets Located in Milpitas, CA. | $ 3,800 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 3920 | 121 | Pfeiffer Hi Cube 80 Eco Compact Turbo-molecular Vacuum Pump System consisting of: Diaphragm pump, HI Pace 80, TC 110, TPS 110, Extorr XT200M, Cooling Fan. Bldg.6. Assets Located in Milpitas, CA. | $ 3,100 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 3921 | 121 | Pfeiffer Hi Cube 80 Eco Compact Turbo-molecular Vacuum Pump System consisting of: Diaphragm pump, HI Pace 80, TC 110, TPS 110, Extorr XT200M, Cooling Fan. Bldg.6. Assets Located in Milpitas, CA. | $ 3,300 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 3922 | 121 | Pfeiffer TSH 071E Compact Turbo-molecular Vacuum Pump System consisting of: Diaphragm pump, TMH 071P, TC600, TPS 100, Extorr XT200m, cooling fan. Bldg.6. Assets Located in Milpitas, CA. | $ 2,200 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 3923 | 121 | Pfeiffer TSH 071E Compact Turbo-molecular Vacuum Pump System consisting of: Diaphragm pump, TMH 071P, TC600, TPS 100, Extorr XT200m, cooling fan. Bldg.6. Assets Located in Milpitas, CA. | $ 2,000 |
| Plasma Controls | Farnell | Casey | 3924 | 429 | Shimadzu TMP-1303LMC (G2) Turbo Molecular Pump with Shimadzu controller and cables. Bldg.6. Assets Located in Milpitas, CA. | $ 2,300 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 3925 | 121 | Shimadzu TMP-1303LMC (G2) Turbo Molecular Pump with Shimadzu controller and cables. Bldg.6. Assets Located in Milpitas, CA. | $ 2,200 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 3926 | 441 | Edwards A1303C Turbo Molecular Pump with Edwards Controller and cables. Bldg.6. Assets Located in Milpitas, CA. | $ 6,250 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 3927 | 441 | Edwards A1303C Turbo Molecular Pump with Edwards Controller and cables. Bldg.6. Assets Located in Milpitas, CA. | $ 6,750 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 3928 | 441 | Edwards A1303C Turbo Molecular Pump with Edwards Controller and cables. Bldg.6. Assets Located in Milpitas, CA. | $ 7,500 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 3929 | 441 | Edwards A1303C Turbo Molecular Pump with Edwards Controller and cables. Bldg.6. Assets Located in Milpitas, CA. | $ 7,500 |
| MCT INDUSTRIES | CLARKE | MATT | 3930 | 181 | Kuka KR-100-2 PA Kuka robot & KR C2 controller. Bldg.6. Assets Located in Milpitas, CA. | $ 35,500 |
| Towne Motor Company | Kopf | Ben | 3950 | 183 | Cummings DSHAC-7230733 Power Generator, 200 kw, S/N HO80202679. 1210 California Circle, Milpitas, CA. | $ 19,500 |
| McCown, Frank | McCown | Frank | 3951 | 168 | KOBELCO KNW WH075 Air Compressor, 292 CFM, 125 PSI, 75 HP, 460V/3 PHASE. 1210 California Circle, Milpitas, CA. | $ 1,900 |
| General Hydroponics | BeVier | Jonathan | 3952 | 326 | KOBELCO KNW WH075 Air Compressor, 292 CFM, 125 PSI, 75 HP, 460V/3 PHASE. 1210 California Circle, Milpitas, CA. | $ 1,850 |
| Towne Motor Company | Kopf | Ben | 3953 | 183 | KOBELCO KNW WH075 Air Compressor, 292 CFM, 125 PSI, 75 HP, 460V/3 PHASE. 1210 California Circle, Milpitas, CA. | $ 2,500 |
| Towne Ford | Kopf IV | Benjamin | 3954 | 426 | KOBELCO KNW WH075 Air Compressor, 292 CFM, 125 PSI, 75 HP, 460V/3 PHASE. 1210 California Circle, Milpitas, CA. | $ 3,100 |
| Towne Ford | Kopf IV | Benjamin | 3955 | 426 | Lot to include (2) Receiver Tanks, 400 Gallons each. 1210 California Circle, Milpitas, CA. | $ 250 |
| ITC Manufacturing | Caldwell | Johnnie | 3956 | 221 | PNEUMATIC PRODUCTS Lot to include (2) Dryers, 400 CFM Capacity. 1210 California Circle, Milpitas, CA. | $ 325 |
| ITC Manufacturing | Caldwell | Johnnie | 3957 | 221 | ZEKS 330ZPABHG00A Air Dryer, 400 CFM, 130 PSI, 115V/1 PHASE. 1210 California Circle, Milpitas, CA. | $ 1,550 |
| Towne Motor Company | Kopf | Ben | 3958 | 183 | PNEUMATIC PRODUCTS Lot to include (2) Carbon Adsorbers. 1210 California Circle, Milpitas, CA. | $ 150 |
| ITC Manufacturing | Caldwell | Johnnie | 3959 | 221 | Lot to include (3) Filters: (1) Pre-Filter (PCS13401G24), (1) After-Filter(PCS15001G24)r, (1) Final Filter. 1210 California Circle, Milpitas, CA. | $ 150 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| NMS LLC | sabharwal | paramjeet | 3960 | 269 | TRANE CGAFC604 Chiller, 60 TONS, 460V/3 PHASE. 1210 California Circle, Milpitas, CA. | $ | 5,000 |
| Semicat Inc. | Ham | Tony | 3961 | 483 | TRANE CGAFC604 Chiller, 60 TONS, 460V/3 PHASE. 1210 California Circle, Milpitas, CA. | $ | 3,500 |
| VFMC | Lighthouse | T | 3962 | 308 | TRANE CGAFC604 Chiller, 60 TONS, 460V/3 PHASE. 1210 California Circle, Milpitas, CA. | $ | 2,500 |
| VFMC | Lighthouse | T | 3963 | 308 | Process Cooling Water System, 130 GPM to include (2)Pump with 20 HP Motor with variable frequency drives, (2) Filters, (1) Heat Exchanger. 1210 California Circle, Milpitas, CA. | $ | 2,200 |
| Captial Machinery Systems Inc | Phillips | Russell | 3964 | 247 | KOBELCO KNW A2-D/H Air Compressor, 1500CFM, 125 PSI, 350 HP, 460V/3 PHASE. 1210 California Circle, Milpitas, CA. | $ | 19,500 |
