B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Delaware

In re  **Solyndra LLC**

Debtor

Case No.  **11-21799**

Chapter  **11**

# SUMMARY OF SCHEDULES - AMENDED [1]

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 298,756,186.80 | | |
| B - Personal Property | Yes | 22 | 555,293,853.68 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 15 | | 785,325,624.54 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 161 | | 9,064,844.02 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 121 | | 69,182,549.89 | |
| G - Executory Contracts and Unexpired Leases | Yes | 13 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 334 | | | |
| Total Assets | | | 854,050,040.48 | | |
| Total Liabilities | | | | 863,573,018.45 | |

[1] Changes are highlighted in yellow.

B6B (Official Form 6B) (12/07)

In re   **Solyndra LLC**                                           Case No.   **11-21799**
                                                    ,
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attachment B2** | - | 14,811,431.42 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **PG&E** | - | 850,945.00 |
| | | | **Deposit into an escrow fund at WFB located at 400 Hamilton Ave. Palo Alto, CA for the benefit of Fremont Fire Trust Fund** | - | 95,318.38 |
| | | | **Deposit into an escrow fund at WFB located at 400 Hamilton Ave. Palo Alto, CA for hazardous waste cleanup** | - | 72,006.05 |
| | | | **Security deposit for 47700 Kato Rd paid to landlord, Seagate Technology (US) Holdings, Inc. 900 Disc Drive, MS SV02/P11, Attn: Corp R/E Mgr. Scotts Valley, CA 95066** | - | 500,000.00 |
| | | | **Security deposit for 1210 Cal Circle paid to landlord, iStar CTL I, LP, C/O iStar Financial Inc., 1 Sansome Street, 30th Floor, San Francisco, CA 94104** | - | 100,000.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |

                                                    Sub-Total >        16,429,700.85
                                                    (Total of this page)

  __3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Solyndra LLC**
_____    Case No. _____**11-21799**_____
                                Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% interest in Solyndra International AG | - | Unknown |
| | | 100% interest in Solyndra (Cayman) Ltd. | - | Unknown |
| | | 100% interest in Solyndra California Development LLC | - | Unknown |
| | | 100% interest in Solyndra Financing LLC | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attachment B16 for details | - | 16,690,132.50 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

|  | Sub-Total >     16,690,132.50 |
|---|---|
|  | (Total of this page) |

Sheet __**1**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Solyndra LLC**                                                                 Case No. ___**11-21799**___
                                                             Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See Attachment B21 | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attachment B22 | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Computer equipment | - | 1,432,229.96 |
| | | Office equipment | - | 339,177.64 |
| | | Software | - | 11,076,403.55 |

|  | Sub-Total > | 12,847,811.15 |
|---|---|---|
|  | (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Solyndra LLC**                                                    Case No. _____**11-21799**_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery & equipment** | - | 383,759,347.09 |
| | | **Funtiure & fixtures** | - | 3,721,315.30 |
| | | **Leashold improvements** | - | 65,370,454.43 |
| | | **Non-categorized** | - | 23,045,203.48 |
| | | **Other** | - | 4,441,770.88 |
| 30. Inventory. | | **Raw materials** | - | 15,720,091.00 |
| | | **Work in process** | - | 1,560,324.00 |
| | | **Finished goods** | - | 11,707,703.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | 509,326,209.18 |
| (Total of this page) | |
| Total > | 555,293,853.68 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Attachment B2
Check, savings, or other financial accounts, certificates of deposit, etc.

In re Solyndra LLC
Case No. 11-12799

| Depository Bank | Type of Account | Acct. No. | Notes | Balance at 9/6/11 |
|---|---|---|---|---|
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | Operating | 412-3021458 | Solyndra LLC operating | $ 2,959,635.26 |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | EUR Multi-Currency | 777-6010832 | EUR Multicurrency - LLC | $ 262,333.54 |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | Payroll ZBA | 412-4817313 | Payroll - LLC | $ - |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | CD – cash collateral for Wells Fargo Bank Letter of Credit No. NZS605203 | 658-1199822 | 466 Katoen Trace | $ 60,000.00 |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | CD - cash collateral for Wells Fargo Bank Letter of Credit No. NZS619876 | 773-2226873 | Cal Circle | $ 400,000.00 |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | CD – additional cash collateral for Wells Fargo Bank Letter of Credit No. NZS619876 | 788-5356555 | Cal Circle | $ 65,000.00 |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | CD – cash collateral for Wells Fargo Bank Letter of Credit No. NZS649349 | 804-6437094 | 901 Page | $ 3,000,000.00 |
| Wells Fargo Bank N.A.<br>400 Hamilton Avenue<br>Palo Alto, CA 94302 | Savings | 412-3508939 | Collateral account for Pcard | $ 110,000.00 |
| Silicon Valley Bank<br>3003 Tasman Drive<br>Santa Clara, CA 95054 | Operating | 3300491588 | | $ 201,142.56 |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Disbursement | 133430000 | Solyndra LLC Disbursement | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Equity funding account | 133430001 | Equity funding AC | $ 3,040,311.51 |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430002 | Dollar Reverse AC | $ 3,502,069.79 |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430003 | Equity Proceed AC | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430004 | Debt Service Payment AC | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430005 | Debt Service Reserve AC | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430006 | Loss Proceed AC | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430007 | Excess Cash Reserve AC | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430008 | Liquidity Reserve Account | $ - |
| U.S. Bank National Association<br>100 Wall Street, 16th Floor<br>New York, NY 10005 | Securities | 133430009 | Tranche A Disbursement Account | $ - |

80368-002\DOCS_LA:245860v1

Attachment B2
Check, savings, or other financial accounts, certificates of deposit, etc.

In re Solyndra LLC
Case No. 11-12799

| Depository Bank | Type of Account | Acct. No. | Notes | Balance at 9/6/11 |
|---|---|---|---|---|
| U.S. Bank National Association 100 Wall Street, 16th Flr New York, NY 10005 | Securities | 133430010 | Tranche B/Equity Funding Disbursement Account | $ - |
| U.S. Bank National Association 100 Wall Street, 16th Flr New York, NY 10005 | Securities | 133430011 | CAPEX Reserve Account | $ - |
| U.S. Bank National Association 100 Wall Street, 16th Flr New York, NY 10005 | Securities | 133430012 | Tranche A Proceeds Account | $ - |
| U.S. Bank National Association 100 Wall Street, 16th Flr New York, NY 10005 | Securities | 133430013 | Tranche C Proceeds Account | $ - |
| U.S. Bank National Association 100 Wall Street, 16th Flr New York, NY 10005 | Deposit | 153910672036 | Deposit Account, Solyndra LLC, incl. lockbox deposits | $ 1,100,627.51 |

Total USD Balance $ 14,438,786.63
Total Euro Balance Δ 262,333.54
Euro balance translated to USD $ 372,644.79

Grand total in USD $ 14,811,431.42

** Balances denominated in euro were translated into US Dollar equivalent at a rate of 1 euro = $1.4205 USD.

80368-002\DOCS_LA:245860v1

Attachment B16                                                    In re Solyndra LLC
Accounts Receivable                                          Case No. 11-12799

| Customer Name | Currency | Amount ($) |
|---|---|---|
| Green Bioenergy | EUR | € 5,011,616.80 |
| **Green Bioenergy Total** | | **€ 5,011,616.80** |
| EAS | EUR | € 4,946,290.80 |
| **EAS Total** | | **€ 4,946,290.80** |
| Arealegno | EUR | € 7,152.24 |
| **Arealegno Total** | | **€ 7,152.24** |
| Allied Building Products Corp. | USD | $ 750.00 |
| Allied Building Products Corp. | USD | $ 1,125.00 |
| Allied Building Products Corp. | USD | $ 117,083.44 |
| Allied Building Products Corp. | USD | $ 3,372.00 |
| Allied Building Products Corp. | USD | $ 117,083.44 |
| Allied Building Products Corp. | USD | $ 264.00 |
| **Allied Building Products Corp. Total** | | **€ 239,677.88** |
| Beaumont Solar | USD | $ 1,352.66 |
| **Beaumont Solar Total** | | **€ 1,352.66** |
| Exprimm | EUR | € 177.33 |
| **Exprimm Total** | | **€ 177.33** |
| Allied Building Products Corp. | USD | $ 4,280.58 |
| Allied Building Products Corp. | USD | $ 1,631.60 |
| **Allied Building Products Corp. Total** | | **€ 5,912.18** |
| Beaumont Solar | USD | $ 126.04 |
| **Beaumont Solar Total** | | **€ 126.04** |
| Allied Building Products Corp. | USD | $ 1,528.00 |
| Allied Building Products Corp. | USD | $ 340.00 |
| **Allied Building Products Corp. Total** | | **€ 1,868.00** |
| Beaumont Solar | USD | $ 494,400.00 |
| Beaumont Solar | USD | $ 19,043.20 |
| **Beaumont Solar Total** | | **€ 513,443.20** |
| Allied Building Products Corp. | USD | $ 1,710.00 |
| Allied Building Products Corp. | USD | $ 3,896.30 |
| Allied Building Products Corp. | USD | $ 3,896.30 |
| Allied Building Products Corp. | USD | $ 3,896.30 |
| Allied Building Products Corp. | USD | $ 3,896.30 |
| Allied Building Products Corp. | USD | $ 2,944.40 |
| **Allied Building Products Corp. Total** | | **€ 20,239.60** |
| Alwitra GmbH & Co. | EUR | € 623.16 |
| Alwitra GmbH & Co. | EUR | € 3,293.35 |
| Alwitra GmbH & Co. | EUR | € 384.25 |
| Alwitra GmbH & Co. | EUR | € 778.95 |
| Alwitra GmbH & Co. | EUR | € 778.95 |
| Alwitra GmbH & Co. | EUR | € 778.95 |
| Alwitra GmbH & Co. | EUR | € 311.58 |
| **Alwitra GmbH & Co. Total** | | **€ 6,949.19** |
| iQ SolarDach GmbH & CoKG | EUR | € 583.35 |
| **iQ SolarDach GmbH & CoKG Total** | | **€ 583.35** |

Attachment B16                                                                In re Solyndra LLC
Accounts Receivable                                                           Case No. 11-12799

| | | | |
|---|---|---|---|
| Performance Engineering | EUR | € | 99,002.81 |
| **Performance Engineering Total** | | **€** | **99,002.81** |
| Advanced Green Technologies | USD | $ | 8,917.18 |
| **Advanced Green Technologies Total** | | **€** | **8,917.18** |
| AEE Solar | USD | $ | 9,390.00 |
| **AEE Solar Total** | | **€** | **9,390.00** |
| African Horizon Technologies Cc | USD | $ | 1,602.05 |
| African Horizon Technologies Cc | USD | $ | 32,848.53 |
| **African Horizon Technologies Cc Total** | | **€** | **34,450.58** |
| Allied Building Products Corp. | USD | $ | 5,582.38 |
| Allied Building Products Corp. | USD | $ | 5,582.38 |
| Allied Building Products Corp. | USD | $ | 5,582.38 |
| Allied Building Products Corp. | USD | $ | 5,582.38 |
| Allied Building Products Corp. | USD | $ | 5,582.38 |
| Allied Building Products Corp. | USD | $ | 5,104.07 |
| Allied Building Products Corp. | USD | $ | 99,320.00 |
| Allied Building Products Corp. | USD | $ | 5,104.09 |
| Allied Building Products Corp. | USD | $ | 5,104.09 |
| Allied Building Products Corp. | USD | $ | 5,104.09 |
| Allied Building Products Corp. | USD | $ | 5,104.09 |
| Allied Building Products Corp. | USD | $ | 570.00 |
| Allied Building Products Corp. | USD | $ | 153,101.15 |
| Allied Building Products Corp. | USD | $ | 4,318.08 |
| Allied Building Products Corp. | USD | $ | 23,968.63 |
| Allied Building Products Corp. | USD | $ | 92,520.72 |
| Allied Building Products Corp. | USD | $ | 105,326.72 |
| Allied Building Products Corp. | USD | $ | 810.00 |
| Allied Building Products Corp. | USD | $ | 873.97 |
| Allied Building Products Corp. | USD | $ | 5,446.63 |
| Allied Building Products Corp. | USD | $ | 5,317.44 |
| **Allied Building Products Corp. Total** | | **€** | **545,005.67** |
| Alteris Renewables Inc. | USD | $ | 423,301.27 |
| **Alteris Renewables Inc. Total** | | **€** | **423,301.27** |
| Ambalux Corporation | USD | $ | 1,996.31 |
| **Ambalux Corporation Total** | | **€** | **1,996.31** |
| Carlisle Syntec Inc. | USD | $ | 56,564.99 |
| Carlisle Syntec Inc. | USD | $ | 6,779.33 |
| **Carlisle Syntec Inc. Total** | | **€** | **63,344.32** |
| ITOCHU Corporation | USD | $ | 1,250.00 |
| **ITOCHU Corporation Total** | | **€** | **1,250.00** |
| Mercury Solar Systems | USD | $ | 1,890.00 |
| **Mercury Solar Systems Total** | | **€** | **1,890.00** |
| Orion Energy Systems, Inc. | USD | $ | 5,752.82 |
| **Orion Energy Systems, Inc. Total** | | **€** | **5,752.82** |
| OSOLAR Ltd | USD | $ | 26,045.00 |
| OSOLAR Ltd | USD | $ | 470,437.80 |

| OSOLAR Ltd Total | | | € 496,482.80 |
|---|---|---|---|
| ONTILITY | USD | $ | 4,196.90 |
| ONTILITY | USD | $ | 3,656.00 |
| **ONTILITY Total** | | | **€ 7,852.90** |
| Mercury Solar Systems | USD | $ | 749.25 |
| **Mercury Solar Systems Total** | | | **€ 749.25** |
| WM Steinen Mfg | USD | $ | 177.00 |
| **WM Steinen Mfg Total** | | | **€ 177.00** |

| | | | |
|---|---|---|---|
| **European Receivables** | | € | 10,071,772.5 |
| **European Receivables translated into USD** | | $ | 14,306,952.84 ** |
| **North America Receivables** | | $ | 2,383,179.66 |
| **Total Receivables in USD** | | $ | 16,690,132.50 |

** European Receivables denominated in euro were translated into US Dollar
equivalent at a rate of 1 euro = $1.4205 USD.

*Amended* Attachment B21
Other contingent and unliquidated claims of very nature, including
Tax refunds, counterclaims of the debtor and rights to setoff claims

Potential Tax Refunds relating to appeal of real property and personal property tax
assessments in Alameda County and Santa Clara County

Potential breach of contract claim against Gecko Logic GmbH

Potential breach of contract claim against ProLogis

Potential breach of contract claim against VDL Enabling Technologies

Potential breach of contract and misappropriation of intellectual property claims against
Von Ardenne Anlagentechnik GmbH

Recovery of import duties paid to the Bureau of Customs and Border Protection on raw
materials that were incorporated into exported finished goods

Potential breach of contract claim against EBITSCHenergietechnik GmbH

Potential breach of contract claim against SunConnex B.V.

