**EXHIBIT A**
(Post-Auction Disclosures)



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Lucky Exhibits | Lucky | David | 1 | 238 | Solyndra Eco-Friendly Tote Bags. Staging Room. B6. Assets Located in Fremont, CA. | $ 30 |
| Promex Industries | Laurie | George | 2 | 294 | Lot to include (3) Microwaves and (1) Toaster Oven. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| The Writing Basket LLC | Kahn | Paul | 3 | 216 | Lot to include (3) Solyndra Hard Harts, Dark Blue. Staging Room. B6. Assets Located in Fremont, CA. | $ 30 |
| CMWM | afrasiabi | Mohsen | 4 | 203 | Fellowes C220 Paper Shredder. Staging Room. B6. Assets Located in Fremont, CA. | $ 225 |
| Hayward Quartz Technology | Ly | Ha | 5 | 229 | Fellowes C220 Paper Shredder. Staging Room. B6. Assets Located in Fremont, CA. | $ 200 |
| Hayward Quartz Technology | Ly | Ha | 6 | 229 | Fellowes C220C Paper Shredder. Staging Room. B6. Assets Located in Fremont, CA. | $ 200 |
| LumiDisplay | Liu | Jun | 7 | 209 | Ryobi Power Drill complete with Carrying case, (2) battery packs, charger, drill bits and manual. Staging Room. B6. Assets Located in Fremont, CA. | $ 90 |
| Applied Chemical Labs | Momeny | Sean | 8 | 383 | New Air AI-100S Portable Ice Maker, 115V, 60 Hz, 1 Ph, S/N 0904000586. Staging Room. B6. Assets Located in Fremont, CA. | $ 90 |
|  | Chang | Joe | 9 | 259 | Lot to include (2) Lobby chairs. North Lobby. B6. Assets Located in Fremont, CA. | $ 40 |
| dudziak llc | dudziak | bob | 10 | 344 | Jamco Lot to include (5) Steel Cabinets to include contents. North Warehouse. B6. Assets Located in Fremont, CA. | $ 3,100 |
| Towne Motor Company | Kopf | Ben | 11 | 214 | Lot to include (4) carts with assorted screws and bolts. North Warehouse. B6. Assets Located in Fremont, CA. | $ 1,000 |
| surplus sams inc | kuerz | greg | 12 | 152 | Lot to include (1) Cabinets with contents and (1) Metro cart with contents. North Warehouse. B6. Assets Located in Fremont, CA. | $ 1,000 |
| surplus sams inc | kuerz | greg | 13 | 152 | Lot to include (15) Shelving units with contents. North Warehouse. B6. Assets Located in Fremont, CA. | $ 10,000 |
| Reel Solar Inc. | Long | Tom | 14 | 351 | Lot to include (9) Storage and File Cabinets. North Warehouse. B6. Assets Located in Fremont, CA. | $ 525 |
| Sunflux, Inc. | Liu | Gordon | 15 | 384 | Liquid Storage Cabinet. North Warehouse. B6. Assets Located in Fremont, CA. | $ 80 |
| kinestral | Bergh | Howard | 16 | 185 | VWR 30 Gallon Flammable Liquid Storage Cabinet. *Late Removal Item-Pick-up after March 12*. North Warehouse. B6. Assets Located in Fremont, CA. | $ 325 |
| Reel Solar Inc. | Long | Tom | 17 | 351 | Securall 30 Gallon Flammable Liquid Storage Cabinet with Key. *Late Removal Item-pick-up after March 12*. North Warehouse. B6. Assets Located in Fremont, CA. | $ 275 |
| kinestral | Bergh | Howard | 18 | 185 | (2) Shelving Units. North Warehouse. B6. Assets Located in Fremont, CA. | $ 50 |
| dudziak llc | dudziak | bob | 19 | 344 | Stanley Vidmar (3) Industrial Work Cabinets with keys, to include contents. North Warehouse. B6. Assets Located in Fremont, CA. | $ 4,100 |
| Lucky Exhibits | Lucky | David | 20 | 238 | Orihiro Engineering Co. ONP-2030AS2 Gas Bag Fill Station with Stair/ Stand, S/N 1121. North Warehouse. B6. Assets Located in Fremont, CA. | $ 1,650 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| surplus sams inc | kuerz | greg | 21 | 152 | Orihiro Engineering Co. ONP-2030AS2 Gas Bag Fill Station with Stair/ Stand, S/N 1135. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Atlas R&D INC. | Jebenian | Giro | 22 | 325 | Orihiro Engineering Co. ONP-2030AS2 Gas Bag Fill Station with Stair/ Stand, S/N 1134. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,300 |
| Atlas R&D INC. | Jebenian | Giro | 23 | 325 | Orihiro Engineering Co. ONP-2030AS2 Gas Bag Fill Station with Stair/ Stand, S/N 149. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,050 |
| Atlas R&D INC. | Jebenian | Giro | 24 | 325 | Orihiro Engineering Co. ONP-2030AS2 Gas Bag Fill Station with Stair/ Stand, S/N 1114. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Lucky Exhibits | Lucky | David | 25 | 238 | Orihiro Engineering Co. ONP-2030AS2 Gas Bag Fill Station with Stair/ Stand, S/N 160. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,050 |
| Lucky Exhibits | Lucky | David | 26 | 238 | Orihiro Engineering Co. ONP-2030AS2 Gas Bag Fill Station with Stair/ Stand, S/N 1131. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,750 |
| Meredian Inc. | Van Trump | Phil | 27 | 199 | Acme Lot to include (10) Covered Transformers. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 3,100 |
| Titan Trailers Inc. | Kloepfer | Michael | 28 | 312 | Conco Manipulator Products LB240-10P-PL Vacuum Manipulator, Machine cap. 240 lbs., Pressure 90 PSI, Flow 40 S CFM, S/N AHS008001-01. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 150 |
| Industrial Parts R Us Inc. | Kennedy | Scott | 29 | 228 | Lot to include (10) Conveyors. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,200 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 30 | 163 | Ixmation Cox Systems Mani Module IV H Power Distribution Unit, 480 V AC, Main Fuse 200Amps, 200kA, 3 Phase, 60 Hz, Frequency 95 Amps, S/N 3878-H, to include Allen Bradley Components, Please inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 900 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 31 | 163 | Ixmation Cox Systems Mani Module IV E Power Distribution Unit, 480 V AC, Main Fuse 175 Amps, 200kA, 3 Phase, 60 Hz, Frequency 60 Amps, S/N 3878-E. To Include Allen Bradley Components, Please inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,000 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 32 | 163 | Ixmation Cox Systems Mani Module IV B Power Distribution Unit, 480 V AC, Main Fuse 40 Amps, 200kA, 3 Phase, 60 Hz, Frequency 15 Amps, S/N 3878-B. To Include Allen Bradley Components, Please inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,050 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 33 | 163 | Ixmation Cox Systems Mani Module IV A Power Distribution Unit, 480 V AC, Main Fuse 80 Amps, 200kA, 3 Phase, 60 Hz, Frequency 25 Amps, S/N 3878-A. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 34 | 163 | Ixmation Cox Systems Mani Module IV C Power Distribution Unit, 480 V AC, Main Fuse 70 Amps, 200kA, 3 Phase, 60 Hz, Frequency 25 Amps, S/N 3878-C. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,300 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 35 | 163 | Ixmation Cox Systems Mani Module IV D Power Distribution Unit, 480 V AC, Main Fuse 80 Amps, 200kA, 3 Phase, 60 Hz, Frequency 30 Amps, S/N 3878-D. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 900 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 36 | 163 | Ixmation Cox Systems Mani Module G Power Distribution Unit, 480 V AC, Main Fuse 80 Amps, 200kA, 3 Phase, 60 Hz, Frequency 30 Amps, S/N 3878-G. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,050 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 37 | 163 | Ixmation Cox Systems Mani Module IV G Power Distribution Unit, 480 V AC, Main Fuse 80 Amps, 200kA, 3 Phase, 60 Hz, Frequency 30 Amps, S/N 3878-G. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,000 |
| Ferncroft Management LLC | Webber | Jonathan | 38 | 231 | Ixmation Cox Systems Mani III Module H Power Distribution Unit, 480 V AC, Main Fuse 200 Amps, 200kA, 3 Phase, 60 Hz, Frequency 95 Amps, S/N 3746-H. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,550 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 39 | 163 | Ixmation Cox Systems Mani Module E Power Distribution Unit, 480 V AC, Main Fuse 175 Amps, 200kA, 3 Phase, 60 Hz, Frequency 60 Amps, S/N 3746-E. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 40 | 163 | Ixmation Cox Systems Mani Module D Power Distribution Unit, 480 V AC, Main Fuse 80 Amps, 200kA, 3 Phase, 60 Hz, Frequency 30 Amps, S/N 3746-D. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,400 |
| NMS LLC | sabharwal | paramjeet | 41 | 252 | Ixmation Cox Systems Mani Module C Power Distribution Unit, 480 V AC, Main Fuse 70 Amps, 200kA, 3 Phase, 60 Hz, Frequency 30 Amps, S/N 3746-C. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,400 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

### Solyndra Sale #3
### Preliminary Sale Recap
### End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 42 | 163 | Ixmation Cox Systems Mani Module A Power Distribution Unit, 480 V AC, Main Fuse 80 Amps, 200kA, 3 Phase, 60 Hz, Frequency 30 Amps, S/N 3746-A. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,850 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 43 | 163 | Ixmation Cox Systems Mani Module B Power Distribution Unit, 480 V AC, Main Fuse 40 Amps, 200kA, 3 Phase, 60 Hz, Frequency 15 Amps, S/N 3746-B. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,450 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 44 | 163 | Ixmation Cox Systems Mani II Module H Power Distribution Unit, 480 V AC, Main Fuse 200 Amps, 200kA, 3 Phase, 60 Hz, Frequency 95 Amps, S/N 3745-H. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,900 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 45 | 163 | Ixmation Cox Systems Mani II Module B Power Distribution Unit, 480 V AC, Main Fuse 40 Amps, 200kA, 3 Phase, 60 Hz, Frequency 15 Amps, S/N 3745-B. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,450 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 46 | 163 | Ixmation Cox Systems Mani II Module A Power Distribution Unit, 480 V AC, Main Fuse 60 Amps, 200kA, 3 Phase, 60 Hz, Frequency 25 Amps, S/N 3745-A. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 3,000 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 47 | 163 | Ixmation Cox Systems Mani II Module D Power Distribution Unit, 480 V AC, Main Fuse 80 Amps, 200kA, 3 Phase, 60 Hz, Frequency 30 Amps, S/N 3745-D. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,900 |
| Meredian Inc. | Van Trump | Phil | 48 | 199 | Ixmation Cox Systems Mani II Module C Power Distribution Unit, 480 V AC, Main Fuse 70 Amps, 200kA, 3 Phase, 60 Hz, Frequency 25 Amps, S/N 3745-C. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 4,100 |