| ITC Manufacturing | Caldwell | Johnnie | 3966 | 221 | PNEUMATIC PRODUCTS 2500CHA-1A4S-FP1 2500 CFM Air Dryer System. 1210 California Circle, Milpitas, CA. | $ | 3,700 |
| ITC Manufacturing | Caldwell | Johnnie | 3967 | 221 | Lot to include (3) Filters: (1) Pre-Filter, (1) After-Filter, (1) Final Filter, (1) Carbon Adsorber. 1210 California Circle, Milpitas, CA. | $ | 1,200 |
| Towne Motor Company | Kopf | Ben | 3968 | 183 | Nyad Inc. Hygrometer, DuPont Meter also to include Rosemont Pressure Transmitter 4-20A, Sage 0-2000 CFM Flowmeter. 1210 California Circle, Milpitas, CA. | $ | 200 |
| | Anderlite | Jason | 3969 | 386 | CENTRAL VALLEY TANK 304LSS/2B FINISH Lot to include (4) SILICON OIL TANKS, 6000 GALLONS. 1210 California Circle, Milpitas, CA. | $ | 3,200 |
| | Anderlite | Jason | 3970 | 386 | OHI Co. Vessel V1 Lot to include (2) 3,000 Capacity Tanks with Philadelphia Mixer. 1210 California Circle, Milpitas, CA. | $ | 1,550 |
| VFMC | Lighthouse | T | 3971 | 308 | Edwards E2M275 275 Two Stage Vacuum Pump, S/N 086338632. 1210 California Circle, Milpitas, CA. | $ | 600 |
| Coyote Surplus | Smith | Kevin | 3972 | 163 | Lot to include (5) Assorted Pumps and (2) Filter Housing units. 1210 California Circle, Milpitas, CA. | $ | 100 |
| Ferncroft Management LLC | Webber | Jonathan | 3973 | 215 | Allen Bradley Lot to include PLC Cabinet full of Allen Bradley Components and (1) Allen Bradley Display Unit. 1210 California Circle, Milpitas, CA. | $ | 2,600 |
| Towne Motor Company | Kopf | Ben | 3974 | 183 | Ashcroft Lot to include (2) Automatic Changeover Modules. 1210 California Circle, Milpitas, CA. | $ | 70 |
| WELLEX | Chen | Wesley | 4005 | 365 | Dell E2210HC (8) 22" Flat Panel Monitors. Bldg 6. Asset Located in Milpitas, CA. | $ | 325 |
| Advantar Labs | Foster | Ed | 4014 | 161 | POLYCOM (3) Full Duplex Conference Phone SN# H80711020D50. Bldg 6. Asset Located in Milpitas, CA. | $ | 225 |
| Bijan bakery | Abachi | Bijan | 4015 | 284 | POLYCOM (4) Full Duplex Conference Phone SN# H80711020D51. Bldg 6. Asset Located in Milpitas, CA. | $ | 250 |
| LumiDisplay | Liu | Jun | 4022 | 179 | HP Q5913A (2) HP Laser Jet 1022n. Bldg 6. Asset Located in Milpitas, CA. | $ | 90 |
| | Sabde | Raman | 4024 | 393 | HP / Epson HP Officejet 5610 / Epson Stylus NX515 Lot: (2) printers consisting of (1) HP Office Jet All-in-One Printer and (1) Epson Stylus  Wi-Fi All-in-One. Bldg 6. Asset Located in Milpitas, CA. | $ | 60 |
| PRomex Industries | Laurie | George | 4033 | 413 | MITSUBISHI Xi1550U (2) Projectors. Bldg 6. Asset Located in Milpitas, CA. | $ | 1,000 |
| Biochain | Wang | Xiaoshan | 4044 | 239 | (100+ pcs) Assorted Keyboard / Mouses / Power cords / Laptop Docking Stage's. Bldg 6. Asset Located in Milpitas, CA. | $ | 225 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 4051 | 172 | Dolan Jenner ML-152 Fiber-lite illuminator with manual. 50/60 HZ. 115 VAC. SN# 16 08 3541767. Bldg. 6. Asset Located in Milpitas, CA. | $ | 80 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 4054 | 172 | Techniquip 21 DC Light source. 90-254 VAC. 47-63 HZ. SN# 54318. Bldg. 6. Asset Located in Milpitas, CA. | $ | 80 |
| ETS | Scher | Steven | 4065 | 110 | Varian Cary 50 UV-Vis Table top Spectrophotometer. Bldg. 6. Asset Located in Milpitas, CA. | $ | 1,550 |
| Terry Associates | terry | john | 4070 | 278 | Dillon AP Dynamometer Overhead Weighing Equipment. 500lb Capacity. 5lb Divisions. SN# D34965. Bldg. 6. Asset Located in Milpitas, CA. | $ | 250 |
| Vacuum Process Engineering, Inc. | Schalansky | Carl | 4076 | 134 | Gradient Lens Corp. Hawkeye Bore scope Kit Kit to include: Hawkeye Bore scope, Sony XC-555 Camera, Luxor Coupler lens, Luxor 24 high color temperature arc-lamp source. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,500 |
| convertechs corporation | gusovsky | mike | 4078 | 157 | Pfeiffer Vacuum TMH 071 P Vacuum, missing pump. Bldg. 6. Asset Located in Milpitas, CA. | $ | 850 |
| Calectrix, Inc. | Peters | Neil | 4079 | 229 | Traceable Salinity Probe , Chatillon . SN# 80168222. Bldg. 6. Asset Located in Milpitas, CA. | $ | 110 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 4087 | 172 | BK Precision 1760A DC Power Supply. Bldg. 6. Asset Located in Milpitas, CA. | $ | 225 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 4088 | 172 | BK Precision 1670A DC Regulated Power Supply. Bldg. 6. Asset Located in Milpitas, CA. | $ | 90 |
| surplus sams inc | kuerz | greg | 4092 | 144 | Pacific Scientific P70360-PNN Microstepping Drive. Bldg. 6. Asset Located in Milpitas, CA. | $ | 110 |
| Recycled Goods | Wasden | Tom | 4122 | 111 | Rodix FC-103 Plus Feeder Cube Plus w/ Custom Feeder Co. Vibratory bowl feeder. Bldg 6. Asset is Located in Milpitas, CA. | $ | 150 |
| Silicon Valley Compucycle | Vidal | James | 4157 | 169 | RDO 7.5-135/400-3 Induction Heater. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,500 |