Potential breach of contract claims against SunSystems S.p.A.

Potential breach of contract claim against USE Umwelt Sonne Energie GmbH

Attachment B22 to Statement of Financial Affairs
Patents, copyrights, and other intellectual property

*In re Solyndra LLC*
*Case No. 11-12799*

## Trademarks

| Mark | Application No. | Class | Status | Reg Date | Reg No. | Country |
|------|----------------|-------|--------|----------|---------|---------|
| Omnifacial | 77/322,120 | Int'l 9 | Published for opposition | | | US |
| Solyndra "O" | 6441067 | Int'l 9, 42 | Published for opposition | 4/28/2006 | | EP |
| Solyndra "O" | 96054403 | Int'l 9, 42 | Filed | 1/16/2009 | 1347997 | TW |
| Solyndra "O" | 6380365 | Int'l 9 | Registered | 3/28/2010 | 6380365 | CN |
| Solyndra "O" | 6380364 | Int'l 42 | Registered | 7/7/2010 | 6380364 | CN |
| Solyndra "O" | 77/182,081 | Int'l 9, 42 | Filed | 8/10/2010 | 3832292 | US |
| Solyndra "O" | 1372104 | Int'l 9, 42 | Filed | | | CA |
| Solyndra "O" | 2007-115893 | Int'l 9, 42 | Filed | | | JP |
| Solyndra "O" | 45-2007-5131 | Int'l 9, 42 | Filed | | | KR |
| Solyndra Logo | 95028272 | Int'l 9 | Registered | 2/16/2007 | 1250594 | TW |
| Solyndra Logo | 5104526 | Int'l 9 | Published | 3/29/2007 | 5104526 | EP |
| Solyndra Logo | 2006-49992 | Int'l 9 | Registered | 7/13/2007 | 5063009 | JP |
| Solyndra Logo | 40-2006-29761 | Int'l 9 | Published | 8/9/2007 | 720229 | KR |
| Solyndra Logo | 1304771 | Int'l 9, 42 | Registered | 12/17/2009 | TMA755625 | CA |
| Solyndra Logo | 78/819,519 | Int'l 9, 42 | Registered | 1/5/2010 | 3735351 | US |
| Solyndra Logo | 5389440 | Int'l 9 | Filed | | | CN |
| Solyndra Name | 2005-122395 | Int'l 9 | Registered | 8/25/2006 | 4982079 | JP |
| Solyndra Name | 4804357 | Int'l 9 | Registered | 11/10/2006 | 4804357 | EP |
| Solyndra Name | 94062197 | Int'l 9 | Registered | 1/1/2007 | 1243666 | TW |
| Solyndra Name | 40-2005-60542 | Int'l 9 | Registered | 2/16/2007 | 698759 | KR |
| Solyndra Name | 1304770 | Int'l 9, 42 | Registered | 12/17/2009 | TMA755495 | CA |
| Solyndra Name | 78/778,286 | Int'l 9, 42 | Registered | 1/5/2010 | 3735346 | US |
| Solyndra Name | 1352703 | Int'l 9, 42 | Registered | 3/25/2010 | 1352703 | AS |
| Solyndra Name | 5090325 | Int'l 9 | Registered | 9/14/2010 | 5389440 | CN |
| The New Shape of Solar | 77/861,078 | | Registered | 06/22/10 | 3806693 | US |

## Domain Names

| Domain Name | Expiration Date | Registrar |
|-------------|-----------------|-----------|
| SOLINDRA.COM | 10/18/2017 | GoDaddy |
| SOLINDRASOLAR.BIZ | 9/19/2017 | GoDaddy |
| SOLINDRASOLAR.COM | 12/8/2017 | GoDaddy |
| SOLINDRASOLAR.INFO | 9/20/2017 | GoDaddy |
| SOLINDRASOLAR.NET | 12/8/2017 | GoDaddy |
| SOLINDRASOLAR.ORG | 12/8/2017 | GoDaddy |
| SOLYNDAR.COM | 2/15/2018 | GoDaddy |
| SOLYNDRA.AT | 11/4/2018 | GoDaddy |
| SOLYNDRA.BE | 11/10/2018 | GoDaddy |
| SOLYNDRA.CH | 11/6/2011 | dotster |
| SOLYNDRA.CO | 7/19/2015 | GoDaddy |
| SOLYNDRA.CO.UK | 11/12/2011 | GoDaddy |
| SOLYNDRA.COM | 12/6/2017 | GoDaddy |
| SOLYNDRA.COM.TW | 11/12/2017 | GoDaddy |
| SOLYNDRA.DE | 11/10/2018 | GoDaddy |
| SOLYNDRA.ES | 11/6/2018 | dotster |
| SOLYNDRA.INFO | 3/21/2018 | GoDaddy |
| SOLYNDRA.NET | 12/6/2017 | GoDaddy |
| SOLYNDRA.NET.CN | 11/12/2013 | GoDaddy |
| SOLYNDRA.ORG | 12/6/2017 | GoDaddy |
| SOLYNDRA.ORG.CN | 11/12/2013 | GoDaddy |
| SOLYNDRA.ORG.TW | 11/12/2017 | GoDaddy |
| SOLYNDRA.ORG.UK | 11/12/2011 | GoDaddy |
| SOLYNDRA.TW | 11/12/2017 | GoDaddy |
| SOLYNDRAAGENT.COM | 4/22/2019 | GoDaddy |
| SOLYNDRAHOTLINE.COM | 10/15/2019 | GoDaddy |

80368-002\DOCS_LA:246731v1

Attachment B22 to Statement of Financial Affairs
Patents, copyrights, and other intellectual property

*In re Solyndra LLC*
*Case No. 11-12799*

| Domain Name | Expiration Date | Registrar |
|---|---|---|
| SOLYNDRAPOWER.COM | 3/21/2018 | GoDaddy |
| SOLYNDRA-POWER.COM | 3/21/2018 | GoDaddy |
| SOLYNDRAPV.COM | 3/21/2018 | GoDaddy |
| SOLYNDRA-PV.COM | 3/21/2018 | GoDaddy |
| SOLYNDRASOLAR.BE | 11/10/2018 | GoDaddy |
| SOLYNDRASOLAR.CN | 11/12/2013 | GoDaddy |
| SOLYNDRASOLAR.CO.UK | 11/12/2011 | GoDaddy |
| SOLYNDRASOLAR.COM | 12/6/2017 | GoDaddy |
| SOLYNDRA-SOLAR.COM | 3/21/2018 | GoDaddy |
| SOLYNDRASOLAR.COM.CN | 11/12/2013 | GoDaddy |
| SOLYNDRASOLAR.COM.TW | 11/12/2017 | GoDaddy |
| SOLYNDRASOLAR.DE | 11/10/2018 | GoDaddy |
| SOLYNDRASOLAR.NET | 12/6/2017 | GoDaddy |
| SOLYNDRASOLAR.NET.CN | 11/12/2013 | GoDaddy |
| SOLYNDRASOLAR.ORG | 12/6/2017 | GoDaddy |
| SOLYNDRASOLAR.ORG.CN | 11/12/2013 | GoDaddy |
| SOLYNDRASOLAR.ORG.TW | 11/12/2017 | GoDaddy |
| SOLYNDRASOLAR.ORG.UK | 11/12/2011 | GoDaddy |
| SOLYNDRASOLAR.TW | 11/12/2017 | GoDaddy |
| SOLYNDRASUCK.COM | 3/21/2018 | GoDaddy |
| SOLYNDRASUCKS.COM | 3/21/2018 | GoDaddy |
| SOLYNDRA.CZ | 4/19/2016 | active24 |
| SOLYNDRA.SK | 6/25/2015 | active24 |

80368-002\DOCS_LA:246731v1

Attachment B22 to Statement of Financial Affairs
patents, copyrights and other intellectual property

*In re Solyndra LLC*
*Case No. 11-12799*

**Patents and Patent Applications**

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| Bifacial Elongated Solar Cell Devices | 11/158,178 | 7196262 | 27-Mar-07 | US |
| Monolithic Integration of Cylindrical Solar Cells | 11/378,835 | 7235736 | 26-Jun-07 | US |
| Interconnects for Solar Cell Devices | 11/329,296 | 7259322 | 21-Aug-07 | US |
| Bifacial Elongated Solar Cell Devices with Internal Reflectors | 11/248,789 | 7394016 | 1-Jul-08 | US |
| Elongated Photovoltaic Cells in Casings | 202007 018756.4 | 202007 018756.4 | 26-Mar-09 | DE |
| Monolithic Integration of Nonplanar Solar Cells | 202007 018755.6 | 202007 018755.6 | 30-Apr-09 | DE |
| Method of Depositing Materials On A Non-Planar Surface | 11/801,469 | 7563725 | 21-Jul-09 | US |
| Constant Force Mechanical Scribers and Methods for Using Same in Semiconductor Processing Applications | 12/252,354 | 7707732 | 4-May-10 | US |
| Constant Force Mechanical Scribers and Methods for Using Same in Semiconductor Processing Applications | 12/727,184 | 7,877,881 | 1-Feb-11 | US |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | 200880 115776 | 200880 115776 | 1-Jul-10 | EP |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | 202008 01772.3 | 202008 01772.3 | 2-Sep-10 | DE |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | 202008 017771.5 | 202008 017771.5 | 2-Sep-10 | DE |
| Method of and Apparatus For Inline Deposition of Materials On A Non-Planar Surface | 12/938,962 | | | US |
| Method of and Apparatus For Inline Deposition of Materials On A Non-Planar Surface | 11/801,723 | 7855156 | 21-Dec-10 | US |
| Methods for Manufacturing Solar Cells | 11/809,274 | | | US |
| Bifacial Elongated Solar Cell Devices | 11/725,231 | | | US |
| Bifacial Elongated Solar Cell Devices | PCT/US2006/024011 | Abandoned | | WO |
| Self-Cleaning Protective Coating of Albedo Layers Associated with Photovoltaic Cell Assemblies | 60/700,982 | EXPIRED | | US |
| Self-Cleaning Protective Coatings for Use with Photovoltaic Cells | 11/315,523 | | | US |
| Self-Cleaning Protective Coatings for Use with Photovoltaic Cells | 12/875,059 | | | US |
| Self-Cleaning Protective Coatings for Use with Photovoltaic Cells | 12/880,098 | | | US |
| Self-Cleaning Protective Coatings | PCT/US2006/028103 | | | WO |
| Interconnects for Solar Cell Devices | 11/649,002 | | | US |
| Interconnects for Solar Cell Devices | PCT/US07/00321 | | | WO |
| Monolithic Integration of Nonplanar Cells | 11/799,956 | | | US |
| Monolithic Integration of Nonplanar Solar Cells | 11/799,940 | | | US |
| Monolithic Integration of Nonplanar Solar Cells | PCT/US2008/005778 | | | WO |
| Monolithic Integration of Nonplanar Solar Cells | PCT/US2007/006915 | | | WO |
| Monolithic Integration of Nonplanar Solar Cells | 2007 80018058.7 | | | CN |
| Monolithic Integration of Nonplanar Solar Cells | 7861267.8 | | | EP |

80368-002\DOCS_LA:246731v1

Attachment B22 to Statement of Financial Affairs
patents, copyrights and other intellectual property

*In re Solyndra LLC*
*Case No. 11-12799*

## Patents and Patent Applications

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| Monolithic Integration of Nonplanar Solar Cells | 5600/CHENP/2008 | | | IN |
| Monolithic Integration of Nonplanar Solar Cells | 2009-501511 | | | JP |
| Monolithic Integration of Nonplanar Solar Cells | 10-2008-7025447 | | | KR |
| Monolithic Integration of Nonplanar Solar Cells | PI20083619 | | | MY |
| Monolithic Integration of Nonplanar Solar Cells | 1-2008-502052 | | | PH |
| Monolithic Integration of Nonplanar Solar Cells | 200806778-7 | | | SG |
| Monolithic Integration of Nonplanar Solar Cells | 200903389-5 | | | SG |
| Elongated Photovoltaic Cells in Tubular Casings | 11/378,847 | | | US |
| Elongated Photovoltaic Cells in Casings | PCT/US2007/006615 | | | WO |
| Elongated Photovoltaic Cells in Casings | 2007 80018066.1 | | | CN |
| Elongated Photovoltaic Cells in Casings | 7867021.3 | | | EP |
| Elongated Photovoltaic Cells in Casings | 5587/CHENP/2008 | | | IN |
| Elongated Photovoltaic Cells in Casings | 2009-501465 | | | JP |
| Elongated Photovoltaic Cells in Casings | 10-2008-7025428 | | | KR |
| Elongated Photovoltaic Cells in Casings | PI20083618 | | | MY |
| Elongated Photovoltaic Cells in Casings | 1-2008-502054 | | | PH |
| Elongated Photovoltaic Cells in Casings | 200806776-1 | | | SG |
| Elongated Photovoltaic Cells in Casings with a Filling Layer | 12/012,462 | | | US |
| Elongated Photovoltaic Cells in Casings | 11/800,089 | | | US |
| Elongated Photovoltaic Cells in Casings | PCT/US2008/005779 | | | WO |
| Elongated Photovoltaic Cells in Casings with a Filling Layer | 11/821,524 | | | US |
| Elongated Photovoltaic Devices in Casings | 12/115,485 | | | US |
| Elongated Photovoltaic Cells in Casings with a Filling Layer | 12/207,463 | | | US |
| Assemblies of Cylindrical Solar Units with Internal Spacing | 11/396,069 | | | US |
| Assemblies of Nonplanar Solar Units with Internal Spacing | PCT/US2007/008272 | | | WO |
| Assemblies of Nonplanar Solar Units with Internal Spacing | 2007 80020057.6 | | | CN |
| Assemblies of Nonplanar Solar Units with Internal Spacing | 07 754 747.9 | | | EP |
| Assemblies of Nonplanar Solar Units with Internal Spacing | 2009-503085 | | | JP |
| Hermetically Sealed Cylindrical Solar Cells | 11/437,928 | | | US |
| Hermetically Sealed Nonplanar Solar Cells | 12/301,611 | | | US |
| Hermetically Sealed Solar Cells | 12/649,147 | | | US |
| Hermetically Sealed Nonplanar Solar Cells | PCT/US2007/011920 | | | WO |
| Hermetically Sealed Nonplanar Solar Cells | 2007 80027418.X | | | CN |
| Hermetically Sealed Nonplanar Solar Cells | 7867127.8 | | | EP |
| Hermetically Sealed Nonplanar Solar Cells | 2009-511090 | | | JP |
| Laser Scribing Apparatus, Systems and Methods | 11/499,608 | | | US |
| Laser Scribing Apparatus, Systems and Methods | PCT/US2007/017345 | | | WO |
| System and Method for Creating Electric Isolation Between Layers Comprising Solar Cells | 60/835,724 | Expired | | US |

80368-002\DOCS_LA:246731v1

Attachment B22 to Statement of Financial Affairs
patents, copyrights and other intellectual property