| Meredian Inc. | Van Trump | Phil | 49 | 199 | Ixmation Cox Systems Mani II Module E Power Distribution Unit, 480 V AC, Main Fuse 175 Amps, 200kA, 3 Phase, 60 Hz, Frequency 60 Amps, S/N 3745-E. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,700 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 50 | 163 | Ixmation Cox Systems Mani iI Module G Power Distribution Unit, 480 V AC, Main Fuse 80 Amps, 200kA, 3 Phase, 60 Hz, Frequency 30 Amps, S/N 3745-G. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,300 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 51 | 163 | Cox Automation Mani Module A Power Distribution Unit, 480 V AC, Main Fuse 60 Amps, 200kA, 3 Phase, 60 Hz, Frequency 25 Amps, S/N 3577-A. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 52 | 163 | Cox Automation Mani Module B Power Distribution Unit, 480 V AC, Main Fuse 40 Amps, 200kA, 3 Phase, 60 Hz, Frequency 15 Amps, S/N 3577-B. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,550 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 53 | 163 | Cox Automation Mani Module C Power Distribution Unit, 480 V AC, Main Fuse 70 Amps, 200kA, 3 Phase, 60 Hz, Frequency 25 Amps, S/N 3577-C. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,400 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 54 | 163 | Cox Automation Mani Module D Power Distribution Unit, 480 V AC, 200Amps, 200kA, 3 Phase, 60 Hz, 95 Amps, S/N 3577-D. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,700 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 55 | 163 | Cox Automation Mani Module E Power Distribution Unit, 480 V AC, Main Fuse 80 Amps, 200kA, 3 Phase, 60 Hz, Frequency 30 Amps, S/N 3577-E. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,300 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 56 | 163 | Cox Automation Mani Module G Power Distribution Unit, 480 V AC, Main Fuse 80 Amps, 200kA, 3 Phase, 60 Hz, Frequency 30 Amps, S/N 3577-G. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,600 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 57 | 163 | Cox Automation Mani Module H Power Distribution Unit, 480 V AC, Main Fuse 100 Amps, 200kA, 3 Phase, 60 Hz, Frequency 30 Amps, S/N 3577-H. To Include Allen Bradley Components, Please Inspect. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 900 |
| Meredian Inc. | Van Trump | Phil | 58 | 199 | Lot to include (11) Electrical Boxes with contents consisting of assorted Allen Bradley components. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 9,250 |
| | Anderson | Clark | 59 | 281 | Lot to include (7) Empty Wire transfer boxes. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 30 |
| Ferncroft Management LLC | Webber | Jonathan | 60 | 231 | HPC Automation Large Electrical box consisting of Allen Bradley components and more also to include Siemens mobile panel. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 4,100 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Highvac | Catalano | John | 61 | 366 | Bishamon LX100NBi/ AB-1634/ X30S Lot to include (1) 2,200 lb. Lift Table S/N 0806058, (1) 660 lb. Lift Table S/N 07112009, and (1) Motor S/N 1198. North Warehouse. B6. Assets Located in Fremont, CA. | $ 650 |
| Highvac | Catalano | John | 62 | 366 | Bishamon LX100NBi/ AB-1635 Lot to include (1) 2,200 lb. Lift Table S/N 0911028, and (1) Motor S/N 159. North Warehouse. B6. Assets Located in Fremont, CA. | $ 300 |
| Highvac | Catalano | John | 63 | 366 | Bishamon LX100NBi/ AB-1634, Lift 25K Lot to include (1) 2500 lb. Lift Table, (1) 2,200 lb. Lift Table, (1) Motor S/N 1283. North Warehouse. B6. Assets Located in Fremont, CA. | $ 750 |
| Motion Constrained LLC | Dalton | Noah | 64 | 276 | Camco MSHV48875C/ 90-800RH56-120-60-120-60 Rotary Index Drive Gear Box Reducer w/motor. North Warehouse. B6. Assets Located in Fremont, CA. | $ 350 |
| Motion Constrained LLC | Dalton | Noah | 64a | 276 | Camco MSHV48875C/ 90-800RH56-120-60-120-60 Rotary Index Drive Gear Box Reducer w/motor. North Warehouse. B6. Assets Located in Fremont, CA. | $ 325 |
| International Supplier LLC | Klimenko | Viktor | 64b | 324 | Camco MSHV48875C/ 90-800RH56-120-60-120-60 Rotary Index Drive Gear Box Reducer w/motor. North Warehouse. B6. Assets Located in Fremont, CA. | $ 375 |
| Motion Constrained LLC | Dalton | Noah | 64c | 276 | Camco MSHV48875C/ 90-800RH56-120-60-120-60 Rotary Index Drive Gear Box Reducer w/motor. North Warehouse. B6. Assets Located in Fremont, CA. | $ 300 |
| surplus sams inc | kuerz | greg | 65 | 152 | Lot to include contents of (1) Pallet consisting of Grease Station parts/ accessories, Valves and assorted parts. North Warehouse. B6. Assets Located in Fremont, CA. | $ 150 |
| Motion Constrained LLC | Dalton | Noah | 66 | 276 | CGI/ Nexen 023PLX0500-XX-5914X Unit to include Zenith 11-90002-4600-0, Gefran TPFADA-C-G-V-P03M0H-V, MCG p/n 123846NC-Z3XX, Parker 07VS as well as (5) Nexen Actuators. North Warehouse. B6. Assets Located in Fremont, CA. | $ 1,650 |
| Bajaj Holographics India Pvt. Ltd. | Bajaj | Kapil | 67 | 337 | Parker DSJL.3GOPOR1/20 Pump with Hydraulic Lines, 5 Gallon Tank, 1.3 GPM Pump flow, 2310 PSI Pressure Max, with 2 HP Baldor Motor, S/N G08A14. North Warehouse. B6. Assets Located in Fremont, CA. | $ 500 |
| surplus sams inc | kuerz | greg | 68 | 152 | Baldor Washdown Inverter Duty Motor, Cat no. 1DCSWDM3558, 230/430V, 1750 R.P.M 60 Hz, 3 PH, S/N F1003151258. North Warehouse. B6. Assets Located in Fremont, CA. | $ 200 |
| surplus sams inc | kuerz | greg | 69 | 152 | Alicat Scientific/ Asco Lot to include (25+) 8 pin min DIN Converters and Asco Gas Valves. North Warehouse. B6. Assets Located in Fremont, CA. | $ 850 |
| Bajaj Holographics India Pvt. Ltd. | Bajaj | Kapil | 70 | 337 | SMC Lot to include contents of (1) Pallet. North Warehouse. B6. Assets Located in Fremont, CA. | $ 650 |
| surplus sams inc | kuerz | greg | 70a | 152 | SMC Lot to include contents of (1) Pallet. North Warehouse. B6. Assets Located in Fremont, CA. | $ 375 |
|  | Yuan | Sarah | 70b | 396 | SMC Lot to include contents of (1) Pallet. North Warehouse. B6. Assets Located in Fremont, CA. | $ 700 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Meredian Inc. | Van Trump | Phil | 71 | 199 | SMC Lot to include contents of (3) Pallets. North Warehouse. B6. Assets Located in Fremont, CA. | $ 11,500 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 72 | 163 | SMC Lot to include contents of (1) Pallet, contact relays, power supplies, regulators, circuit breakers. North Warehouse. B6. Assets Located in Fremont, CA. | $ 500 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 72a | 163 | SMC Lot to include contents of (1) Pallet, contact relays, power supplies, regulators, circuit breakers. North Warehouse. B6. Assets Located in Fremont, CA. | $ 500 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 72b | 163 | SMC Lot to include contents of (1) Pallet, contact relays, power supplies, regulators, circuit breakers. North Warehouse. B6. Assets Located in Fremont, CA. | $ 500 |
| Motion Constrained LLC | Dalton | Noah | 73 | 276 | SMC Lot to include contents of (1) Pallet consisting of Linear actuator/ construction systems. North Warehouse. B6. Assets Located in Fremont, CA. | $ 500 |
| Meredian Inc. | Van Trump | Phil | 74 | 199 | Ashcroft Lot to include contents of (1) Pallet with (10+) Automatic Changeover modules. North Warehouse. B6. Assets Located in Fremont, CA. | $ 150 |
| | flood | paul | 75 | 107 | Parker/ Allen Bradley/ THK Lot to include Parker 803-687A, THK type VLA-ST-60-12-0100, Allen Bradley cat no. MPL-B1510V-VJ42AA. North Warehouse. B6. Assets Located in Fremont, CA. | $ 2,200 |
| Motion Constrained LLC | Dalton | Noah | 76 | 276 | THK/ Allen Bradley Lot to include Assorted Parts -- Allen Bradley MPL-B1510V-VJ44AA, THK KR33A. North Warehouse. B6. Assets Located in Fremont, CA. | $ 3,600 |
| Motion Constrained LLC | Dalton | Noah | 77 | 276 | Apex Dynamics/ Allen Bradley AD090-P2/ ADI 10-P2 Lot to include (11) Assorted Pieces, Allen Bradley Cat no. MPL-B430P-MK24AA Series A. North Warehouse. B6. Assets Located in Fremont, CA. | $ 2,000 |
| surplus sams inc | kuerz | greg | 78 | 152 | Allen Bradley MPG-B010-091M24 Lot to include (3) MPG-B010-091M24 Units. North Warehouse. B6. Assets Located in Fremont, CA. | $ 1,450 |
| Santa Clara Systems | Kostek | Seth | 79 | 240 | Allen Bradley MPL-B330P-MJ22AA Lot to include (2) Units. North Warehouse. B6. Assets Located in Fremont, CA. | $ 600 |
| Industrial Parts R Us Inc. | Kennedy | Scott | 80 | 228 | Emerson/ Apex Dynamics XVM-403-TONS-0000/ AB060-S2-P1 Lot to include (4) Units. North Warehouse. B6. Assets Located in Fremont, CA. | $ 150 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 81 | 163 | Allen Bradley/ THK Lot to include (10) Series A MPL-B1510V-VJ44AA, Kinetix 8,000 R.P.M. THK VRV2035. North Warehouse. B6. Assets Located in Fremont, CA. | $ 1,000 |
| | Yuan | Sarah | 82 | 396 | Allen Bradley MPL-B1510V-VJ424AA Lot to include (4) Units with Omron TL-W3MB2 and other assorted parts/ accessories. North Warehouse. B6. Assets Located in Fremont, CA. | $ 1,000 |
| Motion Constrained LLC | Dalton | Noah | 83 | 276 | Allen Bradley/ THK Lot to include (15) MPL-B220T-VJ42AA Series A, THK KR45, Contents of (1) Pallet. North Warehouse. B6. Assets Located in Fremont, CA. | $ 3,100 |



**Heritage Global Partners**
Asset Advisory and Auction Services
A Legacy since 1937

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information<br>Company Name | Last Name | First Name | Lot<br>No. | Bidder<br>No. | Long Description | | Proposed<br>Purchase<br>Price |
|---|---|---|---|---|---|---|---|
| Sunflux, Inc. | Liu | Gordon | 84 | 384 | Magnehelic Lot to include (30) Water Gauges. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 175 |
| RH Forest Products | Bushong | Anthony | 85 | 381 | Dwyer Lot to include (6) Water Gauges. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 90 |
| surplus sams inc | kuerz | greg | 86 | 152 | 62MD1134 Lot to include (4) DC Motor Speed Controllers. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 250 |
| Sunflux, Inc. | Liu | Gordon | 87 | 384 | Allen Bradley/ Micropump Lot to include contents of (1) Pallet with (48) micropumps. Allen Bradley MPL-B320P-SJ22AA, Micropump GJ-N25-FFISAP4. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 5,750 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 88 | 163 | Allen Bradley/ Alpha Lot to include (40) Allen Bradley MPL-B230P-VJ42AA, Alpha SP 060S-MF1-7-IBI-2S. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 5,100 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 89 | 163 | Allen Bradley/ Alpha Lot to include (4) Motors MPL-B330P-MJ244A, Alpha SK + 075S-MF1-10-1E1-1K00. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,550 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 90 | 163 | Allen Bradley/ Alpha Lot to include (3) Motors MPL-B430P-MJ22AA, Alpha SK-075S-MF-1-10-1E1-1K00. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 900 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 91 | 163 | Allen Bradley/ Alpha Lot to include (9) Assorted Allen Bradley Motors. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 900 |