| Vacuum Process Engineering, Inc. | Schalansky | Carl | 4159 | 134 | VWR 1173PD Recirculator Chiller. SN# 109300772. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,300 |
| Plant PV | Peters | Craig | 4161 | 238 | Edwards XDS 10 Scroll Vacuum Pump. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,400 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 4162 | 441 | Edwards XDS 10 Scroll Vacuum Pump. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,400 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 4163 | 184 | Edwards RV8 Vacuum Pump with Inlet Catch Pot. Bldg. 6. Asset Located in Milpitas, CA. | $ | 2,300 |
| CTGEN | NGO | Nam | 4164 | 156 | Edwards RV3 Vacuum Pump with Inlet Catch Pot. Bldg. 6. Asset Located in Milpitas, CA. | $ | 275 |
| Sunflux, Inc. | Chen | Jim | 4165 | 280 | Edwards RV3 Vacuum Pump with Inlet Catch Pot. "Damaged-Please Inspect." Bldg. 6. Asset Located in Milpitas, CA. | $ | 150 |
| CTGEN | NGO | Nam | 4166 | 156 | Edwards RV3 Vacuum Pump with Inlet Catch Pot. Bldg. 6. Asset Located in Milpitas, CA. | $ | 275 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 4167 | 172 | Edwards RV3 Vacuum Pump. Bldg. 6. Asset Located in Milpitas, CA. | $ | 350 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 4173 | 172 | VWR 1173PD Chiller. Bldg. 6. Assets Located in Milpitas, CA. | $ | 1,300 |
| LumiDisplay | Liu | Jun | 4174 | 179 | VWR 1177PD Chiller, as-is, will not power up. Bldg. 6. Assets Located in Milpitas, CA. | $ | 175 |
| Plasma Controls | Farnell | Casey | 4175 | 429 | Edwards E2M28 Rotary vane vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 650 |
| Plant PV | Peters | Craig | 4221 | 238 | Leybold Turbovac 361 Turbo molecular vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 3,100 |
| Plant PV | Peters | Craig | 4222 | 238 | Leybold Turbovac 150 CSV Turbo molecular vacuum pump. Bldg. 6. Assets Located in Milpitas, CA. | $ | 1,550 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 4274 | 105 | Kaddies Inc. Tool Kaddie Porta-nizer chemical spill kit. Plastic. Bldg 6. Asset is Located in Milpitas, CA. | $ | 275 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 4302 | 184 | TPS Tenney TJR Double stack ovens, -75°C - 200°C. Bldg 6. Asset is Located in Milpitas, CA. | $ | 9,250 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Solexant Corp. | Green | Geoff | 4354 | 258 | Edwards E2M40 Vacuum Pumps - Rotary Vane, 2 stage. Bldg 6. Asset is Located in Milpitas, CA. | $ | 1,350 |
| surplus sams inc | kuerz | greg | 4355 | 144 | Edwards EXP180LE Vacuum Pumps - Turbo. Bldg 6. Asset is Located in Milpitas, CA. | $ | 3,200 |
| Provac | hoyle | David | 4357 | 474 | Edwards XDS 35i Scroll pump. Bldg 6. Asset is Located in Milpitas, CA. | $ | 6,000 |
| surplus sams inc | kuerz | greg | 4515 | 144 | Lot: (1) section of clip shelving includes contents of shelves consisting of 25+ Steinel heat guns and assorted parts. Bldg. 6. Assets Located in Milpitas, CA. | $ | 475 |
| | Amit | Roland | 4726 | 439 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 50 |
| | Huynh | Thai | 4727 | 348 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 40 |
| | Flores | Jenner | 4734 | 479 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 50 |
| | Little | Rich | 4735 | 178 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 50 |
| INET EXPERT, INC. | LEE | RICHARD | 4736 | 201 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 50 |
| INET EXPERT, INC. | LEE | RICHARD | 4737 | 201 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 50 |
| INET EXPERT, INC. | LEE | RICHARD | 4738 | 201 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 50 |
| | Flores | Jenner | 4739 | 479 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 50 |
| INET EXPERT, INC. | LEE | RICHARD | 4740 | 201 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 50 |
| Signet Mortgage Corporation | Selland | Clay | 4741 | 192 | Via Inc Black Mesh Back Office Chair. Bldg 6. Assets Located in Milpitas, CA. | $ | 50 |
| Plasma Controls | Farnell | Casey | 5003 | 429 | Edwards XDS 35i Scroll pump. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 2,600 |
| LabCommerce | Robison | Mark | 5004 | 126 | Edwards XDS 35i Scroll pump. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 2,600 |
| BG Automation Enterprises Inc | Gagne | Bob | 5036 | 186 | Lot: Pallet of Computer and Electronics Parts and Supplies. Contents of 1 oversized pallet. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 2,050 |
| california plastics | moore | david | 5041 | 101 | Saint Gobain Lot: Pallet of Saint Gobain Parts and Supplies. Contents of 1 pallet. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 325 |
| BBS Express | Chew | John | 5051 | 430 | Lot: Large quantity of assorted Spares Parts Inventory. Contents of 26 pallets. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 7,250 |