*In re Solyndra LLC*
*Case No. 11-12799*

**Patents and Patent Applications**

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| System and Method for Creating Electric Isolation Between Layers Comprising Solar Cells | 11/881,000 | | | US |
| System and Method for Creating Electric Isolation Between Layers Comprising Solar Cells | 12/885,532 | | | US |
| System and Method for Creating Electric Isolation Between Layers Comprising Solar Cells | PCT/US2007/017357 | | | WO |
| Real Time Process Monitoring and Control for Semiconductor Junctions | 60/838,244 | Expired | | US |
| Real Time Process Monitoring and Control for Semiconductor Junctions | 11/893,416 | | | US |
| Real Time Process Monitoring and Control for Semiconductor Junctions | PCT/US2007/018333 | | | WO |
| A Sealed Photovoltaic Apparatus | 60/849,882 | Expired | | US |
| A Sealed Photovoltaic Apparatus | 11/544,333 | | | US |
| A Sealed Photovoltaic Apparatus | PCT/US2007/021492 | | | WO |
| A Sealed Photovoltaic Apparatus | 2007 80044768.7 | | | CN |
| A Sealed Photovoltaic Apparatus | EP 07852 576.3 | | | EP |
| A Sealed Photovoltaic Apparatus | 2009-531485 | | | JP |
| A Sealed Photovoltaic Apparatus | 10-2009-7009015 | | | KR |
| Method of making A Sealed Photovoltaic Apparatus | 12/880,323 | | | US |
| A Sealed Photovoltaic Apparatus | 12/444,583 | | | US |
| Fiber Reinforced Solar Panel Frame | 60/859,213 | Expired | | US |
| Fiber Reinforced Solar Panel Frame | 11/934,247 | | | US |
| Fiber Reinforced Solar Panel Frame | PCT/US2007/023843 | | | WO |
| Arrangement for Securing Elongated Solar Cells | 60/859,212 | Expired | | US |
| Arrangement for Securing Elongated Solar Cells | 11/934,267 | | | US |
| Arrangement for Securing Elongated Solar Cells | PCT/US2007/023842 | | | WO |
| Reinforced Solar Cell Frames | 60/859,188 | Expired | | US |
| Reinforced Solar Cell Frames | 11/934,631 | | | US |
| Reinforced Solar Cell Frames | PCT/US2007/023841 | | | WO |
| Bifacial Solar Cell Array | 60/859,033 | Expired | | US |
| Bifacial Solar Cell Array | 11/934,327 | | | US |
| Solar Panel Frame | 60/859,215 | Expired | | US |
| Solar Panel Frame | 11/934,295 | | | US |
| Solar Panel Frame | PCT/US2007/023840 | | | WO |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 60/861,162 | Expired | | US |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 11/982,612 | | | US |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | PCT/US07/23779 | | | WO |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 200780 049871 | | | CN |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 7861957.4 | | | EP |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 2009-537178 | | | JP |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 10-2009-7012300 | | | KR |

80368-002\DOCS_LA:246731v1

Attachment B22 to Statement of Financial Affairs
patents, copyrights and other intellectual property

*In re Solyndra LLC*
*Case No. 11-12799*

## Patents and Patent Applications

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | PI20091980 | | | MY |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 1-2009-500956 | | | PH |
| Apparatus & Methods for Connecting Multiple Photovoltaic Modules | 200903288-9 | | | SG |
| Three-Legged Solar Cell Support Assembly | 60/878,899 | Expired | | US |
| Three-Legged Solar Cell Support Assembly | 11/821,394 | | | US |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | 60/898,454 | Expired | | US |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | 11/810,283 | | | US |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | PCT/US2008/001226 | | | WO |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | 8779557.1 | | | EP |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | 2008009608 | | | CN |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | 2009-548290 | | | JP |
| A Photovoltaic Apparatus Having an Elongated Photovoltaic Device Using an Involute-Based Concentrator | 12/525,273 | | | US |
| Apparatus & Methods for Reducing the Transmission of Stress in a Solar Energy Collection or Absorption Device | 60/901,517 | Expired | | US |
| Apparatus & Methods for Reducing the Transmission of Stress in a Solar Energy Collection or Absorption Device | 11/982,498 | | | US |
| Apparatus & Methods for Reducing the Transmission of Stress in a Solar Energy Collection or Absorption Device | PCT/US/07/23781 | | | WO |
| A Photovoltaic Assembly with Elongated Photovoltaic Devices and Integrated Involute-Based Reflectors | 60/901,946 | Expired | | US |
| A Photovoltaic Assembly with Elongated Photovoltaic Devices and Integrated Involute-Based Reflectors | 11/810,028 | | | US |
| A Photovoltaic Assembly with Elongated Photovoltaic Devices and Integrated Involute-Based Reflectors | PCT/US2008/002176 | | | WO |
| A Photovoltaic Assembly with Elongated Photovoltaic Devices and Integrated Involute-Based Reflectors | 12/526,264 | | | US |
| A Photovoltaic Apparatus Having a Filler Layer and Method for Making the Same | 60/906,901 | Expired | | US |
| A Photovoltaic Apparatus Having a Filler Layer and Method for Making the Same | 12/039,659 | | | US |
| A Photovoltaic Apparatus Having a Filler Layer and Method for Making the Same | PCT-US2008-003248 | | | WO |
| A Photovoltaic Apparatus Having a Filler Layer and Method for Making the Same | 8742053.5 | | | EP |
| A Photovoltaic Apparatus Having a Filler Layer and Method for Making the Same | 20088014737 | 2.0088E+11 | | CN |

80368-002\DOCS_LA:246731v1

Attachment B22 to Statement of Financial Affairs
patents, copyrights and other intellectual property

*In re Solyndra LLC*
*Case No. 11-12799*

**Patents and Patent Applications**

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| An Encapsulated Photovoltaic Device Used with a Reflector and a Method of Use for the Same | 60/974,711 | Expired | | US |
| An Encapsulated Photovoltaic Device Used with a Reflector and a Method of Use for the Same | 12/235,496 | | | US |
| An Encapsulated Photovoltaic Device Used with a Reflector and a Method of Use for the Same | PCT/US2008/011011 | | | WO |
| Volume Compensation Within a Photovoltaic Device | 60/926,837 | Expired | | US |
| Volume Compensation Within a Photovoltaic Device | 11/998,782 | | | US |
| Volume Compensation Within a Photovoltaic Device | PCT/US2008/005536 | | | WO |
| Volume Compensation Within a Photovoltaic Device | 60/926,901 | Expired | | US |
| Volume Compensation Within a Photovoltaic Device | 11/998,780 | | | US |
| Volume Compensation Within a Photovoltaic Device | PCT/US2008/005506 | | | WO |
| Photovoltaic Device with Container Comprising Volume Compensation | 2,685,518 | | | CA |
| Photovoltaic Device with Container Comprising Volume Compensation | 200880 022863.1 | | | CN |
| Photovoltaic Device with Container Comprising Volume Compensation | 8743403.1 | | | EP |
| Photovoltaic Device with Container Comprising Volume Compensation | 20 2008 017 616.6 | | | DE |
| Photovoltaic Device with Container Comprising Volume Compensation | 7005/CHENP/2009 | | | IN |
| Photovoltaic Device with Container Comprising Volume Compensation | 2010-506301 | | | JP |
| Photovoltaic Device with Container Comprising Volume Compensation | 10-2009-7024940 | | | KR |
| Photovoltaic Device with Container Comprising Volume Compensation | 200907139-0 | | | SG |
| Volume Compensation Within a Photovoltaic Device | 12/598,129 | | | US |
| Method of Depositing Materials On A Non-Planar Surface | 60/922,290 | Expired | | US |
| Method of Depositing Materials On A Non-Planar Surface | PCT/US2008/003886 | | | WO |
| Method of Depositing Materials On A Non-Planar Surface | 12/482,263 | | | US |
| Method of Depositing Materials On A Non-Planar Surface | 2.0088E+11 | | | CN |
| Method of Depositing Materials On A Non-Planar Surface | 8727143.3 | | | EP |
| Method of Depositing Materials On A Non-Planar Surface | 2010-502089 | | | JP |
| Method of Depositing Materials On A Non-Planar Surface | 10-2009-7023068 | | | KR |
| Method of Depositing Materials On A Non-Planar Surface | PI20094133 | | | MY |
| Method of Depositing Materials On A Non-Planar Surface | 1-2009-501887 | | | PH |
| Method of Depositing Materials On A Non-Planar Surface | 200906633-3 201004989-8  200906633-3 | | | SG |

Attachment B22 to Statement of Financial Affairs
patents, copyrights and other intellectual property

*In re Solyndra LLC*
*Case No. 11-12799*

## Patents and Patent Applications

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| Method of Depositing Materials On A Non-Planar Surface | 201004989-8 | | | SG |
| Method of and Apparatus For Inline Deposition of Materials On A Non-Planar Surface | PCT/US2008/005087 | | | WO |
| Photovoltaic Modules Having a Filling Layer | 60/975,175 | Expired | | US |
| Photovoltaic Modules Having a Filling Material | 12/235,195 | | | US |
| Photovoltaic Modules Having a Filling Material | PCT-US2008-011133 | | | WO |
| Photovoltaic Modules Having a Filling Material | 8834026 | | | EP |
| Photovoltaic Modules Having a Filling Material | 2009/12754 | | | GCC |
| Carrier For Effectuating Deposition of Materials on a Non-Planar Surface | 60/958,193 | Expired | | US |
| Carrier Used for Deposition of Materials on a Non-Planar Surface | 11/983,239 | | | US |
| Carrier Used for Deposition of Materials on a Non-Planar Surface | 12/633,589 | | | US |
| Carrier Used for Deposition of Materials on a Non-Planar Surface | PCT/US2008/008391 | | | WO |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | 60/994,696 | Expired | | US |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | 12/069,813 | | | US |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | PCT/US2008/010946 | | | WO |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | 8832741.6 | | | EP |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | 2010-525847 | | | JP |
| Apparatus and Methods for Retaining a Plurality of Elongated Photovoltaic Modules | 10-2010-7008568 | | | KR |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | 61/001,605 | Expired | | US |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | 12/011,533 | | | US |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | PCT/US2008/010947 | | | WO |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | 8831542.9 | | | EP |
| Apparatus and Methods for Sealing an Electrical Connection to At Least One Elongated Photovoltaic Module | 10-2010-7008568 | | | KR |
| Elongated Photovoltaic Devices, Methods of Making Same, and Systems for Making Same | 61/082,152 | Expired | | US |

80368-002\DOCS_LA:246731v1

Attachment B22 to Statement of Financial Affairs
patents, copyrights and other intellectual property

*In re Solyndra LLC*
*Case No. 11-12799*

## Patents and Patent Applications

| Title | Serial No. | Patent No. | Issue Date | Country |
|---|---|---|---|---|
| Elongated Photovoltaic Devices, Methods of Making Same, and Systems for Making Same | 12/502,978 | | | US |
| Elongated Photovoltaic Devices, Methods of Making Same, and Systems for Making Same | PCT/US2009/004176 | | | WO |
| Scribing Methods For Photovoltaic Modules Including a Mechanical Scribe | 12/202,295 | | | US |
| Scribing Methods For Photovoltaic Modules Including a Mechanical Scribe | 12/817,670 | | | US |
| Constant Force Mechanical Scribers and Methods for Using Same in Semiconductor Processing Applications | 60/980,372 | Expired | | US |
| Constant Force Mechanical Scribers and Methods for Using Same in Semiconductor Processing Applications | PCT/US2008/011800 | | | WO |
| Support System for Solar Energy Generator Panels | 60/999,146 | Expired | | US |
| Support System for Solar Energy Generator Panels | 12/288,107 | | | US |
| Support System for Solar Energy Generator Panels | PCT/US2008/011831 | | | WO |
| Elongated Semiconductor Devices, Methods of Making Same, and Systems for Making Same | 61/082,148 | Expired | | US |
| Elongated Semiconductor Devices, Methods of Making Same, and Systems for Making Same | 12/502,981 | | | US |
| Elongated Semiconductor Devices, Methods of Making Same, and Systems for Making Same | PCT/US2009/004177 | | | WO |

80368-002\DOCS_LA:246731v1

Attachment B28 B29 to Statement of Financial Affairs

*In re Solyndra LLC*
*Case No. 11-12799*

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| MOLY202UPGRADE | (blank) | 44,086.61 |
| CDSX205-05 | (blank) | 2,468,826.88 |
| CDSX206-05 | (blank) | 1,771,592.57 |
| CIGS203-05 | (blank) | 221,910.97 |
| CIGS206-05 | (blank) | 9,828,159.69 |
| CLNX203-05 | (blank) | 1,832,902.10 |
| DURA201-05 | (blank) | 252,850.53 |
| ENCP202-05 | (blank) | 493,533.48 |
| GITF203-05 | (blank) | 11,335.15 |
| IVFE202-05 | (blank) | 300,815.58 |
| MBIN202-05 | (blank) | 15,080.51 |
| P2SC203-05 | (blank) | 1,358,793.84 |
| P3SC203-05 | (blank) | 1,533,535.97 |
| PCIT202-05 | (blank) | 344,134.53 |
| PFLN201-05 | (blank) | 405,805.71 |
| TBIN203-05 | (blank) | 246,948.77 |
| TBIN204-05 | (blank) | 19,463.17 |
| TBIN205-05 | (blank) | 199,317.39 |
| TCOX203UPGRADE | (blank) | 343,911.21 |
| EQ Misc Accruals, Credits | (blank) | 200,606.21 |
| EQ Inventory Balances | (blank) | 6,570,148.17 |
| EQ E&O Reserve | (blank) | -5,429,714.56 |
| (blank) | (blank) | 11,159.00 |
| **(blank)  Total** | | **23,045,203.48** |
| shoebox industrial PC - Amoroso | COMPUTER EQUIPMENT | 10,292.54 |
| Computer - | COMPUTER EQUIPMENT | 1,178.01 |
| Computer - | COMPUTER EQUIPMENT | 2,182.07 |
| Computer - | COMPUTER EQUIPMENT | 809.04 |
| Dell 1950 amms test app | COMPUTER EQUIPMENT | 12,630.19 |
| Dell Server for BE PDMW | COMPUTER EQUIPMENT | 7,929.86 |
| FAB 1 Storage Appliance Expansion | COMPUTER EQUIPMENT | 108,727.50 |
| Netapp Drive for MES | COMPUTER EQUIPMENT | 21,742.38 |
| Netapp Drive for MES | COMPUTER EQUIPMENT | 21,742.38 |
| SATA DRIVE for LiveBackup | COMPUTER EQUIPMENT | 17,788.57 |
| SATA DRIVE for MES CC | COMPUTER EQUIPMENT | 12,072.50 |
| SATA drive for population of SATA shelf | COMPUTER EQUIPMENT | 21,105.10 |
| SATA Shelf for FIS ARC | COMPUTER EQUIPMENT | 12,072.50 |
| SATA shelf for KP MFG MES Archive | COMPUTER EQUIPMENT | 12,072.50 |
| SATA Shelf for Netapp use for CC MES Archive DB | COMPUTER EQUIPMENT | 12,072.50 |
| SATA Shelf for Netapp use for Corp Backup SnapVault | COMPUTER EQUIPMENT | 12,072.50 |
| SATA shelf to support MES archive files | COMPUTER EQUIPMENT | 18,932.08 |
| Scalar i500 Tape Library | COMPUTER EQUIPMENT | 31,598.88 |
| FAB 2 FE FIS/MES databases and storage | COMPUTER EQUIPMENT | 508,621.78 |
| FAB 2 FE/BE Hardware and Servers | COMPUTER EQUIPMENT | 54,397.61 |
| FAB 2 Oracle Implementation | COMPUTER EQUIPMENT | 526,993.38 |
| PowerEdge R610 - FAB 2 server | COMPUTER EQUIPMENT | 5,196.09 |
| | **COMPUTER EQUIPMENT  Total** | **1,432,229.96** |