| Motion Constrained LLC | Dalton | Noah | 92 | 276 | Lot to include Contents of (3) Pallets -- (9) Large Gantry Slides with Motors assorted parts. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,050 |
| Motion Constrained LLC | Dalton | Noah | 93 | 276 | Lot to include Contents of (5) Pallets -- (20) Large Gantry Slides with Motors assorted parts. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 3,500 |
| Motion Constrained LLC | Dalton | Noah | 94 | 276 | Lot to include (24) Medium Gantry Slides with Motors. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,700 |
| | Yuan | Sarah | 95 | 396 | Allen Bradley Lot to include (17) Slides with Allen Bradley Motors. North Warehouse. B6. Assets Located in Fremont, CA. | $ | 6,250 |
| industrial equipment recycling, inc. | Hull | John | 96 | 388 | Baldor/ Leeson Lot to include contents of (2) Pallets consisting of (3) balder Motors -- (1) 1/3 HP, (1) .75 HP, (1) 1 HP, (1) Leeson 1/2 HP Motor, (8) Assorted Air gauges, (2) Dayton Magnetic Disk Breaks, (15+) Dorner 1/3 HP Motors and related parts and | $ | 1,100 |
| Motion Constrained LLC | Dalton | Noah | 97 | 276 | Exlar GSX Series Lot to include (23) Actuators, 460V, 1.7 -- 2.3 Amps, 3000 R.P.M., Lead .1 Inch -- .20 Inch. Staging Room. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 98 | 163 | THK Contents of (1) Pallets of assorted THK Parts. Staging Room. B6. Assets Located in Fremont, CA. | $ | 7,250 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 99 | 163 | SMC Lot to include contents of (1) Pallet consisting of Assorted plastic polyurethane tubing, cylinder coin changer, assorted parts and accessories. Staging Room. B6. Assets Located in Fremont, CA. | $ | 4,600 |
| Sunflux, Inc. | Liu | Gordon | 100 | 384 | Sekidenko OR4000T 4 Channel Pyrometer with tubing/ wires accessories and still in original packaging. S/N 717825. Staging Room. B6. Assets Located in Fremont, CA. | $ | 700 |
| | Forste III | Donald | 101 | 334 | Sekidenko OR4000T 4 Channel Pyrometer, S/N 715876. Staging Room. B6. Assets Located in Fremont, CA. | $ | 450 |
| Sunflux, Inc. | Liu | Gordon | 102 | 384 | Sekidenko OR4000T 4 Channel Pyrometer, S/N 737100. Staging Room. B6. Assets Located in Fremont, CA. | $ | 450 |
| | Forste III | Donald | 103 | 334 | Sekidenko OR4000T 4 Channel Pyrometer, S/N 715877. Staging Room. B6. Assets Located in Fremont, CA. | $ | 450 |
| Nanosolar | Chakarian | Varoujan | 104 | 406 | Sekidenko OR4000T 4 Channel Pyrometer, S/N 738862. Staging Room. B6. Assets Located in Fremont, CA. | $ | 475 |
| Maxford Technology INC | Lo | Alex | 105 | 326 | Sekidenko OR4000T 4 Channel Pyrometer, S/N 720912. Staging Room. B6. Assets Located in Fremont, CA. | $ | 475 |
| | Forste III | Donald | 106 | 334 | Sekidenko OR4000T 4 Channel Pyrometer, S/N 720913. Staging Room. B6. Assets Located in Fremont, CA. | $ | 450 |
| | Forste III | Donald | 107 | 334 | Sekidenko OR4000T 4 Channel Pyrometer, S/N 723230. Staging Room. B6. Assets Located in Fremont, CA. | $ | 450 |
| Maxford Technology INC | Lo | Alex | 108 | 326 | Sekidenko OR4000T 4 Channel Pyrometer, S/N 737181. Staging Room. B6. Assets Located in Fremont, CA. | $ | 450 |
| | Maddux | Scott | 109 | 440 | Omega DP41-B-DC A Lot to include (5) Digital Panel Meters. Staging Room. B6. Assets Located in Fremont, CA. | $ | 425 |
| Nanosolar | Chakarian | Varoujan | 110 | 406 | XP THF120LS24 Lot to include (9) Power Supplies. Staging Room. B6. Assets Located in Fremont, CA. | $ | 350 |
| | Paulsen | Ken | 112 | 263 | Xp Power DNR120LS24 Lot to include (2) Power Supplies. Staging Room. B6. Assets Located in Fremont, CA. | $ | 60 |
| Coyote Surplus | Smith | Kevin | 115 | 179 | Altech 489 Branch Circuit Breakers, (10) 3 piece units. Staging Room. B6. Assets Located in Fremont, CA. | $ | 50 |
| Coyote Surplus | Smith | Kevin | 116 | 179 | Allen Bradley Lot to include (12+) Circuit Breakers. Staging Room. B6. Assets Located in Fremont, CA. | $ | 50 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 117 | 163 | IFM Electronics Lot to include (4) AS-I Power Supplies. Staging Room. B6. Assets Located in Fremont, CA. | $ | 70 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Industrial Parts R Us Inc. | Kennedy | Scott | 118 | 228 | Keyence SZ-0IS Lot to include (2) Safety Laser Scanners. Staging Room. B6. Assets Located in Fremont, CA. | $ | 1,000 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 121 | 163 | Rockwell Automation Lot to include (10) RFI Filters, Terminal Tightening Torques, 500V AC, 3 PH, 30 Amps @ 40 C, Cat no. 2090-XXLF-330B. Staging Room. B6. Assets Located in Fremont, CA. | $ | 50 |
| dudziak llc | dudziak | bob | 122 | 344 | Anaheim Scientific (BK Precision) H500 RGB Color Analyzer with carrying case. Staging Room. B6. Assets Located in Fremont, CA. | $ | 225 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 123 | 163 | Emerson EP204 Epsilon EP, Programmable Servo Drive. Staging Room. B6. Assets Located in Fremont, CA. | $ | 800 |
| Industrial Parts R Us Inc. | Kennedy | Scott | 124 | 228 | Siemens 277 Simatic Mobile Panel with connectivity box and Key. Staging Room. B6. Assets Located in Fremont, CA. | $ | 800 |
| surplus sams inc | kuerz | greg | 125 | 152 | Siemens 277 Simatic Mobile Panel with connectivity box and Key. Staging Room. B6. Assets Located in Fremont, CA. | $ | 800 |
| dudziak llc | dudziak | bob | 126 | 344 | Siemens 277 Simatic Mobile Panel with connectivity box and Key. Staging Room. B6. Assets Located in Fremont, CA. | $ | 750 |
| surplus sams inc | kuerz | greg | 127 | 152 | VAT Mini Gate Valve with Pneumatic actuator double acting, In box. Staging Room. B6. Assets Located in Fremont, CA. | $ | 70 |
| surplus sams inc | kuerz | greg | 128 | 152 | VAT Lot to include (24) Mini Gate Valves with Pneumatic actuator double acting. Staging Room. B6. Assets Located in Fremont, CA. | $ | 500 |
| Sanovas | Scheifele | Devin | 129 | 359 | Lot to include (15)Adjustable Optical table plate fixtures Staging Room. B6. Assets Located in Fremont, CA. | $ | 1,800 |
| Bajaj Holographics India Pvt. Ltd. | Bajaj | Kapil | 131 | 337 | Banner Q45B86FQ5 Lot to include (30) Photoelectric Sensors, 10-30V DC, 250mA max load. Staging Room. B6. Assets Located in Fremont, CA. | $ | 425 |
| | Shen | Xiaohua | 132 | 174 | Lorex MC7520 Lot to include (3) Color CCD Cameras. Staging Room. B6. Assets Located in Fremont, CA. | $ | 100 |
| | Krishnan | Vidhya | 133 | 142 | Advanced Illumination/ Cognex/ Fuginon Axial Diffuse Illuminator with Cognex camera and Fuginon HF16HA-1B. Staging Room. B6. Assets Located in Fremont, CA. | $ | 350 |
| Coyote Surplus | Smith | Kevin | 134 | 179 | Newport TSX-1D Lot to include (22) Optical stands. Staging Room. B6. Assets Located in Fremont, CA. | $ | 1,250 |
| | flood | paul | 135 | 107 | Imperx Lot to include (8) 1PX-1M48-L, Edmund Optics, Telecentric 58432  4.0xxTML-HP, Hoya 58mm R(25A). Staging Room. B6. Assets Located in Fremont, CA. | $ | 2,400 |
| RH Forest Products | Bushong | Anthony | 136 | 381 | Imperx Lot to include (16) 1PX-1M48--VMCB, Edmund Optics, Telecentric 58432  4.0xxTML-HP, Hoya 58mm R(25A). Staging Room. B6. Assets Located in Fremont, CA. | $ | 4,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information<br>Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Cool Light Networks | Leng | Qunwen | 137 | 398 | Lasiris, StockerYal Canada Inc. Lot to include (30) Small Lasers accessories in (1) Box. Staging Room. B6. Assets Located in Fremont, CA. | $ | 175 |
| | Forste III | Donald | 138 | 334 | Watec W105AE Lot to include (4) Auto Iris with Pentax Lens 75mm 1:1.4. E1A. Staging Room. B6. Assets Located in Fremont, CA. | $ | 450 |
| Towne Motor Company | Kopf | Ben | 139 | 214 | Watec W105AE Lot to include (4) Auto Iris with Pentax Lens 75mm 1:1.4. E1A. Staging Room. B6. Assets Located in Fremont, CA. | $ | 400 |
| TGATEWAY | Golukhov | Albert | 140 | 150 | Watec W105AE Lot to include (4) Auto Iris with Pentax Lens 75mm 1:1.4. E1A. Staging Room. B6. Assets Located in Fremont, CA. | $ | 350 |
| TGATEWAY | Golukhov | Albert | 141 | 150 | Watec W105AE Lot to include (5) Auto Iris with Pentax Lens 75mm 1:1.4. E1A. Staging Room. B6. Assets Located in Fremont, CA. | $ | 425 |
| | Forste III | Donald | 142 | 334 | Watec W105AE Lot to include (5) Auto Iris with Pentax Lens 75mm 1:1.4. E1A. Staging Room. B6. Assets Located in Fremont, CA. | $ | 450 |
| | Forste III | Donald | 143 | 334 | Watec W105AE Lot to include (5) Auto Iris with Pentax Lens 75mm 1:1.4. E1A. Staging Room. B6. Assets Located in Fremont, CA. | $ | 400 |
| Reliable industrial supplies | norville | Sam | 144 | 178 | Cognex LS-5C DVT LS Vision Sensor, S/N 558910561. Staging Room. B6. Assets Located in Fremont, CA. | $ | 950 |
| Reliable industrial supplies | norville | Sam | 145 | 178 | Cognex LS-5C DVT LS Vision Sensor, S/N 558910560. Staging Room. B6. Assets Located in Fremont, CA. | $ | 900 |
| dudziak llc | dudziak | bob | 146 | 344 | Cognex 620-0119 DVT LS Vision Sensor, S/N 558910668. Staging Room. B6. Assets Located in Fremont, CA. | $ | 1,000 |
| dudziak llc | dudziak | bob | 147 | 344 | Cognex LS-5C DVT LS Vision Sensor, S/N 558910559. Staging Room. B6. Assets Located in Fremont, CA. | $ | 600 |
| | Yuan | Sarah | 148 | 396 | Cognex LS-5C DVT LS Vision Sensor, S/N 558910553. Staging Room. B6. Assets Located in Fremont, CA. | $ | 900 |
| Reliable industrial supplies | norville | Sam | 149 | 178 | Cognex LS-5C DVT LS Vision Sensor, S/N 558910561. Staging Room. B6. Assets Located in Fremont, CA. | $ | 750 |
| dudziak llc | dudziak | bob | 150 | 344 | Cognex LS-5C DVT LS Vision Sensor, S/N 558910439. Staging Room. B6. Assets Located in Fremont, CA. | $ | 900 |
| CHOF school | Johnston | Tim | 151 | 121 | Cognex 620-0119 DVT LS Vision Sensor, S/N 558910645. Staging Room. B6. Assets Located in Fremont, CA. | $ | 800 |
| Reliable industrial supplies | norville | Sam | 152 | 178 | Cognex DVT 535 Sensor with Fuginon 1:1.4/ 12.5mm HF 12.5HA-1B Lens, S/N 535102050. Staging Room. B6. Assets Located in Fremont, CA. | $ | 850 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

Solyndra Sale #3
Preliminary Sale Recap
End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Reliable industrial supplies | norville | Sam | 153 | 178 | Cognex DVT 535 Sensor with Fuginon 1:1.4/ 12.5mm HF 12.5HA-1B Lens, S/N 535102932. Staging Room. B6. Assets Located in Fremont, CA. | $ 850 |
| Industrial Parts R Us Inc. | Kennedy | Scott | 154 | 228 | Cognex DVT 535 Sensor with Fuginon 1:1.4/ 12.5mm HF 12.5HA-1B Lens, S/N 535102870. Staging Room. B6. Assets Located in Fremont, CA. | $ 900 |