| Used Equipment Sales | robledo | paul | 5101 | 139 | Baldor VM3546T Lot of 2 new Baldor DC Motors, 1 HP, 3 PH, 2980230/460V, 1750 RPM. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 225 |
| RCS Enterprises | Spitler | Richard C. | 5102 | 320 | Baldor VM3546 Lot of 2 new Baldor DC Motors, 1 HP, 3 PH, 2980230/460V, 1725 RPM. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 175 |
| surplus sams inc | kuerz | greg | 5104 | 144 | Edwards 28 Vacuum pump. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 650 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 5107 | 121 | Lambda JWS100-24/A Lot of 23 Power Supplies, 24V, 4.5A.Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 275 |
| Sunflux, Inc. | Chen | Jim | 5108 | 280 | Federal Signal Corp. MSL3-024 Status indicator, 3 high. Refer to list for details. Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ | 325 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| American GMG Inc. | Chen | Steve | 5300 | 152 | Lot: Large quantity of assorted spools of wires, copper, cables, electrical cords, misc. tubing, and hoses. Contents of 40+ pallets, crates, and carts. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ 10,250 |
| Trigon International Corp | Fenoglio | Joe | 5301 | 231 | Lot: Large quantity of hardware, connectors, cables, electronics, hoses nuts, bolts, and washers. Contents of (5) blue bin carts, 9 pallets, and 2 metro racks. Includes 1 cart of assorted Keyence sensors and parts. Bldg 3. Warehouse. Asset Located in Fre | $ 8,000 |
|  | Krishnan | Vidhya | 5302 | 137 | Allen-Bradley Lot: Contents of 1 pallet of new, in box Allen-Bradley equipment, and 2 carts of assorted Allen-Bradley parts and supplies. Also includes various electrical components. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ 7,250 |
| Motion Constrained LLC | Dalton | Noah | 5303 | 464 | SMC Lot: Contents of 1 cart consisting of new in box SMC parts and accessories. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ 2,200 |
| Trigon International Corp | Fenoglio | Joe | 5304 | 231 | Lot: Large quantity of electrical parts & supplies to include assorted electrical panels and boxes, spare parts, brackets, braces, supports, and metal and plastic wire ways. Contents of 30 pallets and carts. Bldg 3. Warehouse. Asset Located in Fremont, C | $ 7,750 |
| Coyote Surplus | Smith | Kevin | 5308 | 163 | Lot: Miscellaneous stainless steel pipes, hoses, mixed metals, assorted machine parts and tooling accessories. Contents of (23+) pallets. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ 3,200 |
| Lassen High Vacuum, Inc. | Quinn | Dean | 5313 | 286 | Lot: Contents of tapped off area to include (16+) Pallets of electrical parts and components, control boxes, Cables and wiring, Assorted Metals, Transformers, ect. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ 2,800 |
| INET EXPERT, INC. | LEE | RICHARD | 5314 | 201 | Lot: Contents of Area containing (13+) Pallets of Plastic Bins/ Containers, Wooden Crates, Steel/ Aluminum, and Multiple Pallets pf Electrical Components. Bldg 3. Warehouse. Asset Located in Fremont, CA. | $ 300 |
| Motion Constrained LLC | Dalton | Noah | 5316 | 464 | Lot to include (1) 8' (97") x 19' (230") x 4' (50") Steel and Aluminum Frame with assorted electrical components.  Also to include (2) electrical boxes 42" x 9" x 25" and 30" x 9" x 25". Bldg 3. Warehouse. Assets Located in Fremont, CA. | $ 525 |
|  | Grayston | Geoff | 5500 | 191 | Lot Includes; (1,100+ pcs) consisting of: Shelving, assorted Uline Lab bags, clean room Apparel, Material Handling and Packing supplies, assorted Thermal Insulation, Wobble Bell Lights, Thermal Jackets, Spare Parts, Pipe Casings, etc. (Contents of 3 Cont | $ 375 |
| Red Wagon Enterprises | Hopkins | Kerry | 6006 | 272 | Solyndra 165W ***Selling Price per Watt*** Contents of (5) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (65) panels of 165W. Contents of (5) crates. Total 10.7kw.  Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Assets L | $ 6,000 |
| SMB Legacy, LLC | Ball | Steven | 6011 | 254 | Solyndra 200W ***Selling Price per Watt*** Contents of (6) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (78) panels of 200W. Total 15.6kw.  Panel Mounts Included. Bldg 3. North Docks. Assets Located in Fremont, CA. | $ 9,750 |
|  | Milkier | Daniel | 6012 | 316 | Solyndra 191W ***Selling Price per Watt*** Contents of (1) Crate of new Solyndra Solar Panels, all 200 Series panels consisting of (13) panels of 191W. Total 2.48kw.  Panel Mounts Included. Solyndra Bldgs 2/3. Warehouse. Assets Located in Fremont, CA. | $ 2,050 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | VanTuyl | David | 6025 | 108 | Solyndra 220W ***Selling Price per Watt*** Contents of (2) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (26) panels of 220W. Total 5.72kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 4,600 |