80368-002\DOCS_LA:246818v1

Attachment B28 B29 to Statement of Financial Affairs

*In re Solyndra LLC*
*Case No. 11-12799*

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Category | Total |
|---|---|---|
| 25 Ergo Chairs | FURNITURE AND FIXTURES | 12,348.56 |
| 50% deposit - Conference room | FURNITURE AND FIXTURES | 6,087.98 |
| Backstore - Kato Terrace Chair | FURNITURE AND FIXTURES | 24,540.00 |
| Cabinents | FURNITURE AND FIXTURES | 3,869.80 |
| Cabinetry furniture, fume hood | FURNITURE AND FIXTURES | 56,904.00 |
| Caper Chairs - 25 Blue - 25 Ye | FURNITURE AND FIXTURES | 9,660.10 |
| Chairs, Conf Tables, White Boa | FURNITURE AND FIXTURES | 3,803.63 |
| Chairs, Conf Tables, White Boa | FURNITURE AND FIXTURES | -3,803.63 |
| Office and | FURNITURE AND FIXTURES | 9,541.06 |
| Kato Office | FURNITURE AND FIXTURES | 5,000.00 |
| OFFICE CHAIR | FURNITURE AND FIXTURES | 11,814.30 |
| Office Vertical Blinds | FURNITURE AND FIXTURES | 12,380.77 |
| Credenzas, Pedastles, Tables | FURNITURE AND FIXTURES | 16,998.61 |
| Cubicals, Lateral Files, Pedas | FURNITURE AND FIXTURES | 4,330.00 |
| cubicle furniture | FURNITURE AND FIXTURES | 120,441.91 |
| cubicle furniture | FURNITURE AND FIXTURES | 126,268.16 |
| Cubicle furniture for Kato Ter | FURNITURE AND FIXTURES | 246,640.48 |
| Cubicles & Installation | FURNITURE AND FIXTURES | 25,165.69 |
| Cubicles-Ca Circle | FURNITURE AND FIXTURES | 14,601.16 |
| furniture | FURNITURE AND FIXTURES | 29,690.00 |
| furniture | FURNITURE AND FIXTURES | 11,410.91 |
| Kitchen Equipment | FURNITURE AND FIXTURES | 21,210.15 |
| Kobelco Oil-Free Compressor | FURNITURE AND FIXTURES | 75,980.86 |
| Mail Station furniture | FURNITURE AND FIXTURES | 18,595.56 |
| Office furniture-CA Circle Phase 1 | FURNITURE AND FIXTURES | 479,554.02 |
| Office furniture-CA Circle Phase 1 | FURNITURE AND FIXTURES | 151,447.92 |
| Sales and Marketing Office Expansion | FURNITURE AND FIXTURES | 34,342.77 |
| Shelving, Racks | FURNITURE AND FIXTURES | 2,574.64 |
| SIDE MARK | FURNITURE AND FIXTURES | 121,000.00 |
| TU Cabinet, No Doors (For Met | FURNITURE AND FIXTURES | 2,288.15 |
| TU Cabinet, No Doors (For Met | FURNITURE AND FIXTURES | -2,288.15 |
| Use Tax | FURNITURE AND FIXTURES | 21,581.04 |
| Vibration Free Table (For Mete | FURNITURE AND FIXTURES | 2,604.90 |
| Vibration Free Table (For Mete | FURNITURE AND FIXTURES | -2,604.90 |
| FAB 2 BE INITIAL FF&E | FURNITURE AND FIXTURES | 1,096,972.42 |
| FAB 2 FE Intial Furniture & Fixtures | FURNITURE AND FIXTURES | 950,362.43 |
| | **FURNITURE AND FIXTURES Total** | **3,721,315.30** |
| Add security gate to Kato building | LEASEHOLD IMPROVEMENT | 144,329.50 |
| Auto lock for cafeteria doors | LEASEHOLD IMPROVEMENT | 5,468.15 |
| AUTO LOCKS FOR FACILITIES | LEASEHOLD IMPROVEMENT | 596.60 |
| California Circle LHI | LEASEHOLD IMPROVEMENT | 449,280.35 |
| California Circle Security System Phase 1 | LEASEHOLD IMPROVEMENT | 161,989.15 |
| CDA pad Sound wall | LEASEHOLD IMPROVEMENT | 61,908.00 |
| Comm service CCTV cameras, Lab | LEASEHOLD IMPROVEMENT | 45,282.11 |
| Comm service emergency phones | LEASEHOLD IMPROVEMENT | 15,447.98 |
| Comm service for Command Cente | LEASEHOLD IMPROVEMENT | 8,953.76 |
| Comm service parking lot AP, I | LEASEHOLD IMPROVEMENT | 4,109.39 |
| Compressor capacity upgrade | LEASEHOLD IMPROVEMENT | 489,333.13 |
| Concrete for Truck turn arounds | LEASEHOLD IMPROVEMENT | 45,414.00 |

80368-002\DOCS_LA:246818v1

Attachment B28 B29 to Statement of Financial Affairs

*In re Solyndra LLC*
*Case No. 11-12799*

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Categoy | Total |
|---|---|---|
| Dock Enclosures at Cal Circle | LEASEHOLD IMPROVEMENT | 54,072.00 |
| Globalstar GPS 1700 Satellite Phone System | LEASEHOLD IMPROVEMENT | 23,660.87 |
| MotoTRBO items and Installations for 2-way Radio | LEASEHOLD IMPROVEMENT | 17,909.88 |
| Page - Data Center Build Out | LEASEHOLD IMPROVEMENT | 38,260.16 |
| Page - Data Center Build Out | LEASEHOLD IMPROVEMENT | 152,060.14 |
| Q1'09 Fab 1B Facilities Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 14,071.05 |
| Q1'09 Fab 1B IT Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 6,975.00 |
| Q2'08 Cal Circle LHI | LEASEHOLD IMPROVEMENT | 4,072.00 |
| Q2'08 Fab 1B IT Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 50,255.50 |
| Q2'09 Fab 1B IT Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 6,982.00 |
| Q308 California Circle LHI | LEASEHOLD IMPROVEMENT | 2,370,881.86 |
| Q3'08 Fab 1 Facilities Infrastructure | LEASEHOLD IMPROVEMENT | 145.62 |
| Q3'08 Fab 1 Facilities Infrastructure | LEASEHOLD IMPROVEMENT | 44,009.29 |
| Q3'08 Fab 1B Facilities Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 6,410,339.98 |
| Q3'08 Fab 1B IT Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 258,033.17 |
| Q3'08 Fab-IT Infrastructure | LEASEHOLD IMPROVEMENT | 709.29 |
| Q4'08 Fab 1B Facilities Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 7,334,418.91 |
| Q4'08 Fab 1B Facilities Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 37,859.79 |
| Q4'09 Fab 1B IT Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | 27,928.00 |
| Redundant PLC at CA Circle | LEASEHOLD IMPROVEMENT | 60,836.60 |
| Reimbursable TI costs - Fab 1B Facilities Infrastructure - CA Circle | LEASEHOLD IMPROVEMENT | -1,019,032.00 |
| Sales and Marketing Office Expansion | LEASEHOLD IMPROVEMENT | 40,521.12 |
| Studios - Kato Lobby Interior Design | LEASEHOLD IMPROVEMENT | 17,600.00 |
| VPS - Page Mezz PCW Upgrade | LEASEHOLD IMPROVEMENT | 27,975.00 |
| B3 -901 PAGE LHI | LEASEHOLD IMPROVEMENT | 47,666,654.68 |
| Camera for CIGS204 | LEASEHOLD IMPROVEMENT | 59,600.00 |
| FAB 2 B3 LHI for Racking | LEASEHOLD IMPROVEMENT | 115,771.20 |
| FAB 2 B3 LHI for Racking | LEASEHOLD IMPROVEMENT | 115,771.20 |
| | **LEASEHOLD IMPROVEMENT Total** | **65,370,454.43** |
| Auto Panel Laser Labeler | MACHINERY AND EQUIPMENT | 90,009.05 |
| Automated High Volume Harness System | MACHINERY AND EQUIPMENT | 169,000.00 |
| AUTOMATED TEST MODULE | MACHINERY AND EQUIPMENT | 555,150.26 |
| AUTOMATED TEST MODULE #2 | MACHINERY AND EQUIPMENT | 110,874.07 |
| Back-End Trays - Initial Set | MACHINERY AND EQUIPMENT | 52,400.00 |
| BE Binning Tool 1 | MACHINERY AND EQUIPMENT | 753,437.61 |
| BE Binning Tool 2 | MACHINERY AND EQUIPMENT | 469,750.00 |
| BE Binning Tool 3 | MACHINERY AND EQUIPMENT | 524,850.58 |
| BE Binning Tool 4 | MACHINERY AND EQUIPMENT | 396,148.67 |
| BlueM ETCU110RSW5  VENDOR: THERMAL PRODUCT SOLUTIONS | MACHINERY AND EQUIPMENT | 11,200.00 |
| BlueM ETCU110RSW5  VENDOR: THERMAL PRODUCT SOLUTIONS | MACHINERY AND EQUIPMENT | 138,560.00 |
| CDS Capital | MACHINERY AND EQUIPMENT | 3,270.92 |
| CDS Capital | MACHINERY AND EQUIPMENT | 5,922.76 |
| CDS Capital | MACHINERY AND EQUIPMENT | 1,548,718.96 |
| CDS Capital | MACHINERY AND EQUIPMENT | 79,069.19 |
| CDS Capital | MACHINERY AND EQUIPMENT | 1,537,010.56 |
| CDS Capital | MACHINERY AND EQUIPMENT | 1,696,538.95 |

80368-002\DOCS_LA:246818v1

Attachment B28 B29 to Statement of Financial Affairs

*In re Solyndra LLC*
*Case No. 11-12799*

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Category | Total |
|---|---|---|
| CDS Capital | MACHINERY AND EQUIPMENT | 55,636.20 |
| CDS Capital | MACHINERY AND EQUIPMENT | 159,562.65 |
| CDS Capital | MACHINERY AND EQUIPMENT | 15,540.99 |
| CDS Capital | MACHINERY AND EQUIPMENT | 39,731.78 |
| Cds-1 Process Module | MACHINERY AND EQUIPMENT | 197,550.00 |
| CDS-2 Capital | MACHINERY AND EQUIPMENT | 12,902.83 |
| CDS-2 Capital | MACHINERY AND EQUIPMENT | 23,394.85 |
| CDS-3 Capital | MACHINERY AND EQUIPMENT | 5,342.91 |
| CDS-3 Capital | MACHINERY AND EQUIPMENT | 10,200.76 |
| CDS-Reflectometry | MACHINERY AND EQUIPMENT | 274,102.26 |
| CHILLER/HEATER, -70C TO 60C, 3 | MACHINERY AND EQUIPMENT | 45,816.38 |
| CIGS-2 | MACHINERY AND EQUIPMENT | 17,004,514.54 |
| COSM101-02 | MACHINERY AND EQUIPMENT | 410,349.51 |
| Cox Encapsulation Tool #1 | MACHINERY AND EQUIPMENT | 21,960,079.43 |
| Cox Encapsulation Tool #2 | MACHINERY AND EQUIPMENT | 11,452,425.45 |
| Cox Encapsulation Tool #3 | MACHINERY AND EQUIPMENT | 9,452,067.01 |
| Cox Encapsulation Tool #4 | MACHINERY AND EQUIPMENT | 11,207,640.42 |
| C-SAM D9500 | MACHINERY AND EQUIPMENT | 174,850.00 |
| Dec 2007 Use Tax Accrual | MACHINERY AND EQUIPMENT | 14,856.62 |
| DL32D Routine Coulometric Titrator | MACHINERY AND EQUIPMENT | 7,193.02 |
| Espec Chamber (Used) | MACHINERY AND EQUIPMENT | 30,887.00 |
| Exoendoscope | MACHINERY AND EQUIPMENT | 12,508.58 |
| FE IVT-4 | MACHINERY AND EQUIPMENT | 273,545.43 |
| FLASH TESTER | MACHINERY AND EQUIPMENT | 48,953.45 |
| Four-Level Carts | MACHINERY AND EQUIPMENT | 90,055.34 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 3,326,708.63 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 423,138.63 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 1,678.62 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 292,354.75 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 92,312.74 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 79,601.20 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | -664.78 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 231,375.12 |
| Front-End Automation Capital | MACHINERY AND EQUIPMENT | 2,965.83 |
| Fume Hood for Panel 2.0 Harness | MACHINERY AND EQUIPMENT | 63,414.68 |
| Fume Hood for Panel 2.1 | MACHINERY AND EQUIPMENT | 22,471.31 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 118,348.08 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 118,269.95 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 967,403.12 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 1,186,746.23 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 129,421.20 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 90,753.04 |
| Gas Bag Capital | MACHINERY AND EQUIPMENT | 6,943.74 |
| GAS BAG CELL 2 | MACHINERY AND EQUIPMENT | 1,450,134.08 |
| GBC-3 | MACHINERY AND EQUIPMENT | 1,331,291.12 |
| GBF-7 | MACHINERY AND EQUIPMENT | 228,508.06 |
| Gen 2XL production | MACHINERY AND EQUIPMENT | 2,300,000.00 |
| Glass Plug Tooling - 16 Cavity high volume production tooling | MACHINERY AND EQUIPMENT | 177,452.06 |
| Herco Poly welder | MACHINERY AND EQUIPMENT | 31,527.38 |