| dudziak llc | dudziak | bob | 155 | 344 | Cognex 620-1003 Sensor with Fuginon 1:1.4/ 12.5mm HF 12.5HA-1B Lens, S/N 535103791. Staging Room. B6. Assets Located in Fremont, CA. | $ 900 |
| BBS Express | Chew | John | 156 | 274 | Corcom 6EQ1 Lot to include (15) EMI Filters. Staging Room. B6. Assets Located in Fremont, CA. | $ 100 |
| | flood | paul | 157 | 107 | Edmund Optics/ ThorLabs Lot to include contents of (1) box of optical accessories consisting of Slides, lenses and filters. Staging Room. B6. Assets Located in Fremont, CA. | $ 1,000 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 158 | 163 | Fireye/ Honeywell, Dongan MEP100/ DLD-CH Programmer Module p/n 61-5042, Sensor p/n 060, Interchangeable ignition transformer with S5-200AG probe 120789. Staging Room. B6. Assets Located in Fremont, CA. | $ 125 |
| Towne Motor Company | Kopf | Ben | 188 | 214 | Fireye/ Honeywell, Dongan MEP100/ DLD-CH Programmer Module p/n 61-5042, Sensor p/n 060, Interchangeable ignition transformer with S5-200AG probe 120789. Staging Room. B6. Assets Located in Fremont, CA. | $ 125 |
| NTS Corp | Morris | Gaylon | 190 | 303 | Quadtech Hybrid 2000 AC/DC/ir/DCR Analyzer. Staging Room. B6. Assets Located in Fremont, CA. | $ 1,000 |
| PPSTINC | Martin | Leon | 191 | 298 | Quadtech Sentry 30 Plus AC/DC/IR Hipot Tester. Staging Room. B6. Assets Located in Fremont, CA. | $ 750 |
| Sigma-Netics, Inc | Glanzman | Alan | 192 | 293 | Quadtech Sentry 30 Plus AC/DC/IR Hipot Tester. Staging Room. B6. Assets Located in Fremont, CA. | $ 800 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 193 | 126 | Quadtech Sentry 30 Plus AC/DC/IR Hipot Tester. Staging Room. B6. Assets Located in Fremont, CA. | $ 525 |
| | Yuan | Sarah | 194 | 396 | Quadtech Sentry 30 Plus AC/DC/IR Hipot Tester. Staging Room. B6. Assets Located in Fremont, CA. | $ 600 |
| Alicanto Technologies | Bollman | Brent | 195 | 154 | Spectra Physics p/n J80-8S542 S/N 131080, with 2200B, S/N 230096 also to include manuals and key. Staging Room. B6. Assets Located in Fremont, CA. | $ 3,600 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 196 | 126 | Spectra Physics p/n J80-8S542, S/N 400249. Staging Room. B6. Assets Located in Fremont, CA. | $ 3,000 |
| | Fowlie | Gus | 197 | 130 | Kett KJT-270 F-G01 NIR Composition Analyzer, S/N JED026. Staging Room. B6. Assets Located in Fremont, CA. | $ 1,700 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Paulsen | Ken | 198 | 263 | Steinel HG 2310 LCD Lot to include (6) Electronic Heat Guns. Staging Room. B6. Assets Located in Fremont, CA. | $ 500 |
| Pro Transactions LLC | Birdwell | Brianna | 199 | 183 | Mitsubishi/ Maple Systems GT1150-QJBD, F940GOT-LWD Lot to include (5) Graphic Operation Terminals. Staging Room. B6. Assets Located in Fremont, CA. | $ 1,550 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 200 | 163 | Mitsubishi Lot to include (1) AC Servo Motors in Original Packaging. Staging Room. B6. Assets Located in Fremont, CA. | $ 175 |
| International Supplier LLC | Klimenko | Viktor | 201 | 324 | Omron Sti Optoshield OS3101, Safety Laser Scanner. Staging Room. B6. Assets Located in Fremont, CA. | $ 800 |
| Towne Motor Company | Kopf | Ben | 202 | 214 | Hensel 6000S Tria Watt/ Second Power Pack, Quick Sun, S/N *60TR1100249*, with Hensel type MH6000, S/N 1248048. Staging Room. B6. Assets Located in Fremont, CA. | $ 1,550 |
| Maxford | Lau | Stella | 203 | 429 | Blue Enhanced Technology VisioScan MT 160/200 Lot to include (2) Pinhole Detection System - Intelliscan high resolution material detection in box with packaging, S/N's SO-426-013A, SO-426-012A. Staging Room. B6. Assets Located in Fremont, CA. | $ 800 |
| Amilina AB | Tvarijonavicius | Danas | 204 | 340 | Vaisala HMT333 Humidity + Temperature Transmitter in original packaging. Staging Room. B6. Assets Located in Fremont, CA. | $ 1,100 |
| Amilina AB | Tvarijonavicius | Danas | 205 | 340 | Vaisala HMT333 Humidity + Temperature Transmitter in original packaging. Staging Room. B6. Assets Located in Fremont, CA. | $ 1,000 |
| Amilina AB | Tvarijonavicius | Danas | 206 | 340 | Vaisala HMT333 Humidity + Temperature Transmitter in original packaging. Staging Room. B6. Assets Located in Fremont, CA. | $ 850 |
| Amilina AB | Tvarijonavicius | Danas | 207 | 340 | Vaisala HMT333 Humidity + Temperature Transmitter in original packaging. Staging Room. B6. Assets Located in Fremont, CA. | $ 850 |
| Amilina AB | Tvarijonavicius | Danas | 208 | 340 | Vaisala HMT333 Humidity + Temperature Transmitter in original packaging. Staging Room. B6. Assets Located in Fremont, CA. | $ 1,100 |
| Meredian Inc. | Van Trump | Phil | 209 | 199 | Vaisala HMT333 Humidity + Temperature Transmitter in original packaging. Staging Room. B6. Assets Located in Fremont, CA. | $ 950 |
| Amilina AB | Tvarijonavicius | Danas | 210 | 340 | Vaisala HMT333 Humidity + Temperature Transmitter in original packaging. Staging Room. B6. Assets Located in Fremont, CA. | $ 900 |
| Meredian Inc. | Van Trump | Phil | 211 | 199 | Vaisala HMT333 Humidity + Temperature Transmitter in original packaging. Staging Room. B6. Assets Located in Fremont, CA. | $ 950 |
| Meredian Inc. | Van Trump | Phil | 212 | 199 | Vaisala HMT333 Humidity + Temperature Transmitter in original packaging. Staging Room. B6. Assets Located in Fremont, CA. | $ 1,150 |
| Meredian Inc. | Van Trump | Phil | 213 | 199 | Vaisala HMT333 Humidity + Temperature Transmitter in original packaging. Staging Room. B6. Assets Located in Fremont, CA. | $ 950 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| IET | Kaya | Turgay | 214 | 129 | BOC Edwards EXT255H 24V Turbo Molecular Pump in Original Packaging, 5.6kg. Staging Room. B6. Assets Located in Fremont, CA. | $ 1,100 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 215 | 126 | BOC Edwards EXT255H 24V Turbo Molecular Pump in Original Packaging, 5.6kg. Staging Room. B6. Assets Located in Fremont, CA. | $ 1,250 |
| International Supplier LLC | Klimenko | Viktor | 216 | 324 | Pfeiffer Vacuum MVP 015-2 6.5 kg Vacuum Pump, S/N 28194422. Staging Room. B6. Assets Located in Fremont, CA. | $ 700 |
| International Supplier LLC | Klimenko | Viktor | 217 | 324 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 400 |
| DLD Enterprises, LLC | Del Arroz | Dan | 218 | 156 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 350 |
| DLD Enterprises, LLC | Del Arroz | Dan | 219 | 156 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 350 |
| DLD Enterprises, LLC | Del Arroz | Dan | 220 | 156 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 325 |
| surplus sams inc | kuerz | greg | 221 | 152 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 350 |
| International Supplier LLC | Klimenko | Viktor | 222 | 324 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 325 |
| surplus sams inc | kuerz | greg | 223 | 152 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 300 |
| surplus sams inc | kuerz | greg | 224 | 152 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 300 |
| surplus sams inc | kuerz | greg | 225 | 152 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 300 |
| surplus sams inc | kuerz | greg | 226 | 152 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 300 |
| surplus sams inc | kuerz | greg | 227 | 152 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 350 |
| surplus sams inc | kuerz | greg | 228 | 152 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 350 |
| DLD Enterprises, LLC | Del Arroz | Dan | 229 | 156 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 325 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| surplus sams inc | kuerz | greg | 230 | 152 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 325 |
| surplus sams inc | kuerz | greg | 231 | 152 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 300 |
| DLD Enterprises, LLC | Del Arroz | Dan | 232 | 156 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 325 |
| surplus sams inc | kuerz | greg | 233 | 152 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 300 |
| DLD Enterprises, LLC | Del Arroz | Dan | 234 | 156 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 300 |
| surplus sams inc | kuerz | greg | 235 | 152 | DuKane 2120LN4-HLI Dynamic Process Controller DPC 1, with DuKane 41C30. Staging Room. B6. Assets Located in Fremont, CA. | $ 250 |
| International Supplier LLC | Klimenko | Viktor | 236 | 324 | HiBar 2S Precision Pump, F-Series with Manual, In Original Packaging, S/N 10645. Staging Room. B6. Assets Located in Fremont, CA. | $ 600 |
| | BERATAHANI | FERDI | 237 | 441 | Contents of (3) Pallets to include THK, Saint Gomain, Swagelock -- assorted parts and accessories. Staging Room. B6. Assets Located in Fremont, CA. | $ 7,250 |
| BBS Express | Chew | John | 238 | 274 | Contents of (3) Metro Carts consisting of Motors, Pumps, Optical Accessories, and assorted parts. Staging Room. B6. Assets Located in Fremont, CA. | $ 3,500 |
| Sol Ideas Technology Development | Smestad Ph.D. | Greg | 239 | 227 | ThorLabs FW102C Motorized Filter Wheel in Box with Manual. Staging Room. B6. Assets Located in Fremont, CA. | $ 450 |
| surplus sams inc | kuerz | greg | 240 | 152 | ThorLabs SIFC635 Fiber Coupled Laser Source with Key. Staging Room. B6. Assets Located in Fremont, CA. | $ 375 |
| Cool Light Networks | Leng | Qunwen | 241 | 398 | BWTEK Inc. BWF Light Source with Key. Staging Room. B6. Assets Located in Fremont, CA. | $ 225 |
| | Forste III | Donald | 242 | 334 | SoLa Lot to include assorted electrical components, Power Supplies, Active Tracking Filters. Staging Room. B6. Assets Located in Fremont, CA. | $ 400 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 243 | 126 | Allen Bradley Lot to include Contents of (1) Pallet. Staging Room. B6. Assets Located in Fremont, CA. | $ 2,600 |
| Meredian Inc. | Van Trump | Phil | 244 | 199 | Allen Bradley Lot to include Contents of (1) Pallet. Staging Room. B6. Assets Located in Fremont, CA. | $ 4,600 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 245 | 163 | Allen Bradley Lot to include Contents of (1) Pallet. Staging Room. B6. Assets Located in Fremont, CA. | $ 6,500 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 250 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC consisting of AB 1756-A17 Series B 17 Slot Chassis Complete with: (1) AB 1756-PA75/B Power Supply; (1) AB 1756-L63/B ControlLogix 5563 Processor; (2) AB 1756-ENBT/A Ethernet/IP 10/100 mb | $ 5,750 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 251 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC consisting of AB 1756-A13 Series B 13 Slot Chassis Complete with: (1) AB 1756-PA75/B Power Supply; (1) AB 1756-L62/B ControlLogix 5562 Processor; (1) AB 1756-ENBT/A Ethernet/IP 10/100 mb | $ 5,000 |