| Towne Motor Company | Kopf | Ben | 6027 | 183 | Solyndra 210W ***Selling Price per Watt*** Contents of (16) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (336) panels of 210W. Total 70.56kw. Panel Mounts Included. Bldg. 3. North Docks. Assets Located in Fremont, CA. | $ 51,000 |
| Coils Energy | Plunkett | Greg | 6101 | 283 | Solyndra 182W ***Selling Price per Watt*** Contents of (12) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (156) panels of 182W. Contents of (12) crates. Total 28.392kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located | $ 20,000 |
| Kentland Industrial Partnership | Plunkett | James | 6103 | 485 | Solyndra 173W ***Selling Price per Watt*** Contents of (24) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (276) panels of 173W. Contents of (24) crates. Total 47.748kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located | $ 43,000 |
| ITC Manufacturing | Caldwell | Johnnie | 6114 | 221 | Solyndra 157W ***Selling Price per Watt*** Contents of (13) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (178) panels of 157W. Contents of (13) crates. Total 27.946kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located | $ 16,500 |
| | Bequette | Greg | 6135 | 219 | Solyndra 157W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (160) panels of 157W. Contents of (10) crates. Total 25.12kw. Panel Mounts Included. Menlo Logistics Warehouse. Assets L | $ 16,500 |
| Eco Power Systems Ltd. | Arsov | Ivo | 6200 | 300 | Solyndra ***Selling Price per Watt*** Contents of (76) Crates of Assorted new Solyndra Solar Panels, all 100 Series panels consisting of (236) panels of 157W, (723) panels of 173W, (132) panels of 182W, (119) panels of 191W, and (16) assorted panels 135W | $ 72,000 |
| Deflin | Huzmeli | Tahsin | 6201 | 245 | Solyndra 165W ***Selling Price per Watt*** Contents of (232) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (3712) panels of 165W. Total 612.5kw. Panel Mounts Included. *Details Regarding German VAT Will Be Online Soon* Hambur | $ 180,000 |
| Coils Energy | Plunkett | Greg | 6302 | 283 | Solyndra 182W ***Selling Price per Watt*** Contents of (8) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (104) panels of 182W. Total 18.928kw. Panel Mounts Included. Bldg. 3. North Docks. Assets Located in Fremont, CA. | $ 14,000 |
| Perfect Energy, Inc. | McGregor | Al | 6303 | 194 | Solyndra 191W ***Selling Price per Watt*** Contents of (8) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (104) panels of 191W. Total 19.864kw. Panel Mounts Included. Bldg. 3. North Docks. Assets Located in Fremont, CA. | $ 15,500 |
| Scalo Solar Solutions | Scalo | Jack | 6304 | 251 | Solyndra 191W ***Selling Price per Watt*** Contents of (6) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (126) panels of 191W. Total 24.066kw. Panel Mounts Included. Bldg. 3. North Docks. Assets Located in Fremont, CA. | $ 22,500 |
| Burns & Scalo Roofing Comapany, Inc. | Scalo | Jack | 6305 | 489 | Solyndra 200W ***Selling Price per Watt*** Contents of (18) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (226) panels of 200W. Total 45.2kw. Panel Mounts Included. Bldg. 3. North Docks. Assets Located in Fremont, CA. | $ 47,000 |
| NMS LLC | sabharwal | paramjeet | 6306 | 269 | Solyndra 210W ***Selling Price per Watt*** Contents of (15) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (315) panels of 210W. Total 66.15kw. Panel Mounts Included. Bldg. 3. North Docks. Assets Located in Fremont, CA. | $ 71,000 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| General Hydroponics | BeVier | Jonathan | 6307 | 326 | Solyndra 210W ***Selling Price per Watt*** Contents of (13) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (185) panels of 210W. Total 38.850kw. Panel Mounts Included. Bldg. 3. North Docks. Assets Located in Fremont, CA. | $ 33,000 |
| Electric Consultance | Minor | Curtis | 6308 | 228 | Solyndra 200W ***Selling Price per Watt*** Contents of (3) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (52) panels of 200W. Total 10.4kw. Panel Mounts Included. Bldg. 3. North Docks. Assets Located in Fremont, CA. | $ 6,500 |
| | Reed | Blaine | 6310 | 424 | Solyndra 173W ***Selling Price per Watt*** Contents of (3) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (39) panels of 173W. Total 6.747kw. Panel Mounts Included. Bldg. 3. North Docks. Assets Located in Fremont, CA. | $ 4,700 |
| B SIDE INC | Kalafati | Anton | 6311 | 235 | Solyndra 165W ***Selling Price per Watt*** Contents of (6) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (78) panels of 165W. Total 12.87kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 7,000 |
| | Anderson | Tim | 6312 | 198 | Solyndra 191W ***Selling Price per Watt*** Contents of (7) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (91) panels of 191W. Total 17.381kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 19,000 |
| Scalo Solar Solutions | Scalo | Jack | 6313 | 251 | Solyndra 191W ***Selling Price per Watt*** Contents of (7) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (91) panels of 191W. Total 17.381kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 15,000 |