80368-002\DOCS_LA:246818v1

Attachment B28 B29 to Statement of Financial Affairs

*In re Solyndra LLC*
*Case No. 11-12799*

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| High speed camera, VRI-MIRO4-1024MM | MACHINERY AND EQUIPMENT | 29,699.00 |
| High volume inline stamp and crimp cell | MACHINERY AND EQUIPMENT | 100,000.00 |
| Humidity  Chamber | MACHINERY AND EQUIPMENT | 9,700.50 |
| ILDS - CDS | MACHINERY AND EQUIPMENT | 610,546.85 |
| ILDS - TCO | MACHINERY AND EQUIPMENT | 3,240,752.85 |
| ILDS - TCO | MACHINERY AND EQUIPMENT | 45,190.00 |
| ILDS - XRF | MACHINERY AND EQUIPMENT | 220,541.17 |
| ILDS BE AUTOMATION | MACHINERY AND EQUIPMENT | 283,529.88 |
| Immersion Polariscope | MACHINERY AND EQUIPMENT | 42,482.94 |
| Instron 5567 Test System | MACHINERY AND EQUIPMENT | 48,687.39 |
| IntelliScan High Resolution System | MACHINERY AND EQUIPMENT | 9,096.94 |
| IS5403-10 InSight 5403 High Res 1600x1200 with Patmax | MACHINERY AND EQUIPMENT | 16,628.96 |
| Keithley Source Meter 2400C | MACHINERY AND EQUIPMENT | 15,417.00 |
| M&E FAB BE Automation - capitalized interest | MACHINERY AND EQUIPMENT | 310,601.01 |
| M&E FAB BE Automation - capitalized interest | MACHINERY AND EQUIPMENT | 137,661.81 |
| M. Braun Labmaster 130 Glove Box | MACHINERY AND EQUIPMENT | 29,250.00 |
| Manual Laser label marker #2 | MACHINERY AND EQUIPMENT | 72,239.38 |
| MANUAL TUBE TRANSFER TOOL - 24 Tube | MACHINERY AND EQUIPMENT | 154,178.00 |
| Matsuura MC-800V Milling Machine | MACHINERY AND EQUIPMENT | 26,521.25 |
| MGS Tooling - Functional Electric Test | MACHINERY AND EQUIPMENT | 115,250.00 |
| MGS Tooling - Vision Inspection System | MACHINERY AND EQUIPMENT | 117,250.00 |
| Packworld PW5000 Sealer | MACHINERY AND EQUIPMENT | 18,346.14 |
| PFL-1 | MACHINERY AND EQUIPMENT | 4,616,406.58 |
| PFL-2 | MACHINERY AND EQUIPMENT | 4,727,762.53 |
| PRE FRIT OVENS | MACHINERY AND EQUIPMENT | 778,017.93 |
| Pre-Frit #2 | MACHINERY AND EQUIPMENT | 315,794.65 |
| Production Cavity Tool | MACHINERY AND EQUIPMENT | 1,875,000.00 |
| Production IVT-03 – BE | MACHINERY AND EQUIPMENT | 133,762.89 |
| Production IVT-03 – FE | MACHINERY AND EQUIPMENT | 290,711.08 |
| Production IVT-2 | MACHINERY AND EQUIPMENT | 207,309.58 |
| Prototype Tooling for: 0048-30039 Rev 001: Corner Block | MACHINERY AND EQUIPMENT | 25,600.00 |
| Q3'08 Robot Work Cell Capital | MACHINERY AND EQUIPMENT | 62,609.64 |
| Quicksun 700A system | MACHINERY AND EQUIPMENT | 95,809.35 |
| Quicksun 700A system | MACHINERY AND EQUIPMENT | 79,678.88 |
| Raman Spec Tool | MACHINERY AND EQUIPMENT | 28,764.40 |
| Schott Labeling System | MACHINERY AND EQUIPMENT | 27,231.00 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 8,461.43 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 20,441.26 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 5,444.13 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 703,355.87 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 153,282.57 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 104,278.88 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 111,619.01 |
| Scribe/Scribe Automation Capital | MACHINERY AND EQUIPMENT | 267,765.20 |
| Short cannon second integrated harness and frame long rail manufacturing cell | MACHINERY AND EQUIPMENT | 1,697,950.00 |
| StrainMatic automatic focus control | MACHINERY AND EQUIPMENT | 88,211.45 |
| Strainmatic M4/50 System | MACHINERY AND EQUIPMENT | 112,612.08 |

80368-002\DOCS_LA:246818v1

Attachment B28 B29 to Statement of Financial Affairs

*In re Solyndra LLC*
*Case No. 11-12799*

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Category | Total |
|---|---|---|
| Stress Measurement System - Ilis | MACHINERY AND EQUIPMENT | 300,220.94 |
| Sun Simulator 2 | MACHINERY AND EQUIPMENT | 355,034.34 |
| Target Change Cart | MACHINERY AND EQUIPMENT | 21,043.13 |
| Target Change Cart | MACHINERY AND EQUIPMENT | 12,339.86 |
| Tenney ETCU132RCW15-VT5 | MACHINERY AND EQUIPMENT | 110,003.06 |
| Used Star 44 Vibration Table | MACHINERY AND EQUIPMENT | 73,082.25 |
| VAAT MOLY | MACHINERY AND EQUIPMENT | 14,145,848.68 |
| Violet-405, 50 mW, Collimated, Plug & Play version | MACHINERY AND EQUIPMENT | 5,370.00 |
| | | |
| XRF Capital | MACHINERY AND EQUIPMENT | 294,993.37 |
| XRF Capital | MACHINERY AND EQUIPMENT | 839,291.20 |
| XRF Capital | MACHINERY AND EQUIPMENT | 509,544.72 |
| MOLY203 (MOLY-ILDS) | MACHINERY AND EQUIPMENT | 4,605,909.67 |
| MOLY203 (MOLY-ILDS) | MACHINERY AND EQUIPMENT | 14,160.00 |
| CIGS207 (CIGS-3) | MACHINERY AND EQUIPMENT | 13,492,516.67 |
| TCO202(TCO-2) | MACHINERY AND EQUIPMENT | 8,101,441.83 |
| CIGS205 (CIGS-5) | MACHINERY AND EQUIPMENT | 14,355,576.25 |
| 200 Series Testing Cell #1 | MACHINERY AND EQUIPMENT | 1,075,200.00 |
| Camera for CIGS205 | MACHINERY AND EQUIPMENT | 59,600.00 |
| CATS201 | MACHINERY AND EQUIPMENT | 212,857.59 |
| CDSX201 | MACHINERY AND EQUIPMENT | 3,577,570.77 |
| CDSX202 | MACHINERY AND EQUIPMENT | 2,349,625.78 |
| CDSX203 | MACHINERY AND EQUIPMENT | 2,021,745.45 |
| CDSX203 | MACHINERY AND EQUIPMENT | 324.00 |
| CDSX204 | MACHINERY AND EQUIPMENT | 1,255,072.06 |
| CDSX205 | MACHINERY AND EQUIPMENT | 754,071.73 |
| CDSX206 | MACHINERY AND EQUIPMENT | 484,999.33 |
| CDSX207 | MACHINERY AND EQUIPMENT | 5,603.67 |
| CDSX208 | MACHINERY AND EQUIPMENT | 10,747.52 |
| CIGS201 | MACHINERY AND EQUIPMENT | 14,991,395.02 |
| CIGS202(CIGS-4) | MACHINERY AND EQUIPMENT | 15,157,156.52 |
| CIGS203 | MACHINERY AND EQUIPMENT | 12,737,301.51 |
| CIGS206 | MACHINERY AND EQUIPMENT | 1,516,706.74 |
| CIGS208 | MACHINERY AND EQUIPMENT | 28,978.01 |
| CLNX201 | MACHINERY AND EQUIPMENT | 5,003,285.42 |
| CLNX202 | MACHINERY AND EQUIPMENT | 2,510,573.03 |
| CLNX203 | MACHINERY AND EQUIPMENT | 1,759,433.58 |
| CMSX201 | MACHINERY AND EQUIPMENT | 2,862,790.39 |
| DGAS201 | MACHINERY AND EQUIPMENT | 203,722.64 |
| DGAS202 | MACHINERY AND EQUIPMENT | 9,407.62 |
| ENCP201 | MACHINERY AND EQUIPMENT | 20,946,014.13 |
| ENCP202 | MACHINERY AND EQUIPMENT | 3,270,172.62 |
| FAB 2 200 Series Center Mount – Inplast | MACHINERY AND EQUIPMENT | 48,000.00 |
| Fab 2 200 Series End Cap_Connor | MACHINERY AND EQUIPMENT | 150,000.00 |
| FAB 2 200 Series Panel Mount Mold – Inplast | MACHINERY AND EQUIPMENT | 121,000.00 |
| FAB 2 BE Factory Automation | MACHINERY AND EQUIPMENT | 7,046,433.24 |
| FAB 2 CIGS Offline Defect Inspection | MACHINERY AND EQUIPMENT | 85,809.81 |
| Fab 2 FE Factory Automation | MACHINERY AND EQUIPMENT | 11,576,382.16 |
| FAB 2 Manual GIT Calibration Tool | MACHINERY AND EQUIPMENT | 29,366.87 |
| FAB 2 Offline Fisher XRF Module | MACHINERY AND EQUIPMENT | 163,320.18 |

80368-002\DOCS_LA:246818v1

Attachment B28 B29 to Statement of Financial Affairs

*In re Solyndra LLC*
*Case No. 11-12799*

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Category | Total |
|---|---|---|
| FAB 2 Offline probe and transmission spectroscopy | MACHINERY AND EQUIPMENT | 28,563.99 |
| FAB 2 Offline Raman & Photoluminescence | MACHINERY AND EQUIPMENT | 379,380.89 |
| FAB 2 Offline Reflectometer | MACHINERY AND EQUIPMENT | 173,150.56 |
| FAB 2 Tooling Cable trough Honhai | MACHINERY AND EQUIPMENT | 20,700.00 |
| FAB 2 Tooling_ Cable Protector_Hon Hai | MACHINERY AND EQUIPMENT | 18,000.00 |
| FAB 2 Tooling_ Molded Harness Shipping Crate Separator_Polymer _ WI | MACHINERY AND EQUIPMENT | 26,801.00 |
| GBFL201 | MACHINERY AND EQUIPMENT | 223,392.06 |
| GBFL202 | MACHINERY AND EQUIPMENT | 218,312.65 |
| GBFL203 | MACHINERY AND EQUIPMENT | 204,513.87 |
| GBFL204 | MACHINERY AND EQUIPMENT | 209,250.58 |
| GBFL205 | MACHINERY AND EQUIPMENT | 212,597.85 |
| GBFL206 | MACHINERY AND EQUIPMENT | 207,490.75 |
| GBFL207 | MACHINERY AND EQUIPMENT | 208,531.73 |
| GBFL208 | MACHINERY AND EQUIPMENT | 204,915.78 |
| GBFL209 | MACHINERY AND EQUIPMENT | 204,915.76 |
| GBFL210 | MACHINERY AND EQUIPMENT | 204,915.78 |
| GBIC201 | MACHINERY AND EQUIPMENT | 2,055,840.26 |
| GBIC202 | MACHINERY AND EQUIPMENT | 2,023,275.87 |
| Gen 2 Error Proofing Automation | MACHINERY AND EQUIPMENT | 372,050.00 |
| GITB201 | MACHINERY AND EQUIPMENT | 1,023,471.09 |
| GITB202 | MACHINERY AND EQUIPMENT | 717,256.62 |
| GITF201 | MACHINERY AND EQUIPMENT | 47,740.42 |
| GITF202 | MACHINERY AND EQUIPMENT | 44,891.52 |
| GITF203 | MACHINERY AND EQUIPMENT | 42,900.88 |
| GMAX201 | MACHINERY AND EQUIPMENT | 23,925.50 |
| HARNESS PRIMING CELL #2 | MACHINERY AND EQUIPMENT | 310,760.00 |
| Harness Priming Tool | MACHINERY AND EQUIPMENT | 317,570.20 |
| IVCE201 | MACHINERY AND EQUIPMENT | 220,286.55 |
| IVFE201 | MACHINERY AND EQUIPMENT | 845,291.09 |
| IVFE202 | MACHINERY AND EQUIPMENT | 373,786.74 |
| IVFE203 | MACHINERY AND EQUIPMENT | 207,242.59 |
| LKIT201 | MACHINERY AND EQUIPMENT | 29,413.00 |
| LKIT202 | MACHINERY AND EQUIPMENT | 36,625.79 |
| LKIT203 | MACHINERY AND EQUIPMENT | 17,854.90 |
| LKIT204 | MACHINERY AND EQUIPMENT | 15,357.32 |
| LKIT205 | MACHINERY AND EQUIPMENT | 13,214.19 |
| LKIT206 | MACHINERY AND EQUIPMENT | 21,279.51 |
| MBIN201 | MACHINERY AND EQUIPMENT | 507,859.47 |
| MBIN202 | MACHINERY AND EQUIPMENT | 554,980.12 |
| MOLY201 | MACHINERY AND EQUIPMENT | 9,697,931.40 |
| MOLY202UPGRADE | MACHINERY AND EQUIPMENT | 80,598.00 |
| P1SC201 | MACHINERY AND EQUIPMENT | 3,466,109.23 |
| P1SC202 | MACHINERY AND EQUIPMENT | 3,321,565.64 |
| P1SC202 | MACHINERY AND EQUIPMENT | 4,965.00 |
| P2SC201 | MACHINERY AND EQUIPMENT | 2,512,808.32 |
| P2SC202 | MACHINERY AND EQUIPMENT | 2,118,291.75 |
| P2SC203 | MACHINERY AND EQUIPMENT | 751,671.94 |
| P3SC201 | MACHINERY AND EQUIPMENT | 2,475,456.65 |