| BLF-Tech LLC | Ferry | Brian | 252 | 331 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of AB 1756-A17/B 17 Slot Chassis Complete with: (1) AB 1756-PA75/B Power Supply; (3) AB 1756-IF4FXOF2F/A Fast Analog Combo 4 In / 2 Out; (6) AB 1756-HSC/A High Speed Counter M | $ 1,750 |
| Cardinal CG, Galt | Sease | James | 253 | 330 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC consisting of AB 1756-A17 Series B 17 Slot Chassis Complete with: (4) AB 1756-IB32/B DC Input 32 PT; (1) AB 1756-IFGI A Analog Isolated Input; (1) AB 175 | $ 1,050 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 254 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC consisting of AB 1756-A17 Series B 17 Slot Chassis Complete with: (2) AB 1756-OB32/A DC Out 32 PT; (2) AB 1756-OF8 A Analog Output; (2) 1756-IFGI/A Analog Isolated Input; (4) AB 1756-IB3 | $ 1,850 |
| BLF-Tech LLC | Ferry | Brian | 255 | 331 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of AB 1756-A17 Series B 17 Slot Chassis Complete with: (7) AB 1756-IF16A Analog Input; (1) AB 1756-IB32/B DC Input 32 PT 24 VDC. Staging Area. B6. Assets Located in Fremont, C | $ 2,900 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 256 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) 1768-PB3 A Power Supply; (2) 1768-ENBT/A Communications; Interface; (1) 1768-L45A Logix 5345 Processor Unit; (1) 1769-SDN Devicenet Scanner; (1) AB 1769-IQ3 | $ 2,300 |
| KDF | Plaisted | Todd | 257 | 305 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (4) 1769-IF8 8 CHNL Analog Input Module; (1) AB 1769-PB2 Power Supply; (1) AB 1769-OF8V 8 CHNL Voltage Output Module; (1) AB 1769-AND Devicenet Adapter. Staging Area. B6 | $ 1,950 |
| KDF | Plaisted | Todd | 258 | 305 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (4) 1769-IF8 8 CHNL Analog Input Module; (1) AB 1769-PB2 Power Supply; (1) AB 1769-OF8V 8 CHNL Voltage Output Module; (1) AB 1769-AND Devicenet Adapter. Staging Area. B6 | $ 1,750 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 259 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BC01-MO1-S 400/460V System 6KW Converter 9A Motor; (7) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor. S | $  1,800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 260 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BC01-MO1-S 400/460V System 6KW Converter 9A Motor; (7) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor. S | $  1,750 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 261 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BC01-MO1-S 400/460V System 6KW Converter 9A Motor; (7) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor. S | $  1,800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 262 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BC01-MO1-S 400/460V System 6KW Converter 9A Motor; (7) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor. S | $  1,800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 263 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BC01-MO1-S 400/460V System 6KW Converter 9A Motor; (7) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor. S | $  1,800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 264 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BC01-MP5-S 400/460V System 6KW Converter 4A Motor; (6) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor; ( | $  1,800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 265 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BCO2-MO2-S 400/460V System 15KW Converter 15A Motor; (6) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor; | $  1,800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 266 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BC01-MP5-S 400/460V System 6KW Converter 4A Motor; (5) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor; ( | $  1,950 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information | | | | | | Proposed |
| Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Purchase Price |
|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 267 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BCO1-MO1-S 400/460V System 6KW Converter 9A Motor; (6) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor; ( | $ 1,850 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 268 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BCO1-MO1-S 400/460V System 6KW Converter 9A Motor; (5) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor; ( | $ 1,800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 269 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BCO1-MP5-S 400/460V System 6KW Converter 4A Motor; (4) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor; ( | $ 1,850 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 270 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BCO2-MO2-S 400/460V System 15KW Converter 15A Motor; (1) AB Kinetix 6000 Servo Drive 2094-BMO2-S 400/460V System 15A Motor | $ 700 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 271 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BCO2-MO2-S 400/460V System 15KW Converter 15A Motor; (1) AB Kinetix 6000 Servo Drive 2094-BMO2-S 400/460V System 15A Motor | $ 650 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 272 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BCO2-MO2-S 400/460V System 15KW Converter 15A Motor; (1) AB Kinetix 6000 Servo Drive 2094-BMO2-S 400/460V System 15A Motor | $ 1,050 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 273 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BCO2-MO2-S 400/460V System 15KW Converter 15A Motor; (1) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor. | $ 600 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 274 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BCO2-MO2-S 400/460V System 15KW Converter 15A Motor; (1) AB Kinetix 6000 Slot Filler 2094-PRF. Staging Area. B6. Assets Lo | $ 450 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 275 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BCO4-MO3-S 400/460V System 28KW Converter 30A Motor; (1) AB Kinetix 6000 Servo Drive 2094-BMO3-S 400/460V System 30A Motor | $ 900 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 276 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BCO2-MO2-S 400/460V System 15KW Converter 15A Motor; (1) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor. | $ 525 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 277 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BCO1-MP5-S 400/460V System 6KW Converter 4A Motor; (1) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor. S | $ 525 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 278 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (1) AB Kinetix 6000 Power Supply/Servo Drive 2094-BCO1-MO1-S 400/460V System 6KW Converter 9A Motor; (1) AB Kinetix 6000 Servo Drive 2094-BMO1-S 400/460V System 9A Motor. Stag | $ 525 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 279 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (5) AB Kinetix 6000 Servo Drive 2094-BMP5-S 400/460V System 4A Motor. Staging Area. B6. Assets Located in Fremont, CA. | $ 600 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 280 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (3) AB Kinetix 6000 Servo Drive 2094-BMO1-S 400/460V System 9A Motor. Staging Area. B6. Assets Located in Fremont, CA. | $ 475 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 281 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Consisting of (3) AB Kinetix 6000 Servo Drive 2094-BMO1-S 400/460V System 9A Motor. Staging Area. B6. Assets Located in Fremont, CA. | $ 425 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 282 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Kinetix 6000 Power Supply/Servo Drive 2094-BCO2-MO2-S 400/460V System 15KW Converter 15A Motor, in Original Packaging. Staging Area. B6. Assets Located in Fremont, CA. | $ 1,050 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 283 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Kinetix 6000 Power Supply/Servo Drive 2094-BMO1-S 400/460V System 9A Motor, in Original Packaging. Staging Area. B6. Assets Located in Fremont, CA. | $ 525 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 284 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Allen-Bradley PLC Kinetix 6000 Power Supply/Servo Drive 2094-BM01-S 400/460V System 9A Motor, In Original Packaging. Staging Area. B6. Assets Located in Fremont, CA. | $ | 500 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 289 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 1,350 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 290 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 1,200 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 291 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 1,100 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 292 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 1,200 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 293 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 1,250 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 294 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 1,250 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 295 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 296 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 297 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 1,100 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 298 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 299 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 300 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 301 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 1,000 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 302 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 700 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 303 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 700 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 304 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 1,150 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 305 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 1,150 |
| Meredian Inc. | Van Trump | Phil | 306 | 199 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Meredian Inc. | Van Trump | Phil | 307 | 199 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Meredian Inc. | Van Trump | Phil | 308 | 199 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 309 | 163 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 1,150 |