| Scalo Solar Solutions | Scalo | Jack | 6314 | 251 | Solyndra 200W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (130) panels of 200W. Total 26.00kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 27,500 |
| Scalo Solar Solutions | Scalo | Jack | 6315 | 251 | Solyndra 200W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (130) panels of 200W. Total 26.00kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 27,500 |
| Cuddy Roofing Company, Inc. | Scalo | Jack | 6316 | 494 | Solyndra 200W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (130) panels of 200W. Total 26.00kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 25,500 |
| Cuddy Roofing Company, Inc. | Scalo | Jack | 6317 | 494 | Solyndra 200W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (130) panels of 200W. Total 26.00kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 27,500 |
| NMS LLC | sabharwal | paramjeet | 6318 | 269 | Solyndra 200W ***Selling Price per Watt*** Contents of (15) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (189) panels of 200W. Total 37.80kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 39,500 |
| Coils Energy | Plunkett | Greg | 6319 | 283 | Solyndra 210W ***Selling Price per Watt*** Contents of (5) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (59) panels of 210W. Total 12.39kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 13,000 |
| | VanTuyl | David | 6320 | 108 | Solyndra 220W ***Selling Price per Watt*** Contents of (3) Crates of new Solyndra Solar Panels, all 200 Series panels consisting of (30) panels of 220W. Total 6.6kw. Panel Mounts Included. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 4,900 |



## Solyndra
## Preliminary Sale Recap
## End of Sale 12-14-11

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | MANANTAN | CHARLES | 6325 | 249 | Solyndra 200W ***Selling Price per Watt*** Contents of (3) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (41) panels of 200W. Total 8.20kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 5,500 |
| Ambalux Corporation | Lacovara | Philip | 6326 | 234 | Solyndra 191W ***Selling Price per Watt*** Contents of (13) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (206) panels of 191W. Total 39.346kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 24,500 |
| Ambalux Corporation | Lacovara | Philip | 6327 | 234 | Solyndra 182W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (160) panels of 182W. Total 29.12kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 20,500 |
| Ambalux Corporation | Lacovara | Philip | 6328 | 234 | Solyndra 182W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (160) panels of 182W. Total 29.12kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 20,500 |
| Ambalux Corporation | Lacovara | Philip | 6329 | 234 | Solyndra 182W ***Selling Price per Watt*** Contents of (10) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (160) panels of 182W. Total 29.12kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 20,500 |
| Ambalux Corporation | Lacovara | Philip | 6330 | 234 | Solyndra 182W ***Selling Price per Watt*** Contents of (13) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (193) panels of 182W. Total 35.126kw. Panel Mounts Included. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 23,500 |
| Everedy Group | Evered | Robin | 6331 | 432 | Solyndra 173W ***Selling Price per Watt*** Contents of (2) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (32) panels of 173W. Total 5.536kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 3,400 |
| | hoffmaster | eric | 6332 | 237 | Solyndra 165W ***Selling Price per Watt*** Contents of (1) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (16) panels of 165W. Total 2.64kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 2,050 |
| Ambalux Corporation | Lacovara | Philip | 6333 | 234 | Solyndra 157W ***Selling Price per Watt*** Contents of (7) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (112) panels of 157W. Total 17.584kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 8,750 |
| Ambalux Corporation | Lacovara | Philip | 6334 | 234 | Solyndra 157W ***Selling Price per Watt*** Contents of (6) Crates of new Solyndra Solar Panels, all 150 Series panels consisting of (88) panels of 157W. Total 13.816kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 6,750 |
| | VanTuyl | David | 6335 | 108 | Solyndra 191W ***Selling Price per Watt*** Contents of (4) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (40) panels of 191W. Total 7.64kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 6,750 |
| Everedy Group | Evered | Robin | 6336 | 432 | Solyndra 182W ***Selling Price per Watt*** Contents of (6) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (92) panels of 182W. Total 16.744kw. Panel Mounts Included. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 13,500 |