80368-002\DOCS_LA:246818v1

Attachment B28 B29 to Statement of Financial Affairs

*In re Solyndra LLC*
*Case No. 11-12799*

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Category | Total |
|---|---|---|
| P3SC202 | MACHINERY AND EQUIPMENT | 2,008,612.78 |
| P3SC203 | MACHINERY AND EQUIPMENT | 840,140.80 |
| P4SC201 | MACHINERY AND EQUIPMENT | 2,509,340.53 |
| P4SC202 | MACHINERY AND EQUIPMENT | 2,449,607.37 |
| PCIT201 | MACHINERY AND EQUIPMENT | 557,516.16 |
| PCIT202 | MACHINERY AND EQUIPMENT | 206,738.48 |
| PFLN201 | MACHINERY AND EQUIPMENT | 5,301,317.13 |
| PFLN202 | MACHINERY AND EQUIPMENT | 4,620,562.42 |
| PFLN203 | MACHINERY AND EQUIPMENT | 4,382,207.54 |
| PFRT201 | MACHINERY AND EQUIPMENT | 1,124,340.52 |
| PFRT202 | MACHINERY AND EQUIPMENT | 120,471.85 |
| PFRT202 | MACHINERY AND EQUIPMENT | 3,097.90 |
| RGAC201 | MACHINERY AND EQUIPMENT | 1,769,407.23 |
| RGAC202 | MACHINERY AND EQUIPMENT | 1,637,721.55 |
| RLAB201 | MACHINERY AND EQUIPMENT | 1,139,558.46 |
| SCRF201 | MACHINERY AND EQUIPMENT | 293,634.13 |
| TBIN201 | MACHINERY AND EQUIPMENT | 485,695.42 |
| TBIN202 | MACHINERY AND EQUIPMENT | 451,340.23 |
| TBIN203 | MACHINERY AND EQUIPMENT | 187,176.48 |
| TBIN204 | MACHINERY AND EQUIPMENT | 607,728.71 |
| TBIN205 | MACHINERY AND EQUIPMENT | 241,180.39 |
| TBIN207 (FE BINNING TOOL 3) | MACHINERY AND EQUIPMENT | 399,536.39 |
| TCOX201 | MACHINERY AND EQUIPMENT | 8,028,837.77 |
| IVFE204 | MACHINERY AND EQUIPMENT | 1,895.77 |
| Polycom Video Conferencing equipment | MACHINERY AND EQUIPMENT | 29,616.54 |
| PFLN201 RETROFIT | MACHINERY AND EQUIPMENT | 77,572.25 |
| FAB 2 BE Intial set of Trays | MACHINERY AND EQUIPMENT | 974,962.41 |
| FAB 2 BE Intial set of Trays | MACHINERY AND EQUIPMENT | 319,838.58 |
| FAB 2 FE Intial set of Trays | MACHINERY AND EQUIPMENT | 1,464,735.30 |
| FAB 2 FE Intial set of Trays | MACHINERY AND EQUIPMENT | 658,354.58 |
| NIR | MACHINERY AND EQUIPMENT | 63,933.98 |
| Glass Dimentional Measurement tool (BE & FE) | MACHINERY AND EQUIPMENT | 27,438.84 |
| Integrated Stress | MACHINERY AND EQUIPMENT | 141,211.25 |
| TCO203Upgrade | MACHINERY AND EQUIPMENT | 16,495.74 |
| Reclass in Aug'11 | MACHINERY AND EQUIPMENT | 27,090.00 |
| Oracle and GL Accrual | MACHINERY AND EQUIPMENT | 18,346,458.21 |
| | **MACHINERY AND EQUIPMENT Total** | **383,759,347.10** |
| 3 each - Matrox Odyssey XCL Du | OFFICE EQUIPMENT | 12,194.36 |
| 5AE85 Portable air conditioner | OFFICE EQUIPMENT | 6,525.00 |
| 6 each - processor boards for | OFFICE EQUIPMENT | 21,135.81 |
| Amana Refrigerator / Fry's El | OFFICE EQUIPMENT | 1,307.64 |
| AV hardware for 5 conference r | OFFICE EQUIPMENT | 31,686.07 |
| Axis IP Pan Tilt Zoom cameras | OFFICE EQUIPMENT | 15,320.00 |
| Cardboard Compactor | OFFICE EQUIPMENT | 26,988.93 |
| Conference Room  Projector, LC | OFFICE EQUIPMENT | 6,531.59 |
| Conference Room Projector | OFFICE EQUIPMENT | 6,165.00 |
| Kato-Terrace four conference r | OFFICE EQUIPMENT | 15,226.67 |
| Mini Conf. Installation | OFFICE EQUIPMENT | 6,850.00 |
| Projectors - CA Circle | OFFICE EQUIPMENT | 58,804.46 |

80368-002\DOCS_LA:246818v1

Attachment B28 B29 to Statement of Financial Affairs

*In re Solyndra LLC*
*Case No. 11-12799*

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Category | Total |
|---|---|---|
| ShoreTel IP230 Phones, switche | OFFICE EQUIPMENT | 128,791.30 |
| used material | OFFICE EQUIPMENT | 1,650.81 |
| | **OFFICE EQUIPMENT  Total** | **339,177.64** |
| 2 Nissan Forklift Trucks | OTHER EQUIPMENT | 31,102.50 |
| 2 Nissan Forklifts | OTHER EQUIPMENT | 22,846.66 |
| Acra AM-2V Knee Mill | OTHER EQUIPMENT | 27,475.31 |
| Battpac LT 6-Ton Compression Tool | OTHER EQUIPMENT | 13,704.28 |
| Big Joe Walkie Straddle Lift Truck - S/N 370955 | OTHER EQUIPMENT | 12,467.60 |
| California circle Trash Compactor | OTHER EQUIPMENT | 29,064.07 |
| Chroma IV-DAS systems | OTHER EQUIPMENT | 132,128.75 |
| Cognex IS-5603-10 InSight Camera | OTHER EQUIPMENT | 10,678.35 |
| COMPLETE TWO-TANK DEG.SYSTEM | OTHER EQUIPMENT | 26,228.98 |
| EBIC AMPLIFIER UNIT, part number KE-FCA31 - FEIQ | OTHER EQUIPMENT | 7,841.00 |
| Electric Pallet Jack | OTHER EQUIPMENT | 14,025.54 |
| Electronic probe system PH10T/ | OTHER EQUIPMENT | 20,535.03 |
| FAB 1 Chemical Measurement unit | OTHER EQUIPMENT | 31,827.50 |
| Fade Test Simulator #1 | OTHER EQUIPMENT | 7,316.06 |
| Fade Test Simulator #2 | OTHER EQUIPMENT | 7,316.07 |
| Floor Cleaner | OTHER EQUIPMENT | 34,723.01 |
| Forklifts for Ca Circle | OTHER EQUIPMENT | 40,749.11 |
| GENESIS XM2 IMAGINING 60 SEM | OTHER EQUIPMENT | 54,794.44 |
| GENESIS XM2 IMAGINING 60 SEM | OTHER EQUIPMENT | 32,887.50 |
| Haziometer | OTHER EQUIPMENT | 20,423.28 |
| Helmel Coordinate Measuring Machine (CMM) | OTHER EQUIPMENT | 149,361.09 |
| Hyster E65Z   6500# Capacity | OTHER EQUIPMENT | 41,563.71 |
| InSight Micro 1400 Cognex Camera for chip inspection prototype system | OTHER EQUIPMENT | 6,462.50 |
| IntelliScan High Resolution System | OTHER EQUIPMENT | 9,096.94 |
| IS-5600-10 InSight5600 640 X 480 Camera with PatMax (Quantity 5) | OTHER EQUIPMENT | 41,868.77 |
| Material Transport - Powered pallet jacks | OTHER EQUIPMENT | 86,552.26 |
| Particle Counter Sensor, KF40 Flange | OTHER EQUIPMENT | 34,908.75 |
| Polycold Water Vaper Sys PFC 5 | OTHER EQUIPMENT | 8,212.00 |
| Pump. edwards e2m80/eh-500 | OTHER EQUIPMENT | 10,852.06 |
| Quanta 400 FEG SEM | OTHER EQUIPMENT | 270,625.00 |
| quanta 400 p/n FP2033/11 | OTHER EQUIPMENT | 305,306.96 |
| Quantra 3D FEG Dualbeam | OTHER EQUIPMENT | 638,625.00 |
| Radio Handsets for Security | OTHER EQUIPMENT | 5,259.27 |
| Sales tax | OTHER EQUIPMENT | 16,087.50 |
| sales tax | OTHER EQUIPMENT | 2,713.22 |
| Satelite Dish -motorola PTP 800 | OTHER EQUIPMENT | 50,967.39 |
| Stereo Microscope | OTHER EQUIPMENT | 9,947.68 |
| TEMPERATURE CHAMBER ESZ-4CA W/ | OTHER EQUIPMENT | 39,273.10 |
| TEMPRYTE MCLT400 REFRIGERATED RECIRCULATING SYSTEM | OTHER EQUIPMENT | 13,010.13 |
| Tennant T3 & T5 scrubber with  Echo-H20 | OTHER EQUIPMENT | 21,115.08 |
| Use Tax_Q2 2007 Adjustment - D | OTHER EQUIPMENT | 5,687.50 |
| V15118 Production Tool Materia | OTHER EQUIPMENT | 13,860.00 |
| 3 Manual Microscope for Fab 2 Scribe | OTHER EQUIPMENT | 43,828.45 |

Attachment B28 B29 to Statement of Financial Affairs

*In re Solyndra LLC*
*Case No. 11-12799*

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Categoty | Total |
|---|---|---|
| ALAB201 | OTHER EQUIPMENT | 761,592.23 |
| Environmental Chambers Reliability Lab | OTHER EQUIPMENT | 224,958.80 |
| Fab 2 Cushman 340A Tug - BE shift A& C | OTHER EQUIPMENT | 168,404.35 |
| FAB 2 EIES Test Stand | OTHER EQUIPMENT | 44,353.98 |
| FAB 2 POWER FORKLIFTS | OTHER EQUIPMENT | 49,937.35 |
| Fab 2 Rotary Target Lid | OTHER EQUIPMENT | 82,830.10 |
| FAB 2 Wet Lab | OTHER EQUIPMENT | 115,635.25 |
| Fab 2_HLT 575 SmartTest Dry Helium Leak Detector | OTHER EQUIPMENT | 32,076.25 |
| Factory Data Warehouse Software for MES-FIS | OTHER EQUIPMENT | 37,196.00 |
| ITLS ROOM | OTHER EQUIPMENT | 289,900.60 |
| ITLS Room SIDE B | OTHER EQUIPMENT | 20,056.12 |
| IVBE201 | OTHER EQUIPMENT | 195,267.45 |
| Nobles Speed Scrub 26" Echo Ride On Scrubber | OTHER EQUIPMENT | 16,243.00 |
| | **OTHER EQUIPMENT  Total** | **4,441,770.88** |
| Accu-image Document Retrieval Software | SOFTWARE | 10,000.00 |
| ACROBAT S | SOFTWARE | 33,507.72 |
| ActiveFactory v9.2 for Dave Darrow | SOFTWARE | 39,804.25 |
| Adjustment - Use Tax Q4 2007 | SOFTWARE | 2,187.50 |
| Adjustment to Asset: Agile Implementation | SOFTWARE | 112,754.31 |
| Adjustment to Asset: Agile Implementation | SOFTWARE | 11,416.07 |
| Agile Content Services - integ | SOFTWARE | 12,500.00 |
| Agile Implementation Services | SOFTWARE | 115,350.00 |
| Agile Product Collaboration So | SOFTWARE | 30,000.00 |
| Agile Product Collaboration Us | SOFTWARE | 143,880.00 |
| Agile Product Quality Manageme | SOFTWARE | 20,000.00 |
| Atempo LiveBackup Express Seat | SOFTWARE | 7,820.00 |
| Auto CAD LT 2007 | SOFTWARE | 5,380.03 |
| Auto CAD LT 2007 | SOFTWARE | 7,790.00 |
| Cisco 4507R | SOFTWARE | 38,104.91 |
| Cisco 9124 FC switch for Netap | SOFTWARE | 6,776.00 |
| Cisco 9124 SW UPG QS | SOFTWARE | 7,392.00 |
| ERP SOFTW CONSULTING | SOFTWARE | 387,858.98 |
| Fab 1 MES-FIS System | SOFTWARE | 2,520,587.46 |
| FAB 1 ORACLE WAREHOUSE MANAGEMENT SYSTEM | SOFTWARE | 102,621.17 |
| Factory control / process improvement software | SOFTWARE | 101,241.45 |
| FIS-MES | SOFTWARE | 11,178.98 |
| High Temp RF Tag for Conditioning | SOFTWARE | 11,594.20 |
| Keytone RF Server Framework 2. | SOFTWARE | 77,940.00 |
| Keytone RF Server Framework 2. | SOFTWARE | 64,672.00 |
| Keytone RF Server Framework 2. | SOFTWARE | 25,000.00 |
| Keytone RF Server Framework 2. | SOFTWARE | 35,000.00 |
| Maintenance Connection Software | SOFTWARE | 15,558.21 |
| Memory for 6850 FIS DB | SOFTWARE | 8,355.66 |
| MES Perpetual License - FAB 1 | SOFTWARE | 182,000.00 |
| MES-FIS | SOFTWARE | 94,766.01 |
| Netapp 6 Drives 15K 300GB | SOFTWARE | 18,252.00 |
| Netapp Additional 6 Drives | SOFTWARE | 18,252.00 |
| Netapp additional 6 drives for | SOFTWARE | 18,252.00 |

80368-002\DOCS_LA:246818v1

Attachment B28 B29 to Statement of Financial Affairs

B28 - Office equipment, furnishings and supplies
B29 - Machinery, fixtures, equipment and supplied used in business

| Summary Description | Cateogry | Total |
|---|---|---|
| NetApp DS14mk4 shelf 4.2TB 2xESH4 | SOFTWARE | 14,397.49 |
| Netapp SATA 750GB drive | SOFTWARE | 14,610.60 |
| Netapp Shelf #3 | SOFTWARE | 18,964.02 |
| Oracle DB for Agile 9 - per CP | SOFTWARE | 37,000.00 |
| Oracle OBIEE | SOFTWARE | 210,000.00 |
| Oracle Perpetual Processers and License | SOFTWARE | 796,574.00 |
| Oracle SW & Support | SOFTWARE | 177,504.75 |
| Oracle True up License | SOFTWARE | 132,217.80 |
| P-CAD 2006 PCB Design Software | SOFTWARE | 12,874.56 |
| Q2'08 Agile Concurrent 4:1 User Perpetual Licenses | SOFTWARE | 195,586.87 |
| | | |
| RAAS Software | SOFTWARE | 6,000.00 |
| SCMNet Software - Agile to Ora | SOFTWARE | 30,000.00 |
| SCMNet Software - Agile to Ora | SOFTWARE | 15,000.00 |
| Software Development Kit | SOFTWARE | 83,500.00 |
| SolidWorks Professional - Welk | SOFTWARE | 5,233.66 |
| T5400 for Ravi/Raman | SOFTWARE | 8,285.91 |
| Tableau Professional Edition | SOFTWARE | 54,000.00 |
| TOAD for Oracle | SOFTWARE | 6,313.11 |
| Vistrian Factory LOOK Sft Pilo | SOFTWARE | 18,274.97 |
| Vistrian Factory LOOK Sft Pilo | SOFTWARE | 27,412.45 |
| Vistrian Fctory Outlook Software | SOFTWARE | 107,934.38 |
| FAB 2 FIS Implementation | SOFTWARE | 395,279.46 |
| FAB 2 Greenhose Panel Mount | SOFTWARE | 87,825.00 |
| FAB 2 INDIUM REMELT STATION | SOFTWARE | 10,509.49 |
| FAB 2 MES SYSTEM | SOFTWARE | 3,912,487.44 |
| FAB 2 Oracle ERP and Integration | SOFTWARE | 340,824.68 |
| Factory Explorer Software | SOFTWARE | 60,000.00 |
| | **SOFTWARE  Total** | **11,076,403.55** |