| Meredian Inc. | Van Trump | Phil | 310 | 199 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 1,550 |
| Meredian Inc. | Van Trump | Phil | 311 | 199 | Allen-Bradley Programmable Logic Controller (PLC) Versa View 1500P Digital Display Screen with Electrical box attached. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Meredian Inc. | Van Trump | Phil | 312 | 199 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Meredian Inc. | Van Trump | Phil | 313 | 199 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Meredian Inc. | Van Trump | Phil | 314 | 199 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Meredian Inc. | Van Trump | Phil | 315 | 199 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Meredian Inc. | Van Trump | Phil | 316 | 199 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 317 | 163 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | | 750 |
| Meredian Inc. | Van Trump | Phil | 318 | 199 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Meredian Inc. | Van Trump | Phil | 319 | 199 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Meredian Inc. | Van Trump | Phil | 320 | 199 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Meredian Inc. | Van Trump | Phil | 321 | 199 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Meredian Inc. | Van Trump | Phil | 322 | 199 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Meredian Inc. | Van Trump | Phil | 323 | 199 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Meredian Inc. | Van Trump | Phil | 324 | 199 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Meredian Inc. | Van Trump | Phil | 325 | 199 | Allen-Bradley Programmable Logic Controller (PLC) 1500P Digital Display Screen. Staging Area. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 326 | 163 | Allen-Bradley Programmable Logic Controller (PLC) 1200P Digital Display Screen. Staging Area. B6. | $ | 2,050 |
| International Supplier LLC | Klimenko | Viktor | 330 | 324 | Comco Inc PF2400-80-1 Micro-Abrasive Blasting Machine, PowerFlo PF2400, 115V, 50/60 Hz, 100W, S/N PF0741. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 950 |
| Trigon International Corp | Fenoglio | Joe | 331 | 243 | Comco Inc PF2400-80-1 Micro-Abrasive Blasting Machine, PowerFlo PF2400, 115V, 50/60 Hz, 100W, S/N PF0743. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 850 |
| Trigon International Corp | Fenoglio | Joe | 332 | 243 | Comco Inc PF2400-80-1 Micro-Abrasive Blasting Machine, PowerFlo PF2400, 115V, 50/60 Hz, 100W, S/N PF0702. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 850 |
| Trigon International Corp | Fenoglio | Joe | 333 | 243 | Comco Inc PF2400-80-1 Micro-Abrasive Blasting Machine, PowerFlo PF2400, 115V, 50/60 Hz, 100W, S/N PF0703. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 900 |
| Trigon International Corp | Fenoglio | Joe | 334 | 243 | Comco Inc PF2400-80-2 Micro-Abrasive Blasting Machine, PowerFlo PF2400, 115V, 50/60 Hz, 100W, S/N PF0703. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 850 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 335 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,600 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 336 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,600 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 337 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 3,400 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 338 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 3,200 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 339 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,800 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 340 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,700 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 341 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,400 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 342 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,800 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 343 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,300 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 344 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,100 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 345 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,300 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 346 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,800 |
| Capovani Brothers Inc | Capovani | Mike | 347 | 117 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,050 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 348 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,200 |
| Capovani Brothers Inc | Capovani | Mike | 349 | 117 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,050 |
| Sigma-Netics, Inc | Glanzman | Alan | 350 | 293 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,400 |
| Sigma-Netics, Inc | Glanzman | Alan | 351 | 293 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,400 |
| Sigma-Netics, Inc | Glanzman | Alan | 352 | 293 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,300 |
| Sigma-Netics, Inc | Glanzman | Alan | 353 | 293 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,200 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 354 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,800 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information<br>Company Name | Last Name | First Name | Lot<br>No. | Bidder<br>No. | Long Description | Proposed<br>Purchase<br>Price |
|---|---|---|---|---|---|---|
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 355 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,400 |
| Capovani Brothers Inc | Capovani | Mike | 356 | 117 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,300 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 357 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,400 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 358 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,200 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 359 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,200 |
| Sigma-Netics, Inc | Glanzman | Alan | 360 | 293 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,700 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 361 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,000 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 362 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,800 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 363 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,000 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 364 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,000 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 365 | 126 | RDO 5-135/400-3 HFI Induction Heating Unit with removable copper head. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,200 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 370 | 215 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 9,250 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 371 | 215 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 9,250 |
| Cardinal Glass | Jones | Benjamin | 372 | 450 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,400 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 373 | 108 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,500 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 374 | 108 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| N&R Scientific Co., Inc. | Rubenstein | Neil | 375 | 108 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,400 |
| Sensormate EnterpriseCo., Ltd. | Wu | Leo | 376 | 313 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 4,100 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 377 | 215 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 4,300 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 378 | 108 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,500 |
| surplus sams inc | kuerz | greg | 379 | 152 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,200 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 380 | 108 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,500 |
| Sunflux, Inc. | Liu | Gordon | 381 | 384 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,600 |
| surplus sams inc | kuerz | greg | 382 | 152 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,100 |
| surplus sams inc | kuerz | greg | 383 | 152 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,300 |
| Evans Components, Inc. | Hughes | William | 384 | 342 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,300 |
| | Yuan | Sarah | 385 | 396 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,600 |
| surplus sams inc | kuerz | greg | 386 | 152 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,100 |
| TwinStar | Thomas | Peter | 387 | 346 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,200 |
| C.F. Roark Welding & Engineering Co. Inc. | Roark | Charles | 388 | 386 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,700 |
| Capovani Brothers Inc | Capovani | Mike | 389 | 117 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,100 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 390 | 108 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 7,500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| N&R Scientific Co., Inc. | Rubenstein | Neil | 391 | 108 | Inficon 550-300 Modul 1000 Helium Leak Detector with control module. South Warehouse. B6. Assets Located in Fremont, CA. | $ 5,750 |
| Maxford | Lau | Stella | 392 | 429 | Inficon Lot to include (1) Pallet of Inficon accessories, (30+) PCG Modules, (4) BPG Modules, ect. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,800 |
| kinestral | Bergh | Howard | 395 | 185 | VWR 1173 PD Recirculator/ Chiller, In original packaging. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,150 |
| Meredian Inc. | Van Trump | Phil | 396 | 199 | VWR 1173 PD Recirculator/ Chiller. South Warehouse. B6. Assets Located in Fremont, CA. | $ 750 |
| Glastonbury southern Gage | Welch | Daniel | 397 | 374 | VWR 1173 PD Recirculator/ Chiller. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,150 |
| Glastonbury southern Gage | Welch | Daniel | 398 | 374 | VWR 1173 PD Recirculator/ Chiller. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,050 |
| Meredian Inc. | Van Trump | Phil | 399 | 199 | VWR 1173 PD Recirculator/ Chiller. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,000 |
| Seahawk Services | Abdmessih | Wajdi | 400 | 206 | VWR 1173 PD Recirculator/ Chiller. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,100 |
| Meredian Inc. | Van Trump | Phil | 401 | 199 | VWR 1173 PD Recirculator/ Chiller. South Warehouse. B6. Assets Located In Fremont, CA. | $ 700 |