| personal | Campbell | Bruce | 6337 | 195 | Solyndra 182W ***Selling Price per Watt*** Contents of (7) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (85) panels of 182W. Total 15.47kw. Panel Mounts Included. Bldg. 3 Warehouse. Assets Located in Fremont, CA. | $ 13,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Mardel Souza Inc | Pena Rodriguez | Alejandro | 6338 | 309 | Solyndra 173W ***Selling Price per Watt*** Contents of (11) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (96) panels of 173W. Total 16.608kw. Panel Mounts Included. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ | 12,000 |
| Mardel Souza Inc | Pena Rodriguez | Alejandro | 6339 | 309 | Solyndra 165W ***Selling Price per Watt*** Contents of (3) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (45) panels of 165W. Total 7.425kw. Panel Mounts Included. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ | 5,750 |
| Mardel Souza Inc | Pena Rodriguez | Alejandro | 6340 | 309 | Solyndra 150W ***Selling Price per Watt*** Contents of (5) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (75) panels of 150W. Total 11.25kw. Panel Mounts Included. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ | 9,250 |
| Solar Action Network | Peters | Benjamin | 6341 | 343 | Solyndra 135W ***Selling Price per Watt*** Contents of (1) Crates of new Solyndra Solar Panels, all 100 Series panels consisting of (11) panels of 135W. Total 1.485kw. Panel Mounts Included. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ | 1,550 |
| Semicat Inc. | Ham | Tony | 7003 | 483 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish 10' Conference Table; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Wall Mounted White Board. Bldg. 3. 1st Flr. South End. Asset is Located in Fremont, CA. | $ | 1,000 |
| Semicat Inc. | Ham | Tony | 7004 | 483 | Mayline Executive Furniture (1) Dark Red Mahogany Wood Finish Conference Table; (1) Dark Red Mahogany Wood Finish Round Table. Bldg. 3. 1st Flr. South End. Asset is Located in Fremont, CA. | $ | 850 |
| Kentland Industrial Partnership | Fisher | Holly | 7006 | 500 | Mayline Executive Furniture Lot includes: (1) Dark Red Mahogany Wood Finish L-Shape Desk; (1) Dark Red Mahogany Wood Finish Cabinet; (1) Dark Red Mahogany Wood Finish Shelf; (2) Black Leather Dark Wood Finish Office Chairs; (1) Wall Mounted White Board. | $ | 950 |
| first world asian trading corp | chen | kon | 7020 | 253 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk; (2) Black Leather Wood Finish Guest Chairs; (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Shelf; (2) Small Podium File Cabinets. Bldg. 3. Warehouse. Assets | $ | 1,050 |
| Semicat Inc. | Ham | Tony | 7021 | 483 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk;  (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Shelf; (2) Small Podium File Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ | 1,050 |
| Semicat Inc. | Ham | Tony | 7022 | 483 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk;  (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Round Table; (1) Red Mahogany Wood Finish Shelf; (2) Small Podium File Cabinets. Bldg. 3. Warehouse. Assets L | $ | 950 |
| Semicat Inc. | Ham | Tony | 7023 | 483 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk;  (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Shelf; (2) Small Podium File Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ | 950 |
| Semicat Inc. | Ham | Tony | 7024 | 483 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk;  (1) Red Mahogany Wood Finish Lateral File Cabinet; (2) Small Podium File Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ | 950 |
| Semicat Inc. | Ham | Tony | 7025 | 483 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk;  (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Shelf; (2) Small Podium File Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ | 1,000 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| first world asian trading corp | chen | kon | 7026 | 253 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Corner Desk; (1) Red Mahogany Wood Finish Cabinet; (2) Small Podium Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 1,000 |
| first world asian trading corp | chen | kon | 7027 | 253 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Corner Desk; (1) Red Mahogany Wood Finish Cabinet; (1) Red Mahogany Wood Finish Shelf; (2) Small Podium Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 1,000 |
| Semicat Inc. | Ham | Tony | 7028 | 483 | Mayline Lot includes (1) 2 sectional Desk; (3) small Podium Cabinets; (1) Red Mahogany Wood Finish Cabinet. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 225 |
| Semicat Inc. | Ham | Tony | 7029 | 483 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk; (1) Red Mahogany Wood Finish Shelf; (3) Small Podium Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 275 |