**Grand Total**                    493,185,902.34

80368-002\DOCS_LA:246818v1

Attachment B30
Inventory

*In re Solyndra LLC*
*Case No. 11-12799*

|  | Panel Qty | Amount |
|---|---|---|
| **Raw Materials** | | |
| BOS | | $    4,055,926 |
| Front-end Production Materials: Glass | | 4,591,529 |
| Front-end Production Materials: CIGS | | 1,568,769 |
| Front-end Production Materials: TCO | | 1,355,876 |
| Front-end Production Materials: Moly | | 219,500 |
| Front-end Production Materials: CdS | | 159,063 |
| Front-end Production Materials: Cleaner | | 23,650 |
| Front-end Production Materials: Gasses | | 1,486 |
| Back-end Production Materials: Glass | | 8,550,882 |
| Back-end Production Materials: Encap | | 2,001,791 |
| Back-end Production Materials: PFL | | 1,332,540 |
| Back-end Production Materials: Gasses | | 3,974 |
| Inventory-in-transit | | 3,186,185 |
| MRB | | 1,528,775 |
| Outside Processing | | 1,054,853 |
| Other | | 155,457 |
| Subtotal Raw Materials | | 29,790,257 |
| Reserve | | (14,070,167) |
| **Total Raw Materials, Net** | | $    15,720,091 |
| | | |
| **Work-in-process** | | |
| Work-in-process | | $    1,889,523 |
| Reserve | | (329,199) |
| **Total Work-in-process, Net** | | $    1,560,324 |
| | | |
| **Finished Goods** | | |
| 100 Series Panels:  135 Watts | 6 | |
| 100 Series Panels:  150 Watts | 152 | |
| 100 Series Panels:  157 Watts | 173 | |
| 100 Series Panels:  165 Watts | 6,517 | |
| 100 Series Panels:  173 Watts | 1,420 | |
| 100 Series Panels:  182 Watts | 214 | |
| 100 Series Panels:  191 Watts | 242 | |
| 100 Series Panels:  200 Watts | 80 | |
| 150 Series Panels:  150 Watts | 28 | |
| 150 Series Panels:  157 Watts | 40 | |
| 150 Series Panels:  165 Watts | 136 | |
| 150 Series Panels:  173 Watts | 777 | |
| 150 Series Panels:  182 Watts | 2,271 | |
| 150 Series Panels:  191 Watts | 510 | |
| 150 Series Panels:  200 Watts | 48 | |
| 200 Series Panels:  165 Watts | 26 | |
| 200 Series Panels:  173 Watts | 159 | |
| 200 Series Panels:  182 Watts | 342 | |
| 200 Series Panels:  191 Watts | 2,984 | |
| 200 Series Panels:  200 Watts | 8,020 | |
| 200 Series Panels:  210 Watts | 4,815 | |
| 200 Series Panels:  220 Watts | 82 | |
| Subtotal Finished Goods | 29,042 | $    18,914,340 |
| Reserve | | (7,206,637) |
| **Total Finished Goods, Net** | | $    11,707,703 |

B6D (Official Form 6D) (12/07)

In re    **Solyndra LLC**                                                                                          Case No.    **11-21799**
                                                                    ,
                                     Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| 2180 Associates Fund VII, LP 2735 Sand Hill Road Menlo Park, CA 94025 | | | - | | | | | | | |
| | | | | | Value $                    0.00 | | | | 33,172.26 | 33,172.26 |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| AMP Private Equity Fund 1A Level 24, AMP Sydney Cove Building, 33 Alfred Street Sydney NSW, 2000 AUSTRALIA | | | | | | | | | | |
| | | | | | Value $                    0.00 | | | | 927,441.05 | 0.00 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| AMP Private Equity Fund 1A Level 24, AMP Sydney Cove Building, 33 Alfred Street Sydney NSW, 2000 AUSTRALIA | | | - | | | | | | | |
| | | | | | Value $                    0.00 | | | | 2,648,482.19 | 2,648,482.19 |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| AMP Private Equity Fund 1B Level 24, AMP Sydney Cove Building, 33 Alfred Street Sydney NSW, 2000 AUSTRALIA | | | - | | | | | | | |
| | | | | | Value $                    0.00 | | | | 163,665.95 | 0.00 |
| _14_   continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 3,772,761.45 | 2,681,654.45 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Solyndra LLC**                                              Case No. ____**11-21799**____
_____
                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| AMP Private Equity Fund 1B Level 24, AMP Sydney Cove Building, 33 Alfred Street Sydney NSW, 2000 AUSTRALIA | - | | | | | | | |
| | | | Value $              0.00 | | | | 467,379.21 | 467,379.21 |
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Argonaut Ventures Attention: Mr. Steve Mitchell 6733 South Yale Tulsa, OK 74136 | - | | | | | | | |
| | | | Value $              0.00 | | | | 32,629,026.60 | 0.00 |
| Account No. | | | Tranche A Agent- Notice Only | | | | | |
| Argonaut Ventures I, L.L.C. Attention: Mr. Steve Mitchell 6733 South Yale Tulsa, OK 74136 | - | | | | | | | |
| | | | Value $              0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Tranche E Agent - Notice Only | | | | | |
| Argonaut Ventures I, L.L.C. Attention: Mr. Steve Mitchell 6733 South Yale Tulsa, OK 74136 | - | | | | | | | |
| | | | Value $              0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Argonaut Ventures I, LLC Attention: Mr. Steve Mitchell 6733 South Yale Tulsa, OK 74136 | - | | | | | | | |
| | | | Value $              0.00 | | | | 95,020,242.10 | 95,020,242.10 |

Sheet __1__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 128,116,647.91 | 95,487,621.31

B6D (Official Form 6D) (12/07) - Cont.

In re __Solyndra LLC__                                        Case No. __11-21799__
                    Debtor                              ,

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Beltest Shipping Company PO Box, 51161 GR-145, 10 Kifissia GREECE | | - | | | | | | |
| | | | Value $              0.00 | | | | 1,507,882.93 | 0.00 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Beltest Shipping Company Ltd PO Box, 51161 GR-145, 10 Kifissia GREECE | | - | | | | | | |
| | | | Value $              0.00 | | | | 4,265,157.12 | 4,265,157.12 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| CMEA Ventures VII (Parallel), LP 1 Embarcadero Center Suite 3250 San Francisco, CA 94111 | | - | | | | | | |
| | | | Value $              0.00 | | | | 15,994.34 | 15,994.34 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| CMEA Ventures VII LP 1 Embarcadero Center Suite 3250 San Francisco, CA 94111 | | - | | | | | | |
| | | | Value $              0.00 | | | | 623,779.23 | 623,779.23 |
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Dan Marohl 3461 Outlook Court San Jose, CA 95132 | | - | | | | | | |
| | | | Value $              0.00 | | | | 2,787.71 | 0.00 |

Sheet __2__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,415,601.33 | 4,904,930.69 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Solyndra LLC**                                          Case No.    **11-21799**
                                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Dan Marohl 3461 Outlook Court San Jose, CA 95132 | | - | | | | | | |
| | | | Value $              0.00 | | | | 9,462.25 | 9,462.25 |
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Dan Maydan 12000 Murietta Lane Los Altos Hills, CA 94022 | | - | | | | | | |
| | | | Value $              0.00 | | | | 62,569.03 | 0.00 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Dan Maydan 12000 Murietta Lane Los Altos Hills, CA 94022 | | - | | | | | | |
| | | | Value $              0.00 | | | | 212,375.98 | 212,375.98 |
| Account No. | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Deborah McReynolds 420 Blair Ranch Road Scotts Valley, CA 95066 | | - | | | | | | |
| | | | Value $              0.00 | | | | 3,754.14 | 0.00 |
| Account No. | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Deborah McReynolds 420 Blair Ranch Road Scotts Valley, CA 95066 | | - | | | | | | |
| | | | Value $              0.00 | | | | 12,742.56 | 12,742.56 |

Sheet __3__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                      300,903.96              234,580.79

B6D (Official Form 6D) (12/07) - Cont.

In re  **Solyndra LLC**                                                    Case No. __**11-21799**__

                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | | |
| Account No. | | | | | Lien Date November 1, 2010 | | | | | |
| DONALD R. WHITE TREASURER AND TAX COLLEC 1221 OAK STREET OAKLAND, CA 94612-4286 | | - | | | Supplemental Property Tax | | | | | |
| | | | | | Value $      Unknown | | | | 221,567.13 | Unknown |
| Account No. | | | | | Lien Date January 1, 2011 | | | | | |
| DONALD R. WHITE TREASURER AND TAX COLLEC 1221 OAK STREET OAKLAND, CA 94612-4286 | | - | | | Secured Property Tax | | | | | |
| | | | | | Value $      Unknown | | | | 1,348,291.80 | Unknown |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Giasole Partners LLC 4124 South Rockford Suite 201 Tulsa, OK 74105 | | - | | | | | | | | |
| | | | | | Value $      0.00 | | | | 1,347,000.08 | 1,347,000.08 |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Girasole Partners 4124 South Rockford Suite 201 Tulsa, OK 74105 | | - | | | | | | | | |
| | | | | | Value $      0.00 | | | | 373,051.98 | 0.00 |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| HBA Holdings 3200 First National Tower Tulsa, OK 74103 | | - | | | | | | | | |
| | | | | | Value $      0.00 | | | | 179,094.20 | 0.00 |

Sheet __4__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 3,469,005.19 | 1,347,000.08 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re   **Solyndra LLC**                                                          Case No.   **11-21799**
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| HBA Holdings LLC 3200 First National Tower Tulsa, OK 74103 | | - | | | | | | | |
| | | | | Value $              0.00 | | | | 510,931.73 | 510,931.73 |
| Account No. | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Howard Hughes Medical Institute 4000 Jones Bridge Road Chevy Chase, MD 20815 | | - | | | | | | | |
| | | | | Value $              0.00 | | | | 4,693,199.74 | 4,693,199.74 |
| Account No. | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| James Gibbons 15 Redberry Ridge Portola Valley, CA 94028 | | - | | | | | | | |
| | | | | Value $              0.00 | | | | 36,961.55 | 0.00 |
| Account No. | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| James Gibbons 15 Redberry Ridge Portola Valley, CA 94028 | | - | | | | | | | |
| | | | | Value $              0.00 | | | | 106,446.76 | 106,446.76 |
| Account No. | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| KC-Solar LLC 708 Blossom Hill Rd. #212 Los Gatos, CA 95032 | | - | | | | | | | |
| | | | | Value $              0.00 | | | | 1,571,702.86 | 1,571,702.86 |

Sheet   **5**   of   **14**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          6,919,242.64          6,882,281.09

B6D (Official Form 6D) (12/07) - Cont.

In re    **Solyndra LLC**
_____,    Case No. ___**11-21799**___
                                     Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| **Keyword Company Limited Akara Building, 24 De Castro Street Wickhams Clay I, Road Town Tortola British Virgin Islands** | - | | | | | | | | | |
| | | | | | Value $                       0.00 | | | | 547,459.42 | 0.00 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| **Keyword Company Limited Akara Building, 24 De Castro Street Wickhams Clay I, Road Town Tortola British Virgin Islands** | - | | | | | | | | | |
| | | | | | Value $                       0.00 | | | | 1,564,399.92 | 1,564,399.92 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| **Legend Trading S.A. c/o: Mario Dimitrou lassonos 3 18537 Athens GREECE** | - | | | | | | | | | |
| | | | | | Value $                       0.00 | | | | 1,285,520.32 | 1,285,520.32 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| **Lenox Investments LLC 2121 S. Columbia Avenue Suite 650 Tulsa, OK 74115** | - | | | | | | | | | |
| | | | | | Value $                       0.00 | | | | 312,880.73 | 312,880.73 |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| **Madrone Partners c/o: Cooley Godward Kronish LLP 3175 Hanover Street Palo Alto, CA 94306** | - | | | | | | | | | |
| | | | | | Value $                       0.00 | | | | 22,394,639.89 | 0.00 |

Sheet  **6**  of **14**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 26,104,900.28 | 3,162,800.97 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Solyndra LLC**                                                                Case No.    **11-21799**
                                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| **Madrone Partners LP** c/o: Cooley Godward Kronish LLP 3175 Hanover Street Palo Alto, CA 94306 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 39,142,809.63 | 39,142,809.63 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| **Maple Ave. Investors** 3819 Maple Avenue Dallas, TX 75219 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 938,640.94 | 938,640.94 |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| **Masdar Clean Tech Fund** c/o: Credit Suisse Attention: Jason Karlinsky Eleven Madison Avenue, 16th Floor New York, NY 10010 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 1,848,077.38 | 0.00 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| **Masdar Clean Tech Fund, LP** c/o: Credit Suisse Attention: Jason Karlinsky Eleven Madison Avenue, 16th Floor New York, NY 10010 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 4,070,814.36 | 4,070,814.36 |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| **OZ Domestic Partners** Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | | | |
| | | | | | Value $            0.00 | | | | 180,673.76 | 0.00 |

Sheet  __7__  of __14__   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 46,181,016.07 | 44,152,264.93 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                              Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Solyndra LLC**                                                           Case No. __**11-21799**__
                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| OZ Domestic Partners II Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | | | |
| | | | | | Value $                    0.00 | | | | 183,651.13 | 0.00 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| OZ Domestic Partners II, LP Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | | | |
| | | | | | Value $                    0.00 | | | | 559,048.00 | 559,048.00 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| OZ Domestic Partners, LP Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | | | |
| | | | | | Value $                    0.00 | | | | 549,980.28 | 549,980.28 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| OZ Europe Domestic Partners II, LP Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | | | |
| | | | | | Value $                    0.00 | | | | 103,641.19 | 103,641.19 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| OZ Europe Domestic Partners, LP Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | - | | | | | | | | | |
| | | | | | Value $                    0.00 | | | | 49,592.05 | 49,592.05 |

Sheet __8__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 1,445,912.65 | 1,262,261.52 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **Solyndra LLC**                                                    Case No.    **11-21799**
_____,
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| OZ Global Sepcial Investments, LP Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | | | - | | | | | | | |
| | | | | | Value $                    0.00 | | | | 464,893.60 | 464,893.60 |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| OZ Global Special Investments Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | | | - | | | | | | | |
| | | | | | Value $                    0.00 | | | | 152,721.51 | 0.00 |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| OZ Offshore Capital Investors II Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | | | - | | | | | | | |
| | | | | | Value $                    0.00 | | | | 1,018,347.76 | 0.00 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| OZ Offshore Capital Investors, LLC Attention: Rick Lyon 9 West, 57th Street, 39th Floor New York, NY 10019 | | | - | | | | | | | |
| | | | | | Value $                    0.00 | | | | 3,604,291.28 | 3,604,291.28 |
| Account No. | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Phil Frohlich 1924 South Utica #1120 Tulsa, OK 74104 | | | - | | | | | | | |
| | | | | | Value $                    0.00 | | | | 91,520.77 | 0.00 |

Sheet  **9**  of  **14**  continuation sheets attached to                              Subtotal                | 5,331,774.92 | 4,069,184.88 |
Schedule of Creditors Holding Secured Claims                          (Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re    **Solyndra LLC**
_____
                                    Debtor

Case No. ___**11-21799**___

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| **Account No.** | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Phil Frohlich 1924 South Utica #1120 Tulsa, OK 74104 | - | | | | | | | | | |
| | | | | | Value $              0.00 | | | | 266,572.32 | 266,572.32 |
| **Account No.** | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Pinnacle Ventures 130 Lytton Avenue Suite 220 Palo Alto, CA 94301 | - | | | | | | | | | |
| | | | | | Value $              0.00 | | | | 273,542.39 | 273,542.39 |
| **Account No.** | | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Ray Sims 1270 University Avenue Palo Alto, CA 94301 | - | | | | | | | | | |
| | | | | | Value $              0.00 | | | | 27,721.16 | 0.00 |
| **Account No.** | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Ray Sims 1270 University Avenue Palo Alto, CA 94301 | - | | | | | | | | | |
| | | | | | Value $              0.00 | | | | 53,314.46 | 53,314.46 |
| **Account No.** | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Redpoint Associates II, LLC 3000 Sand Hill Road Building 2 Suite 290 Menlo Park, CA 94025 | - | | | | | | | | | |
| | | | | | Value $              0.00 | | | | 24,098.14 | 24,098.14 |