| Meredian Inc. | Van Trump | Phil | 402 | 199 | VWR 1173 PD Recirculator/ Chiller. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,000 |
| Meredian Inc. | Van Trump | Phil | 403 | 199 | VWR 1173 PD Recirculator/ Chiller. South Warehouse. B6. Assets Located in Fremont, CA. | $ 950 |
| C.F. Roark Welding & Engineering Co. Inc. | Roark | Charles | 404 | 386 | Polycold PCC Chiller. South Warehouse. B6. Assets Located in Fremont, CA. | $ 650 |
| C.F. Roark Welding & Engineering Co. Inc. | Roark | Charles | 405 | 386 | Polycold PCC Chiller. South Warehouse. B6. Assets Located in Fremont, CA. | $ 600 |
| Meredian Inc. | Van Trump | Phil | 410 | 199 | Lot to include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | $ 650 |
| Towne Motor Company | Kopf | Ben | 411 | 214 | Lot to include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | 650 |
| Towne Motor Company | Kopf | Ben | 412 | 214 | Lot to Include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | $ 800 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Trigon International Corp | Fenoglio | Joe | 413 | 243 | Lot to include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 550 |
| Meredian Inc. | Van Trump | Phil | 414 | 199 | Lot to include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,100 |
| Towne Motor Company | Kopf | Ben | 415 | 214 | Lot to include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 700 |
| Towne Motor Company | Kopf | Ben | 416 | 214 | Lot to include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 900 |
| SputterTek, LLC | Wescott | Liz | 417 | 221 | Lot to include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 750 |
| Meredian Inc. | Van Trump | Phil | 418 | 199 | Lot to include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 850 |
| Meredian Inc. | Van Trump | Phil | 419 | 199 | Lot to include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 850 |
| Maxford | Lau | Stella | 420 | 429 | Lot to include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 600 |
| Maxford | Lau | Stella | 421 | 429 | Lot to include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,050 |
| Motion Constrained LLC | Dalton | Noah | 422 | 276 | Lot to include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,100 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 423 | 163 | Lot to include CCF Controller Cabinet to include contents consisting of Allen Bradley components, Dell Precision R5400, Tripplite Smartpro UPS and assorted parts. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 450 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Motion Constrained LLC | Dalton | Noah | 424 | 276 | Lot to include Assorted (6) Profilometer Cabinets. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,200 |
| Capovani Brothers Inc | Capovani | Mike | 425 | 117 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 4,500 |
| International Supplier LLC | Klimenko | Viktor | 426 | 324 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 5,500 |
| Miyachi Unitek Corporation | Zakoor | Rita | 427 | 363 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 9,250 |
| Sensormate EnterpriseCo., Ltd. | Wu | Leo | 428 | 313 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 5,100 |
| International Supplier LLC | Klimenko | Viktor | 429 | 324 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 5,750 |
| Capovani Brothers Inc | Capovani | Mike | 430 | 117 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 5,750 |
| Capovani Brothers Inc | Capovani | Mike | 431 | 117 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 4,900 |
| Capovani Brothers Inc | Capovani | Mike | 432 | 117 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 6,250 |
| Capovani Brothers Inc | Capovani | Mike | 433 | 117 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 7,000 |
| Capovani Brothers Inc | Capovani | Mike | 434 | 117 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 6,000 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Capovani Brothers Inc | Capovani | Mike | 435 | 117 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 6,500 |
| Capovani Brothers Inc | Capovani | Mike | 436 | 117 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 5,100 |
| Capovani Brothers Inc | Capovani | Mike | 437 | 117 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 5,750 |
| Capovani Brothers Inc | Capovani | Mike | 438 | 117 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 6,250 |
| Capovani Brothers Inc | Capovani | Mike | 439 | 117 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 5,100 |
| Capovani Brothers Inc | Capovani | Mike | 440 | 117 | Miyachi 8-830-01-02 Unitek Laser LW 300A with Yag Laser Controller, cat no. LW300A-2E, Also to include (2) Del-Tron a accessories and (2) Miyachi Unitek accessories. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 4,900 |
| Highvac | Catalano | John | 445 | 366 | Shimadzu Turbo Pump, P/N 262-78857, S/N PZ G076, In Original Packaging. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 5,100 |
| Highvac | Catalano | John | 446 | 366 | Shimadzu 2203LMC (A2) Turbo Molecular Pump, 55 kG, 24600 r.p.m. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,500 |
| Highvac | Catalano | John | 447 | 366 | Shimadzu 2203LMC (A2) Turbo Molecular Pump, 55 kG, 24600 r.p.m. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,200 |
| Highvac | Catalano | John | 448 | 366 | Shimadzu 2203LMC (A2) Turbo Molecular Pump, 55 kG, 24600 r.p.m. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 1,250 |
| Provac | hoyle | David | 450 | 279 | Edwards RV3 Vacuum Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 300 |
| wavelength references | blazo | steve | 451 | 124 | Edwards RV3 Vacuum Pump, 24 kg, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 325 |
| Nanosolar | Chakarian | Varoujan | 452 | 406 | Edwards RV3 Vacuum Pump, 24 kg, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 325 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

Solyndra Sale #3
Preliminary Sale Recap
End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| wavelength references | blazo | steve | 453 | 124 | Edwards RV3 Vacuum Pump, 24 kg, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 325 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 454 | 215 | Edwards RV12 Vacuum Pump, 29 kg, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,300 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 455 | 215 | Edwards RV12 Vacuum Pump, 29 kg, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 2,300 |
| LightSail Energy | Clark | Laurie | 456 | 273 | Edwards RV12 Vacuum Pump, 29 kg, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 700 |
| Provac | hoyle | David | 457 | 279 | Edwards RV12 Vacuum Pump, 29 kg, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 650 |
| Sigma-Netics, Inc | Glanzman | Alan | 458 | 293 | Edwards E2M28 Vacuum Pump, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 700 |
| Sigma-Netics, Inc | Glanzman | Alan | 459 | 293 | Edwards E2M28 Vacuum Pump, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 525 |
| Sigma-Netics, Inc | Glanzman | Alan | 460 | 293 | Edwards E2M28 Vacuum Pump, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 400 |
| Maxford Technology INC | Lo | Alex | 461 | 326 | Edwards E2M28 Vacuum Pump, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 750 |
| Sigma-Netics, Inc | Glanzman | Alan | 462 | 293 | Edwards E2M28 Vacuum Pump, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 500 |
| Sigma-Netics, Inc | Glanzman | Alan | 463 | 293 | Edwards E2M28 Vacuum Pump, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 650 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 464 | 126 | Edwards E2M28 Vacuum Pump, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 525 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 465 | 126 | Edwards E2M28 Vacuum Pump, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 750 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 466 | 126 | Edwards E2M28 Vacuum Pump, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 525 |
| Sigma-Netics, Inc | Glanzman | Alan | 467 | 293 | Edwards E2M28 Vacuum Pump, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 500 |
| Sigma-Netics, Inc | Glanzman | Alan | 468 | 293 | Edwards E2M28 Vacuum Pump, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 469 | 126 | Edwards E2M28 Vacuum Pump, with Inlet Chem Filter ITC 20. South Warehouse. B6. Assets Located in Fremont, CA. | $ 525 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 470 | 108 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 750 |
| Northern Lakes Engineering | Pelleymounter | Doug | 471 | 443 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,100 |
| Provac | hoyle | David | 472 | 279 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 800 |
| Provac | hoyle | David | 473 | 279 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,250 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 474 | 108 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 900 |
| Provac | hoyle | David | 475 | 279 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 800 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 476 | 126 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,050 |
| wavelength references | blazo | steve | 477 | 124 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 800 |
| Provac | hoyle | David | 478 | 279 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 650 |
| Agiltron, Inc | Li | Rachel | 479 | 225 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 900 |
| Provac | hoyle | David | 480 | 279 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,050 |
| | flood | paul | 481 | 107 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 700 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 482 | 126 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,000 |
| Agiltron, Inc | Li | Rachel | 483 | 225 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,150 |
| Agiltron, Inc | Li | Rachel | 484 | 225 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 950 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 485 | 126 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 600 |
| TDDC | Monberg | Ed.m@lasermotion.com | 486 | 162 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 650 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 487 | 108 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,350 |
| Provac | hoyle | David | 488 | 279 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 700 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 489 | 108 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,200 |
| International Supplier LLC | Klimenko | Viktor | 490 | 324 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,500 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 491 | 108 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 800 |
| Provac | hoyle | David | 492 | 279 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,500 |
| wavelength references | blazo | steve | 493 | 124 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 900 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 494 | 108 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,400 |
| Vitriflex | GEORGE | MARK | 495 | 232 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 900 |
| Nanosolar | Chakarian | Varoujan | 496 | 406 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,450 |
| TDDC | Monberg | Ed.m@lasermotion.com | 497 | 162 | Edwards x10i Scroll Pump, 24 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 850 |
| Provac | hoyle | David | 498 | 279 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,200 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

### Solyndra Sale #3
### Preliminary Sale Recap
### End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| C.F. Roark Welding & Engineering Co. Inc. | Roark | Charles | 499 | 386 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,400 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 500 | 215 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,800 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 501 | 215 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 3,800 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 502 | 275 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,950 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 503 | 275 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,050 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 504 | 215 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,800 |
| Li | Li | Rachel | 505 | 225 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,200 |
| Provac | hoyle | David | 506 | 279 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,850 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 507 | 275 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,300 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 508 | 275 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,650 |
| Trivenic Enterprises, LLC | Putney | Justin | 509 | 184 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,250 |
| Trivenic Enterprises, LLC | Putney | Justin | 510 | 184 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,250 |
| Provac | hoyle | David | 511 | 279 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,300 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 512 | 275 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,700 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 513 | 108 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,300 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 514 | 275 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,700 |
| Agiltron, Inc | Li | Rachel | 515 | 225 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,850 |
| International Supplier LLC | Klimenko | Viktor | 516 | 324 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,200 |
| International Supplier LLC | Klimenko | Viktor | 517 | 324 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,300 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 518 | 275 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,300 |
| Provac | hoyle | David | 519 | 279 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,100 |
| IET | Kaya | Turgay | 520 | 129 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,300 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 521 | 108 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,400 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 522 | 275 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,900 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 523 | 275 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 1,700 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 524 | 275 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,300 |
| Agiltron, Inc | Li | Rachel | 525 | 225 | Edwards x35i Scroll Pump 48 kg. South Warehouse. B6. Assets Located in Fremont, CA. | $ 2,300 |
| MCT INDUSTRIES | CLARKE | MATT | 535 | 212 | Kuka KR 16 Kuka Roboter GmbH, Article No 0000121233, weight 235 kG, to include control unit with pendant controller, S/N 861100. South Warehouse. B6. Assets Located in Fremont, CA. | $ 19,000 |
| ITC Manufacturing | Caldwell | Johnnie | 536 | 236 | Kuka KR 16 Kuka Roboter GmbH, Article No 100001603, weight 235 kG, to include control unit with pendant controller, S/N 862521. South Warehouse. B6. Assets Located in Fremont, CA. | $ 18,500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| ITC Manufacturing | Caldwell | Johnnie | 537 | 236 | Kuka KR 16 Kuka Roboter GmbH, Article No 0000121233, weight 235 kG, to include control unit with pendant controller, S/N 861961. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 22,000 |
| ITC Manufacturing | Caldwell | Johnnie | 538 | 236 | Kuka KR 16 Kuka Roboter GmbH, Article No 0000121233, weight 235 kG, to include control unit with pendant controller, S/N 861962. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 19,500 |
| ITC Manufacturing | Caldwell | Johnnie | 539 | 236 | Kuka KR 16 Kuka Roboter GmbH, Article No 0000121233, weight 235 kG, to include control unit with pendant controller, S/N 861626. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 20,500 |
| ITC Manufacturing | Caldwell | Johnnie | 540 | 236 | Kuka KR-100-2 PA Kuka Roboter Article No 0000128414, to include Steel Stand and Control Unit with Pendant controller, weight 1240 kG, S/N 941184. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 13,500 |
| ITC Manufacturing | Caldwell | Johnnie | 541 | 236 | Kuka KR-100-2 PA Kuka Roboter Article No 0000128414, to include Steel Stand and Control Unit with Pendant controller, weight 1240 kG, S/N 941185. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 12,500 |
| ITC Manufacturing | Caldwell | Johnnie | 542 | 236 | Kuka KR-100-2 PA Kuka Roboter Article No 0000128414, to include Steel Stand and Control Unit with Pendant controller, weight 1240 kG, S/N 941183. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 10,250 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 543 | 126 | Kuka KR-100-2 PA Kuka Roboter Article No 0000128414, to include Steel Stand and Control Unit with Pendant controller, weight 1240 kG, S/N 941208. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 16,000 |
| ITC Manufacturing | Caldwell | Johnnie | 544 | 236 | Kuka KR-100-2 PA Kuka Roboter Article No 0000128414, to include Steel Stand and Control Unit with Pendant controller, weight 1240 kG, S/N 941258. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 7,750 |
| ITC Manufacturing | Caldwell | Johnnie | 545 | 236 | Kuka KR-100-2 PA Kuka Roboter Article No 0000128414, to include Steel Stand and Control Unit with Pendant controller, weight 1240 kG, S/N 941257. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 9,750 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 546 | 126 | Kuka KR-100-2 PA Kuka Roboter Article No 0000128414, to include Steel Stand and Control Unit with Pendant controller, weight 1240 kG, S/N 941182. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 16,500 |
| Sunflux, Inc. | Liu | Gordon | 547 | 384 | Kuka KR-100-2 PA Kuka Roboter Article No 0000128414, to include Steel Stand and Control Unit with Pendant controller, weight 1240 kG, S/N 941055. South Warehouse. B6. Assets Located in Fremont, CA. | $ | 15,500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Sunflux, Inc. | Liu | Gordon | 548 | 384 | Kuka KR-100-2 PA Kuka Roboter Article No 0000128414, to include Steel Stand and Control Unit with Pendant controller, weight 1240 kG, S/N 941191. South Warehouse. B6. Assets Located in Fremont, CA. | $ 15,000 |
| ITC Manufacturing | Caldwell | Johnnie | 549 | 236 | Kuka KR-100-2 PA Kuka Roboter Article No 0000128414, to include Steel Stand with Kuka Track and Control Unit with Pendant controller, weight 1240 kG, S/N 941286. South Warehouse. B6. Assets Located in Fremont, CA. | $ 15,000 |
| ITC Manufacturing | Caldwell | Johnnie | 550 | 236 | Kuka KR 16 Kuka Roboter GmbH, Article No 10001603, weight 235 kG, to include control unit with pendant controller, S/N 861625. South Warehouse. B5. Assets Located in Fremont, CA. | $ 20,500 |
| ITC Manufacturing | Caldwell | Johnnie | 551 | 236 | Kuka KR 16 Kuka Roboter GmbH, Article No 10001603, weight 235 kG, to include control unit with pendant controller, S/N 862522. South Warehouse. B6. Assets Located in Fremont, CA. | $ 21,000 |
| ITC Manufacturing | Caldwell | Johnnie | 552 | 236 | Kuka KR 16 CR Kuka Roboter GmbH, Article No 0000126034, weight 235 kG, to include control unit with pendant controller, S/N 860620. South Warehouse. B6. Assets Located in Fremont, CA. | $ 19,000 |
| ITC Manufacturing | Caldwell | Johnnie | 554 | 236 | Kuka Steel Robot Stand. B3. B3. Assets Located in Fremont, CA. | $ 500 |
| Coyote Surplus | Smith | Kevin | 556 | 179 | Sundyne Lot to include (2) Ansimag Pumps.**(Late Removal After March 12)** Outside. B3. Assets Located in Fremont, CA. | $ 600 |
| Maxford | Lau | Stella | 557 | 429 | Lot to include (2)Control cabinets with contents of Allen Bradley and SMC, (2) Vaisala Moisture Controllers, (7) Tyko K-Switches. **(Late Removal After March 12th)**. Outside. B3. Assets Located in Fremont, CA. | $ 350 |
| Coyote Surplus | Smith | Kevin | 558 | 179 | Pall Corp. T911535-000 Lot to include (2) Tanks.**(Late Removal After March 12th)**. Outside. B3. Assets Located in Fremont, CA. | $ 275 |
| Aaron Equipment | Baird | Bruce | 559 | 137 | Lot to include (3) Santa Rosa Stainless HN 6JW4/SA240 304 Silicon Oil Tanks, 10000 Gallons. No Piping Included. **(Late Removal, After March 15th)** Outside. B3. Assets Located in Fremont, CA. | $ 38,500 |
| Amilina AB | Tvarijonavicius | Danas | 561 | 340 | INGERSOLL RAND HH400W Air Compressor,1500CFM,150 PSI,400 HP,460V/3 PHASE, S/N TS6843UI0076, **(Late Removal After March 12th)**. Bldg 3 Outside. B3. Assets Located in Fremont, CA. | $ 71,000 |
| Graham Packaging Co L.P. | Fischer | Martin | 562 | 447 | INGERSOLL RAND HH400W Air Compressor,1500CFM,150 PSI,400 HP,460V/3 PHASE, S/N TS6843UI0077, also to include Variable Frequency Drive with matching H.P, **(Late Removal After March 12th)**. Bldg 3 Outside. B3. Assets Located in Fremont, CA. | $ 74,000 |