| Kentland Industrial Partnership | Fisher | Holly | 7030 | 500 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk; (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Shelf; (2) Small Podium Cabinets. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 950 |
| first world asian trading corp | chen | kon | 7031 | 253 | Mayline Lot includes (1) Red Mahogany Wood Finish L-Shape Desk; (1) Red Mahogany Wood Finish Lateral File Cabinet; (1) Red Mahogany Wood Finish Shelf; (1) Small Podium Cabinet. Bldg. 3. Warehouse. Assets Located in Fremont, CA. | $ 300 |
| | Grayston | Geoff | 7040 | 191 | Lot includes (Contents of Rooms) consisting of: (5) Assorted Desks; (5) Assorted Tables; (1) Red Mahogany 8' Conference Table; (18) Assorted 5 Caster Office Chairs; (2) Metal Shelves; (1) Lateral File Cabinet; PC's (no HDD), monitors, etc. Bldg. 3. 2nd F | $ 350 |
| Biochain Institute | Liu | Zhongmin | 7260 | 495 | Lot to include (22) Black Office Chairs. Bldg. 3. Next to Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Semicat Inc. | Ham | Tony | 7261 | 483 | Teknion Lot to include (12) Black Office Chairs. Bldg. 3. Next to Staging Room. Assets Located in Fremont, CA. | $ 500 |
| PRomex Industries | Laurie | George | 7294 | 413 | Lot to include (18) Black Office Chairs. Bldg 1. Assets Located in Fremont, CA. | $ 1,750 |
| General Hydroponics | BeVier | Jonathan | 8301 | 326 | Lot includes (2) Lab work stations and (2) Lab benches. Bldg 3. Reliability Lab. Assets Located in Fremont, CA. | $ 600 |
| Genetool | Yang | Mai | 8302 | 123 | Lot includes (3) Lab work benches w/racks. Bldg 3. Reliability Lab. Assets Located in Fremont, CA. | $ 1,050 |
| Biochain Institute | Liu | Zhongmin | 8303 | 495 | Lot includes (1) Lab bench; (1) Bench Pro lab work station w/racks. Bldg 3. Reliability Lab. Assets Located in Fremont, CA. | $ 250 |
| LumiDisplay | Liu | Jun | 8304 | 179 | Lot includes (2) Lab work stations. Bldg 3. Hallway Room next to Reliability Lab. Assets Located in Fremont, CA. | $ 60 |
| Semicat Inc. | Ham | Tony | 8305 | 483 | SVS Lot includes (2) lab work station; (2) Lab work benches. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| AdvantechUS | Lauer | Scott | 8306 | 199 | lot includes (1) Production Basics lab work bench; (3) Lab work benches; (1) SVS Lab work station w/ power outlets; (1) SVS small lab work station. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 475 |



**Solyndra**
**Preliminary Sale Recap**
**End of Sale 12-14-11**

| Company Name | Buyer Information Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Semicat Inc. | Ham | Tony | 8307 | 483 | lot includes (2) lab work station; (2) small lab work benches. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 650 |
| Semicat Inc. | Ham | Tony | 8308 | 483 | SVS Lot includes (1) Lab bench w/ drawers; (3) Lab work benches. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 325 |
| Crystalplex West | Freeman | Bill | 8309 | 202 | SVS lot includes (2) Lab work stations w/drawers; (2) Lab work station. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 425 |
| General Hydroponics | BeVier | Jonathan | 8310 | 326 | SVS lot includes (2) Lab work stations w/drawers; (2) Lab work station. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 1,050 |
| AdvantechUS | Lauer | Scott | 8311 | 199 | SVS Lot includes (4) Lab work stations. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 475 |
| Semicat Inc. | Ham | Tony | 8312 | 483 | Lot includes (3) Lab work stations; (1) small lab bench; (1) SVS lab work stations w/power outlets. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Axis Concepts Inc. | Petersen | George | 8313 | 296 | Lot includes (1) Production System Group lab work station w/power outlets and drawers; (1) SVS lab work station w/drawers and power outlets; (2) SVS lab work benches. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 350 |
| Vacuum Process Engineering, Inc. | Schalansky | Carl | 8314 | 134 | Lot includes (3) Lab work benches; (3) small lab work benches. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| Crystalplex West | Freeman | Bill | 8315 | 202 | Lot includes (1) Terra Universal Lab work bench; (4) Fold out tables; (1) BenchPro lab work bench. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 275 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 8316 | 172 | Lot includes (5) Metal shop benches. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 150 |
|  | Grayston | Geoff | 8318 | 191 | Lot includes (4) Office tables. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 50 |
| Axis Concepts Inc. | Petersen | George | 8319 | 296 | Lot includes (4) Office tables. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 80 |
|  | Grayston | Geoff | 8320 | 191 | Lot includes (5) Office tables. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 60 |
|  | Grayston | Geoff | 8321 | 191 | Lot includes (2) office tables; (2) Fold out tables. Bldg. 3. Staging Room. Assets Located in Fremont, CA. | $ 30 |

$ 1,863,575.00