Sheet __10__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 645,248.47 | 617,527.31 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re   **Solyndra LLC**                                                              Case No.   **11-21799**
                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Redpoint Ventures II, LP<br>Attention: Lars Pedersen<br>3000 Sand Hill Road 2-290<br>Menlo Park, CA 94025** | | - | **Tranche E Note Purchase Agreement dated as of February 23, 2011**<br><br>Value $               0.00 | | | | 1,042,191.14 | 1,042,191.14 |
| Account No.<br><br>**Rockport Capital Partners II<br>Attention: Mr. David Prend<br>160 Federal Street, 18th Floor<br>Boston, MA 02110** | | - | **Term Loan Agreement (Tranche A) dated as of February 23, 2011**<br><br>Value $               0.00 | | | | 1,386,058.04 | 0.00 |
| Account No.<br><br>**Rockport Capital Partners II, LP<br>Attention: Mr. David Prend<br>160 Federal Street, 18th Floor<br>Boston, MA 02110** | | - | **Tranche E Note Purchase Agreement dated as of February 23, 2011**<br><br>Value $               0.00 | | | | 3,305,496.76 | 3,305,496.76 |
| Account No.<br><br>**Rockport Capital Partners III<br>Attention: Mr. David Prend<br>160 Federal Street, 18th Floor<br>Boston, MA 02110** | | - | **Term Loan Agreement (Tranche A) dated as of February 23, 2011**<br><br>Value $               0.00 | | | | 5,544,232.14 | 0.00 |
| Account No.<br><br>**Rockport Capital Partners III, LP<br>Attention: Mr. David Prend<br>160 Federal Street, 18th Floor<br>Boston, MA 02110** | | - | **Tranche E Note Purchase Agreement dated as of February 23, 2011**<br><br>Value $               0.00 | | | | 7,783,911.73 | 7,783,911.73 |

Sheet **11** of **14** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                                 19,061,889.81                 12,131,599.63

B6D (Official Form 6D) (12/07) - Cont.

In re    **Solyndra LLC**                                                                      Case No.    __11-21799__
_____,
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Sera Solar Corporation 15 Redberry Ridge Portola Valley, CA 94028 | | - | | | | | | | |
| | | | | Value $             0.00 | | | | 23,100.97 | 0.00 |
| Account No. | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Sera Solar Corporation 15 Redberry Ridge Portola Valley, CA 94028 | | - | | | | | | | |
| | | | | Value $             0.00 | | | | 62,576.89 | 62,576.89 |
| Account No. | | | | Term Loan Agreement (Tranche A) dated as of February 23, 2011 | | | | | |
| Steve Kircher 1115 Orlando Avenue Roseville, CA 95661 | | - | | | | | | | |
| | | | | Value $             0.00 | | | | 18,462.72 | 0.00 |
| Account No. | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Steve Kircher 1115 Orlando Avenue Roseville, CA 95661 | | - | | | | | | | |
| | | | | Value $             0.00 | | | | 53,314.46 | 53,314.46 |
| Account No. | | | | Payment and Reimbursement Agreement (Tranche B ) dated as of February 23, 2011 | | | | | |
| US Department of Energy Loan Programs Office Attn: Director Portfolio Mgmt 1000 Independence Ave., S.W. Washington, DC 20585 | | - | | | | | | | |
| | | | | Value $             0.00 | | | | 142,808,544.50 | Unknown |

Sheet __12__ of __14__  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 142,965,999.54 | 115,891.35 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Solyndra LLC**
_____
Debtor

Case No. ____**11-21799**____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Payment and Reimbursement Agreement (Tranche D) dated as of February 23, 2011 | | | | | |
| **US Department of Energy Loan Programs Office Attn: Director Portfolio Mgmt 1000 Independence Ave., S.W. Washington, DC 20585** | | - | | | | | | | |
| | | | | Value $ 0.00 | | | | 385,000,000.00 | 385,000,000.00 |
| Account No. | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| **US Venture Partners IX, LP 2735 Sand Hill Road Menlo Park, CA 94025** | | - | | | | | | | |
| | | | | Value $ 0.00 | | | | 1,184,765.83 | 1,184,765.83 |
| Account No. | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| **US Venture Partners VII, LP 2735 Sand Hill Road Menlo Park, CA 94025** | | - | | | | | | | |
| | | | | Value $ 0.00 | | | | 1,592,325.69 | 1,592,325.69 |
| Account No. | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| **US Venture Partners X, LP 2735 Sand Hill Road Menlo Park, CA 94025** | | - | | | | | | | |
| | | | | Value $ 0.00 | | | | 3,444,114.63 | 3,444,114.63 |
| Account No. | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| **USVP Entrepreneur Partners VII-A, LP 2735 Sand Hill Road Menlo Park, CA 94025** | | - | | | | | | | |
| | | | | Value $ 0.00 | | | | 16,587.20 | 16,587.20 |

Sheet  **13**  of  **14**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 391,237,793.35 | 391,237,793.35 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **Solyndra LLC**                                                    Case No. ___11-21799___
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| USVP Entrepreneur Partners VII-B, LP 2735 Sand Hill Road Menlo Park, CA 94025 | | | - | | | | | | | |
| | | | | | Value $            0.00 | | | | 16,587.20 | 16,587.20 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| USVP X Affiliates Fund, LP 2735 Sand Hill Road Menlo Park, CA 94025 | | | - | | | | | | | |
| | | | | | Value $            0.00 | | | | 110,182.87 | 110,182.87 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Ventura Ventures LLC PO Box 400 Glenbrook, NV 89413 | | | - | | | | | | | |
| | | | | | Value $            0.00 | | | | 31,289.06 | 31,289.06 |
| Account No. | | | | | Tranche E Note Purchase Agreement dated as of February 23, 2011 | | | | | |
| Virgin Green Fund I, LP 27 South Park St., Suite 200 San Francisco, CA 94107 | | | - | | | | | | | |
| | | | | | Value $            0.00 | | | | 3,198,867.84 | 3,198,867.84 |
| Account No. | | | | | Credit Card | | | | | |
| Wells Fargo Bank, N.A. 400 Hamilton Avenue Palo Alto, CA 94302 | | | - | | Wells Fargo Bank, N.A. Restricted Account No. xxxxxx8939 | | | | | |
| | | | | | Value $         110,000.00 | | | | 0.00 | 0.00 |

Sheet __14__ of __14__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 3,356,926.97 | 3,356,926.97 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 785,325,624.54 | 571,644,319.32 |

B6E (Official Form 6E) (4/10)

In re    **Solyndra LLC**                                                          Case No. _____**11-21799**_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**160** continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **Solyndra LLC**                                                          Case No. ____**11-21799**____
                                    ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Accrued Vacation | | | | | |
| ABAD, JUAN 6255 Mockorange Ct. Newark, CA 94560 | - | | | | | | | | 3,760.16 | 3,164.02 / 596.14 |
| Account No. | | | | | Accrued Vacation | | | | | |
| ABAD, WILFREDO U 4549 Bartolo Terrace Fremont, CA 94536 | - | | | | | | | | 725.22 | 157.47 / 567.75 |
| Account No. | | | | | Accrued Vacation | | | | | |
| ABALOS I, RONNEL E 41760 Osgood Road Fremont, CA 94536 | - | | | | | | | | 900.86 | 528.27 / 372.59 |
| Account No. | | | | | Accrued Vacation | | | | | |
| ABINSAY, ARNEL C 3301 Apt. #6 Monroe Street Santa Clara, CA 95051 | - | | | | | | | | 5,699.81 | 4,525.61 / 1,174.20 |
| Account No. | | | | | Accrued Vacation | | | | | |
| ABLAO, EDGAR 3749 De La Cruz Blvd Santa Clara, CA 95054 | - | | | | | | | | 5,911.14 | 4,831.16 / 1,079.98 |

Sheet ___**1**___ of ___**160**___ continuation sheets attached to                    Subtotal                    13,206.53
Schedule of Creditors Holding Unsecured Priority Claims           (Total of this page)     16,997.19          3,790.66

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  **Solyndra LLC**                                                                                        Case No.  **11-21799**
                                                                                                                              ,
                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | |
| ACHKIRE, YOUNES 855 Arguello Blvd San Francisco, CA 94118 | - | | | | | | 4,424.68 | 845.33 / 3,579.35 |
| Account No. | | | Accrued Vacation | | | | | |
| ADAMS, ROBERT 209 Arroyo Grande Way Los Gatos, CA 95032 | - | | | | | | 13,102.96 | 10,975.14 / 2,127.82 |
| Account No. | | | Accrued Vacation | | | | | |
| AFSARI, GHOLAM R 1734 Hansen Road Livermore, CA 94550 | - | | | | | | 360.02 | 0.00 / 360.02 |
| Account No. | | | Accrued Vacation | | | | | |
| AGUILAR, MARITA F 2697 Glen Ferguson Circle San Jose, CA 95148 | - | | | | | | 45.88 | 0.00 / 45.88 |
| Account No. | | | Accrued Vacation | | | | | |
| AHERN, MICHAEL M 4587 Student Lane San Jose, CA 95130 | - | | | | | | 12,102.28 | 9,944.66 / 2,157.62 |

Sheet  **2**  of  **160**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        30,035.82

21,765.13
8,270.69

B6E (Official Form 6E) (4/10) - Cont.

In re    **Solyndra LLC**                                                    Case No.    **11-21799**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Accrued Vacation | | | | | |
| ALAMYAR, PAKTINA 39270 Paseo Padre Pkwy #232 Fremont, CA 94538 | - | | | | | | | 6,521.41 | 5,419.29 / 1,102.12 |
| Account No. | | | | Accrued Vacation | | | | | |
| ALCAUSE, JOVANNE G 2138 Stonewood Lane San Jose, CA 95132 | - | | | | | | | 5,359.45 | 3,989.26 / 1,370.19 |
| Account No. | | | | Accrued Vacation | | | | | |
| ALIMA, SAKERA 1782 Oakland Rd., Apt #27 San Jose, CA 95131 | - | | | | | | | 858.91 | 142.39 / 716.52 |
| Account No. | | | | Accrued Vacation | | | | | |
| ALTER, KAREN L 1141 Forest Ave. Palo Alto, CA 94301 | - | | | | | | | 412.18 | 0.00 / 412.18 |
| Account No. | | | | Accrued Vacation | | | | | |
| AMIGABLE, MANUELITO 702 Pelleas Lane San Jose, CA 95127 | - | | | | | | | 3,326.13 | 2,513.93 / 812.20 |

Sheet   **3**   of   **160**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                12,064.87
(Total of this page)          16,478.08       4,413.21

B6E (Official Form 6E) (4/10) - Cont.

In re    **Solyndra LLC**                                                                Case No.    **11-21799**
                                                                                    _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | |
| AMOROSO JR, JUAN 38289 Aralia Drive Newark, CA 94560 | | - | | | | | | 8,175.62 |
| | | | | | | | 9,995.38 | 1,819.76 |
| Account No. | | | Accrued Vacation | | | | | |
| ANDERSEN, PETER 350 E Taylor St, Apt 6115 San Jose, CA 95112 | | - | | | | | | 1,008.06 |
| | | | | | | | 1,940.64 | 932.58 |
| Account No. | | | Accrued Vacation | | | | | |
| ANDERSON, MARK R 195 Northwood Commons Livermore, CA 94551 | | - | | | | | | 6,575.71 |
| | | | | | | | 8,367.00 | 1,791.29 |
| Account No. | | | Accrued Vacation | | | | | |
| ANDRES, MARITES 425 Don Seville Court San Jose, CA 95123 | | - | | | | | | 672.91 |
| | | | | | | | 1,124.75 | 451.84 |
| Account No. | | | Accrued Vacation | | | | | |
| AQUINO, BERNABE 37271 Cedar Blvd. Apt. M Newark, CA 94560 | | - | | | | | | 1,675.24 |
| | | | | | | | 2,221.70 | 546.46 |

Sheet  __4__  of __160__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                18,107.54
(Total of this page)    23,649.47    5,541.93

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Solyndra LLC**                                      Case No.    **11-21799**
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | |
| ARASE, TOMNEY<br>410 Dixon Rd<br>Milpitas, CA 95035 | | - | | | | | 12,527.01 | 10,590.21<br><br>1,936.80 |
| Account No. | | | Accrued Vacation | | | | | |
| ARGHESTANI, JAWID<br>1530 Highland Drive<br>West Sacramento, CA 95691 | | - | | | | | 300.45 | 0.00<br><br>300.45 |
| Account No. | | | Accrued Vacation | | | | | |
| ARLUCK, JACK A<br>3906 La Mesa Lane<br>San Jose, CA 95124 | | - | | | | | 10,525.47 | 8,438.92<br><br>2,086.55 |
| Account No. | | | Accrued Vacation | | | | | |
| ARNOLD, GARY D<br>870 Siskiyou Lane<br>Manteca, CA 95336 | | - | | | | | 3,848.87 | 2,751.12<br><br>1,097.75 |
| Account No. | | | Accrued Vacation | | | | | |
| ARRASMITH, JAMES<br>144 Belvue Drive<br>Los Gatos, CA 95032 | | - | | | | | 3,304.24 | 635.31<br><br>2,668.93 |

Sheet  **5**   of  **160**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 22,415.56
(Total of this page)    30,506.04      8,090.48

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Solyndra LLC**                                                                    Case No.___**11-21799**___
                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W / J C (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Vacation | | | | | |
| AUNG, HLWAN 130 E. San Fernando St. #426 San Jose, CA 95112 | | - | | | | | 5,259.03 | 4,111.95 1,147.08 |
| Account No. | | | Accrued Vacation | | | | | |
| AWAYAN, HENRIETTO 1063 Tuers Court San Jose, CA 95121 | | - | | | | | 4,684.21 | 3,658.21 1,026.00 |
| Account No. | | | Accrued Vacation | | | | | |
| AYE, DANIEL L 225 Rachael Place Pleasanton, CA 94566 | | - | | | | | 1,387.21 | 743.75 643.46 |
| Account No. | | | Accrued Vacation | | | | | |
| AYELE, SENESERAT 756 Dailey Avenue San Jose, CA 95123 | | - | | | | | 326.29 | 0.00 326.29 |
| Account No. | | | Accrued Vacation | | | | | |
| BABAKHAN, EDGARD 2433 Hecate Place San Jose, CA 95124 | | - | | | | | 3,559.52 | 2,704.36 855.16 |

Sheet _6_ of _160_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 11,218.27 | |
| 15,216.26 | 3,997.99 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy