

**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information<br>Company Name | Last Name | First Name | Lot<br>No. | Bidder<br>No. | Long Description | Proposed<br>Purchase<br>Price |
|---|---|---|---|---|---|---|
| Captial Machinery Systems Inc | Phillips | Russell | 563 | 248 | PNEUMATIC PRODUCTS CAB 2000 Air Dryer,1500 CFM,130 PSI,-100,460V/3 PHASE **(Late Removal After March 12th)**. Bldg 3 Outside. B3. Assets Located in Fremont, CA. | $ 1,450 |
| Captial Machinery Systems Inc | Phillips | Russell | 564 | 248 | PNEUMATIC PRODUCTS CAB 2000 Air Dryer,1500 CFM,130 PSI,-100,460V/3 PHASE **(Late Removal After March 12th)**. Bldg 3 Outside. B3. Assets Located in Fremont, CA. | $ 1,600 |
| ITC Manufacturing | Caldwell | Johnnie | 565 | 236 | GOULD/ FIL-TREK/ ADVANCED UV 66SVDD02S6PA/ 304 SS/ AUV-40 ST Lot to include (2) Process Cooling Water Pumps,350 GPM,230 FEET,60 HP,460V/3 PHASE, (2) Process Cooling Water Filters,350 GPM,5 MICRON, Process Cooling water Ultraviolet Sterilizer,45 GPM,,115V | $ 12,000 |
| surplus sams inc | kuerz | greg | 568 | 152 | Hygrometer, Model 150. **(Late Removal After March 12th)**. Bldg 3 Outside. B3. Assets Located in Fremont, CA. | $ 80 |
| Coyote Surplus | Smith | Kevin | 569 | 179 | Sage Metering Inc. SRP-05-18-DC24-AIR Flow Meter, mWo=65, S/N 51224-33229, **(Late Removal After March 12th)**. Bldg 3. B3. Assets Located in Fremont, CA. | $ 50 |
|  | Krishnan | Vidhya | 571 | 142 | Lot to include (1) Control Cabinet on wheels with (2) Rittal toptherm cooling units, (12) Elmasonic Generators MF-4000. Bldg 3. B3. Assets Located in Fremont, CA. | $ 2,050 |
| Motion Constrained LLC | Dalton | Noah | 572 | 276 | Parker V4B7NS5PB2HKNR1/10 Hydraulic Lift Unit, 40 Gallon Tank, Pump Flow 7 GPM, Pressure Tank 2100 PSI, with Thermal Transfer products heat exchanger and 10 HP motor, also with (1) Pallet of Hydraulic cabling. Bldg 3. B6. Assets Located in Fremont, CA. | $ 650 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 573 | 163 | PVA MX4000-10 Lot to include (2) Meter Mix Systems, 115V, 12A, 200kA, 60 Hz, 1 PH, 80-100 PSI, S/N's M1498, M1499. Bldg 3. B6. Assets Located in Fremont, CA. | $ 2,300 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 574 | 163 | Keyence Lot to include (1) Pallet of Keyence Light Curtains. Bldg 3. B6. Assets Located in Fremont, CA. | $ 5,000 |
| TK Solutions Lab | Louie | Jack | 575 | 431 | Fusion UV Systems I300MB Ultraviolet Lamp System with Aluminum Framing and Newport accessories, p/n F300S/10400, S/N 13494. Bldg 3. B6. Assets Located in Fremont, CA. | $ 375 |
| Bajaj Holographics India Pvt. Ltd. | Bajaj | Kapil | 576 | 337 | Laser Tamp Kit/ Applicator, S/N MJ0609. Bldg 3. B6. Assets Located in Fremont, CA. | $ 13,500 |
| TK Solutions Lab | Louie | Jack | 578 | 431 | Lot to include (1) Pallet of assorted wiring and cables. Bldg 3. B3. Assets Located in Fremont, CA. | $ 175 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 579 | 163 | Keyence Lot to include (1) Pallet of Assorted Keyence boxes and parts. Bldg 3. B6. Assets Located in Fremont, CA. | $ 2,300 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information<br>Company Name | Last Name | First Name | Lot<br>No. | Bidder<br>No. | Long Description | | Proposed<br>Purchase<br>Price |
|---|---|---|---|---|---|---|---|
| surplus sams inc | kuerz | greg | 580 | 152 | Lot to include (1) Aluminum Cart of Laser Shields. Bldg 3. B3. Assets Located in Fremont, CA. | $ | 50 |
| Ferncroft Management LLC | Webber | Jonathan | 581 | 231 | MileMarker MX3.5 Floor Wench with Battery. Bldg 3. B3. Assets Located in Fremont, CA. | $ | 225 |
| Bajaj Holographics India Pvt. Ltd. | Bajaj | Kapil | 583 | 337 | CAB Label Maker LM2 Label Maker  Artikel Nr 5526050, S/N 0000102521 with Workbench, Computer Cabinet, Flat Panel Monitor, Fuchs Umwelttechnick type KKF103. Bldg 3. B3. Assets Located in Fremont, CA. | $ | 13,500 |
| Lucky Exhibits | Lucky | David | 584 | 238 | M.J. Mallis WCRT-200 Shrink Wrap Machine, S/N 68199-1-0710, 208 V, 6.2A, 60 Hz, with Frommelt Automatic Barrier Curtain and Cage. Bldg 3. B3. Assets Located in Fremont, CA. | $ | 3,800 |
| Coyote Surplus | Smith | Kevin | 588 | 179 | Lot to include (5) Large Power Distribution units. Bldg 3. B3. Assets Located in Fremont, CA. | $ | 650 |
| DLD Enterprises, LLC | Del Arroz | Dan | 589 | 156 | Lot: Contents of (2) rooms (in Bldg 3) to include total of (64) solar test light fixtures. Each fixture 20" x 20" x 18"D. Includes solar soak cabinet #1 & #2 consisting of (64) Atlas Material Test Solutions EPS rack mounted modules w/ electrical panel an | $ | 46,000 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 590 | 126 | Lot: (8) light cell test stations. Light Cylinder. B3. Assets Located in Fremont, CA. | $ | 500 |
| stion | finkbeiner | marty | 591 | 461 | Espec EWSX378-30CW Testing Chamber with Dell PC and Monitor, S/N 3210614. **(Late Removal After March 12th)**. Reliability Lab. B3. Assets Located in Fremont, CA. | $ | 43,000 |
| stion | finkbeiner | marty | 592 | 461 | Espec EWSX378-30CW Testing Chamber with Dell PC and Monitor, S/N 3210615. **(Late Removal After March 12th)**. Reliability Lab. B3. Assets Located in Fremont, CA. | $ | 45,000 |
| CentricsIT | Rainer | Evans | 700 | 448 | Cisco Systems WS-C6500-E Cisco System Catalysts 6500-E with (2) WS-X6148V-GE-TX 48 Port 10/100/1000 Base-T GE Switching Module, (3) WS-X6148A-GE-TX 48 Port 10/100/1000 Base-T GE, WS-SUP720 Supervisor 720 With Integrated Switch Fabric, WS-X6724-SFP 24 Por | $ | 3,900 |
| CentricsIT | Rainer | Evans | 701 | 448 | Cisco Systems WS-C6500-E Cisco System Catalysts 6500-E with (1) WS-X6148V-GE-TX 48 Port 10/100/1000 Base-T GE Switching Module, (1) WS-X6148A-GE-TX 48 Port 10/100/1000 Base-T GE, WS-SUP720 Supervisor 720 With Integrated Switch Fabric, WS-X6724-SFP 24 Por | $ | 3,400 |
| CentricsIT | Rainer | Evans | 702 | 448 | Cisco Systems Catalyst 6509 Cisco System Catalyst 6509 with (2) 100-240V-16A 50/60Hz Power Supply, (2) WS-X6548-GE-TX 48 port 10/100/1000 BASE-T GE Switching Module, (1) WS-SUP720 Supervisor 720 with Integrated Switch Fabric, (1) WS-X6724-SEP 24 port Gig | $ | 2,400 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

Solyndra Sale #3
Preliminary Sale Recap
End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| CentricsIT | Rainer | Evans | 703 | 448 | Cisco Systems Catalyst 6509 Cisco System Catalyst 6509 with (2) 100-240V-16A 50/60Hz Power Supply, (1) WSX6748-GE-TX 48 port 10/100/1000 RJ-45, (1) WS-SUP720 Supervisor 720 with Integrated Switch Fabric, (1) WS-X6724-SFP. Staging Room. B3. Assets Located | $ 3,500 |
| Ace Computers & Telecom | Simon | Lyle | 704 | 189 | Cisco Systems Catalyst 4506 Cisco System Catalysts 4506 with (2) 2800 ACV Power Supply, WS-X4515 Supervisor Engine IV, (3) WS-X4548-RJ45V Power Over Ethernet Max 15.4W/Port. Staging Room. B3. Assets Located in Fremont, CA. | $ 1,450 |
| Ace Computers & Telecom | Simon | Lyle | 705 | 189 | Cisco Systems Catalyst 4506 Cisco System Catalysts 4506 with 2800 ACV Power Supply, WS-X4013+ Supervisor Engine II-Plus, (2) WS-X4548-GB-RJ45V Power Over Ethernet Max 15.4W/Port. Staging Room. B3. Assets Located in Fremont, CA. | $ 850 |
| Apto Solutions | Re | Christopher | 706 | 453 | Cisco Systems 4507R Cisco System Catalysts 4507R with 1300 ACV Power Supply, 2800 ACV Power Supply, (2) WS-X4515 Supervisor Engine IV, (2) WS-X4418-GB 1000 Base-X Switching Module, WS-X4548-GB-RJ45V Power Over Ethernet Max 15.4W/Port. Staging Room. B3. A | $ 850 |
| Applied Chemical Labs | Momeny | Sean | 707 | 383 | Adic Scalar i500 Adic Scalar i500 Tape Library with 96 Slot and (4) Drive ASM, IBM LT03 4GB, USS3, FC. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| lighthouse | bart | jeff | 708 | 365 | HP Blade System c7000 HP Blade System c7000 Enclosure with (2) HP Proliant BL460c G6 includes (4) 72GB 15K SAS, (2) HP VC Flex-10 Enet Module, (2) HP 4GB VC-FC Module. Staging Room. B3. Assets Located in Fremont, CA. | $ 2,600 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 709 | 108 | Stratus 2600 Stratus 2600 server System Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 710 | 108 | Stratus 2600 Stratus 2600 server System Staging Room. B3. Assets Located in Fremont, CA. | $ 800 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 711 | 108 | Stratus 2600 Stratus 2600 server System Staging Room. B3. Assets Located in Fremont, CA. | $ 800 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 712 | 123 | CloFax Desktop Clofax Desktop with (2)2048MB RAM Staging Room. B3. Assets Located in Fremont, CA. | $ 275 |
| USA MCO | Bogle | Michael | 713 | 284 | CloFax Desktop Clofax Desktop with (2)2048MB RAM Staging Room. B3. Assets Located in Fremont, CA. | $ 300 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 714 | 123 | Dell Precision R5400 Dell Precision R5400 with Intel Xeon, 2GB RAM, 320GB 7.2K SATA HDD. Staging Room. B3. Assets Located in Fremont, CA. | $ 425 |
| Sunflux, Inc. | Liu | Gordon | 715 | 384 | Dell Precision R5400 Dell Precision R5400 with Intel Xeon, 2GB RAM, 320GB 7.2K SATA HDD. Staging Room. B3. Assets Located in Fremont, CA. | $ 350 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Historic Restorations | Witteried | Michael | 716 | 283 | Dell Precision R5400 Dell Precision R5400 with Intel Xeon, 2GB RAM, 320GB 7.2K SATA HDD. Staging Room. B3. Assets Located in Fremont, CA. | $ 525 |
| Applied Chemical Labs | Momeny | Sean | 717 | 383 | Dell PowerEdge 2950 Server to include Intel Dual Exon Processor, (3) 33 GB 15k SAS HDD, 4 GB RAM, In Original Packaging. Staging Room. B3. Assets Located in Fremont, CA. | $ 475 |
| Promex Industries | Laurie | George | 718 | 294 | Dell PowerEdge 2950 Server to include Intel Dual Exon Processor, (3) 146 GB 15k SAS HDD, 4 GB RAM, In Original Packaging. Staging Room. B3. Assets Located in Fremont, CA. | $ 900 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 719 | 126 | Advanced Energy Power Supply, High Efficiency 10kW. Staging Room. B3. Assets Located in Fremont, CA. | $ 3,700 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 720 | 126 | Advanced Energy Power Supply, High Efficiency 10kW. Staging Room. B3. Assets Located in Fremont, CA. | $ 3,700 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 721 | 126 | Advanced Energy Power Supply, High Efficiency 10kW. Staging Room. B3. Assets Located in Fremont, CA. | $ 3,600 |
| HT Computer | Tran | Hai | 722 | 143 | Lot to include (3) Modules with (3) Ghz CPU, 4 GB RAM, HDD, with Matrox imaging card in each PC. Staging Room. B3. Assets Located in Fremont, CA. | $ 1,350 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 723 | 123 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 650 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 724 | 123 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 650 |
| HT Computer | Tran | Hai | 725 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| HT Computer | Tran | Hai | 726 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 600 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 727 | 123 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 650 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

### Solyndra Sale #3
### Preliminary Sale Recap
### End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| HT Computer | Tran | Hai | 728 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 650 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 729 | 123 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 550 |
| Nanosolar | Narra | Kalyan | 730 | 382 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 700 |
| HT Computer | Tran | Hai | 731 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 600 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 732 | 123 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 650 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 733 | 123 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 700 |
| Applied Chemical Labs | Momeny | Sean | 734 | 383 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 700 |
| Applied Chemical Labs | Momeny | Sean | 735 | 383 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 750 |
| Applied Chemical Labs | Momeny | Sean | 736 | 383 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 700 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 737 | 123 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 450 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 738 | 123 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 750 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Knollenberg Investments & Consulting | Knollenberg | Scott | 739 | 123 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 650 |
| USA MCO | Bogle | Michael | 740 | 284 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| HT Computer | Tran | Hai | 741 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| Applied Chemical Labs | Momeny | Sean | 742 | 383 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |
| HT Computer | Tran | Hai | 743 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |
| Trek Incoporated | Dehn | Michael | 744 | 390 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |
| HT Computer | Tran | Hai | 745 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| Trek Incoporated | Dehn | Michael | 746 | 390 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| Algentra | Mostaghimi | Kia | 747 | 182 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |
| Algentra | Mostaghimi | Kia | 748 | 182 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 475 |
| Algentra | Mostaghimi | Kia | 749 | 182 | Dell PowerEdge R610 Dell PowerEdge R610 Server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Trek Incoporated | Dehn | Michael | 750 | 390 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 700 |
| Trek Incoporated | Dehn | Michael | 751 | 390 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 750 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 752 | 123 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 650 |
| HT Computer | Tran | Hai | 753 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 700 |
| HT Computer | Tran | Hai | 754 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 650 |
| HT Computer | Tran | Hai | 755 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 650 |
| HT Computer | Tran | Hai | 756 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 650 |
| HT Computer | Tran | Hai | 757 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 700 |
| HT Computer | Tran | Hai | 758 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 700 |
| Nanosolar | Narra | Kalyan | 759 | 382 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 525 |
| HT Computer | Tran | Hai | 760 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 650 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

### Solyndra Sale #3
### Preliminary Sale Recap
### End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| HT Computer | Tran | Hai | 761 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 650 |
| HT Computer | Tran | Hai | 762 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 650 |
| HT Computer | Tran | Hai | 763 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 650 |
| USA MCO | Bogle | Michael | 764 | 284 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| USA MCO | Bogle | Michael | 765 | 284 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| HT Computer | Tran | Hai | 766 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 525 |
| HT Computer | Tran | Hai | 767 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 768 | 123 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| HT Computer | Tran | Hai | 769 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 600 |
| Trek Incoporated | Dehn | Michael | 770 | 390 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| HT Computer | Tran | Hai | 771 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 650 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| HT Computer | Tran | Hai | 772 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 650 |
| HT Computer | Tran | Hai | 773 | 143 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual Intel Xeon E5520 2.26GHz/8M/5.86 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| Towne Motor Company | Kopf | Ben | 774 | 214 | Dell PowerEdge 2950 Dell PowerEdge 2950 server with dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 32 GB RAM.**No HDD's**. Staging Room. B3. Assets Located in Fremont, CA. | $ 475 |
| Applied Chemical Labs | Momeny | Sean | 775 | 383 | Dell PowerEdge 2950 Dell PowerEdge 2950 Server with dual Intel Xeon E5345 2.33GHz/12M/1333 Processor, 32 GB RAM.**No HDD's**. Staging Room. B3. Assets Located in Fremont, CA. | $ 425 |
| Applied Chemical Labs | Momeny | Sean | 776 | 383 | Dell PowerEdge 2950 Dell PowerEdge 2950 Server with dual Intel Xeon E5410 2.33GHz/12M/1333 Processor, 32 GB RAM.**No HDD's**. Staging Room. B3. Assets Located in Fremont, CA. | $ 400 |
| Micro International | Kalyuzhny | Victor | 777 | 102 | Dell PowerEdge 2950 Dell PowerEdge 2950 Server with dual Intel Xeon E5410 2.33ghz/12M/1333 Processor, (4)512 MB RAM. Staging Room. B3. Assets Located in Fremont, CA. | $ 200 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 778 | 123 | Dell PowerEdge 2950 Dell PowerEdge 2950 Server with dual Intel Xeon E5420 2.5GHz/12M/1333 Processor, 4 GB RAM. **No HDD's**. Staging Room. B3. Assets Located in Fremont, CA. | $ 300 |
| Viking AT, LLC | Moler | Jeff | 779 | 319 | Dell PowerEdge 2950 Dell PowerEdge 2950 Server with dual Intel Xeon 5160 3GHz/14M/1333 Processor, 4 GB RAM. Staging Room. B3. Assets Located in Fremont, CA. | $ 150 |
| convertechs corporation | gusovsky | mike | 780 | 170 | Dell PowerEdge 1950 Dell PowerEdge 1950 server with Dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 8 GB RAM.**No HDD** Staging Room. B3. Assets Located in Fremont, CA. | $ 175 |
| Glastonbury Southern Gage | Vallance | Daniel | 781 | 418 | Dell PowerEdge 1950 Dell PowerEdge 1950 server with Dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 4 GB RAM.**No HDD** Staging Room. B3. Assets Located in Fremont, CA. | $ 200 |
| convertechs corporation | gusovsky | mike | 782 | 170 | Dell PowerEdge 1950 Dell PowerEdge 1950 server with Dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 4 GB RAM.**NoHDD** Staging Room. B3. Assets Located in Fremont, CA. | $ 175 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| TGATEWAY | Golukhov | Albert | 783 | 150 | Dell PowerEdge 1950 Dell PowerEdge 1950 server with Dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 4 GB RAM.**NoHDD** Staging Room. B3. Assets Located in Fremont, CA. | $ 175 |
| convertechs corporation | gusovsky | mike | 784 | 170 | Dell PowerEdge 1950 Dell PowerEdge 1950 server with Dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 24 GB RAM.**NoHDD** Staging Room. B3. Assets Located in Fremont, CA. | $ 225 |
| TGATEWAY | Golukhov | Albert | 785 | 150 | Dell PowerEdge 1950 Dell PowerEdge 1950 server with Dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 4 GB RAM.**NoHDD** Staging Room. B3. Assets Located in Fremont, CA. | $ 175 |
| TGATEWAY | Golukhov | Albert | 786 | 150 | Dell PowerEdge 1950 Dell PowerEdge 1950 server with Dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 4 GB RAM. Staging Room. B3. Assets Located in Fremont, CA. | $ 175 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 787 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 server with Dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 4 GB RAM.**No HDD** Staging Room. B3. Assets Located in Fremont, CA. | $ 250 |
| Applied Chemical Labs | Momeny | Sean | 788 | 383 | Dell PowerEdge 1950 Dell PowerEdge 1950 server with Dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 16 GB RAM.**No HDD** Staging Room. B3. Assets Located in Fremont, CA. | $ 450 |
| convertechs corporation | gusovsky | mike | 789 | 170 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD'S**. Staging Room. B3. Assets Located in Fremont, CA. | $ 150 |
| Applied Chemical Labs | Momeny | Sean | 790 | 383 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD'S**. Staging Room. B3. Assets Located in Fremont, CA. | $ 110 |
| Netmite | Li | Dana | 791 | 463 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD'S**. Staging Room. B3. Assets Located in Fremont, CA. | $ 150 |
| Towne Motor Company | Kopf | Ben | 792 | 214 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual  Intel Xeon E5520 2.26ghz/8M/5.86 Processor, 24 GB RAM. Staging Room. B3. Assets Located in Fremont, CA. | $ 600 |
| Towne Motor Company | Kopf | Ben | 793 | 214 | Dell PowerEdge R610 Dell PowerEdge R610 server with Dual  Intel Xeon E5520 2.26ghz/8M/5.86 Processor, 24 GB RAM. Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |
| TGATEWAY | Golukhov | Albert | 794 | 150 | Dell Precision R5400 Dell Precision R5400 with Intel Xeon, No HDD. Staging Room. B3. Assets Located in Fremont, CA. | $ 110 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

Solyndra Sale #3
Preliminary Sale Recap
End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| convertechs corporation | gusovsky | mike | 795 | 170 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| convertechs corporation | gusovsky | mike | 796 | 170 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| convertechs corporation | gusovsky | mike | 797 | 170 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| convertechs corporation | gusovsky | mike | 798 | 170 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| convertechs corporation | gusovsky | mike | 799 | 170 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| convertechs corporation | gusovsky | mike | 800 | 170 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD** Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 801 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 125 |
| convertechs corporation | gusovsky | mike | 802 | 170 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 150 |
| convertechs corporation | gusovsky | mike | 803 | 170 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 110 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 804 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon E5345 2.33GHz/8M/1333 Processor, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 200 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 805 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 125 |
| TGATEWAY | Golukhov | Albert | 806 | 150 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 110 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 807 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 125 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 808 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 125 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 809 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 125 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Knollenberg Investments & Consulting | Knollenberg | Scott | 810 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 125 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 811 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 125 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 812 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 125 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 813 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 125 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 814 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 125 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 815 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 125 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 816 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 125 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 817 | 123 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon, 4 GB RAM.**No HDD**. Staging Room. B3. Assets Located in Fremont, CA. | $ 125 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 818 | 123 | Dell PowerEdge 2950 Dell PowerEdge 2950 Server with Dual Intel Xeon, 16 GB RAM. Staging Room. B3. Assets Located in Fremont, CA. | $ 325 |
| Towne Motor Company | Kopf | Ben | 819 | 214 | Dell PowerEdge 2950 Dell PowerEdge 2950 Server with Dual Intel Xeon, 16 GB RAM. Staging Room. B3. Assets Located in Fremont, CA. | $ 275 |
| Trek Incoparated | Dehn | Michael | 820 | 390 | Cisco Systems Catalyst 3750 Cisco Systems Catalyst 3750 24 Port Switch/WS-C3750-24TS-S-E. Staging Room. B3. Assets Located in Fremont, CA. | $ 450 |
| Radwell International, Inc. | Tiedeken | Robert | 821 | 395 | Cisco Systems Catalyst 3750 Cisco Systems Catalyst 3750 24 Port Switch/WS-C3750-24TS-S-E. Staging Room. B3. Assets Located in Fremont, CA. | $ 450 |
| Radwell International, Inc. | Tiedeken | Robert | 822 | 395 | Cisco Systems Catalyst 3750 Cisco Systems Catalyst 3750 24 Port Switch/WS-C3750-24TS-S-E. Staging Room. B3. Assets Located in Fremont, CA. | $ 450 |
| HT Computer | Tran | Hai | 823 | 143 | Shoretel 120/24 Shoreline Shore Gear 120/24 Switch. Staging Room. B3. Assets Located in Fremont, CA. | $ 650 |
| lighthouse | bart | jeff | 824 | 365 | Shoretel 120/24 Shoreline Shore Gear 120/24 Switch. Staging Room. B3. Assets Located in Fremont, CA. | $ 650 |
| HT Computer | Tran | Hai | 825 | 143 | Shoretel 120/24 Shoreline Shore Gear 120/24 Switch. Staging Room. B3. Assets Located in Fremont, CA. | $ 600 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| HT Computer | Tran | Hai | 826 | 143 | Shoretel 120/24 Shoreline Shore Gear 120/24 Switch. Staging Room. B3. Assets Located in Fremont, CA. | $ | 650 |
| BTX | Keegan | Ken | 827 | 437 | Shoretel 60/12 Shoreline Shore Gear 60/20 Switch. Staging Room. B3. Assets Located in Fremont, CA. | $ | 425 |
| BTX | Keegan | Ken | 829 | 437 | Shoretel 60/12 Shoreline Shore Gear 60/20 Switch. Staging Room. B3. Assets Located in Fremont, CA. | $ | 425 |
| solyndra | nguyen | thai | 830 | 428 | Shoreline Gear 24 Shoreline Shore Gear 24 Port Switch. Staging Room. B3. Assets Located in Fremont, CA. | $ | 50 |
| Towne Motor Company | Kopf | Ben | 831 | 214 | Cisco Systems Catalyst 2960 Cisco Systems Catalyst 2960 48 Port Switch. Staging Room. B3. Assets Located in Fremont, CA. | $ | 200 |
| Towne Motor Company | Kopf | Ben | 832 | 214 | Cisco Systems Catalyst 2960 Cisco Systems Catalyst 2960 48 Port Switch. Staging Room. B3. Assets Located in Fremont, CA. | $ | 400 |
| Ace Computers & Telecom | Simon | Lyle | 833 | 189 | Cisco Systems Catalyst 2960 Cisco Systems Catalyst 2960 24 Port Switch/ WS-C2960-24TC-L. Staging Room. B3. Assets Located in Fremont, CA. | $ | 275 |
| convertechs corporation | gusovsky | mike | 834 | 170 | Cisco Systems 2600 Series Cisco Systems Cisco 2600. Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| Ace Computers & Telecom | Simon | Lyle | 836 | 189 | Cisco Systems 3800 Series Cisco System Cisco 3800. Staging Room. B3. Assets Located in Fremont, CA. | $ | 325 |
| Towne Motor Company | Kopf | Ben | 837 | 214 | PowerDsine 7024G PowerDsine 7024G 24-port Switch. Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| Towne Motor Company | Kopf | Ben | 838 | 214 | PowerDsine 7024G PowerDsine 7024G 24-port Switch. Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| Towne Motor Company | Kopf | Ben | 839 | 214 | PowerDsine 7024G PowerDsine 7024G 24-port Switch. Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| Applied Chemical Labs | Momeny | Sean | 840 | 383 | PowerDsine 8012 PowerDsine 8012 12-port Switch Staging Room. B3. Assets Located in Fremont, CA. | $ | 50 |
| Mobile Computers | jackson | jon | 841 | 111 | Cisco Systems Linksys Cisco System Linksys 24 Port 10/100 + 4 Port Gigabit smart switch, in original packaging. Staging Room. B3. Assets Located in Fremont, CA. | $ | 60 |
| Applied Chemical Labs | Momeny | Sean | 842 | 383 | Dell Power Connect 3548 Lot to include: (2)Dell Power Connect 3548 48 Port switch, in original packaging. Staging Room. B3. Assets Located in Fremont, CA. | $ | 300 |
| TGATEWAY | Golukhov | Albert | 843 | 150 | Dell PowerVault 114T 2U Rack Assembly Staging Room. B3. Assets Located in Fremont, CA. | $ | 90 |



**HERITAGE GLOBAL PARTNERS**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| PR Green World INC | Park | John | 846 | 280 | Xyratex Xyratex Power distribution units. Bldg 1. Scribe Cells. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ 50 |
| | Rodriguez | Manny | 847 | 157 | Dell Precision M90 Dell Precision M90 Laptop Computer, 2GHz-2.33GHz CPU, 2GB-4GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ 110 |
| Janus Networks | Chu | Nicholas | 848 | 244 | Dell Latitude E6400 Dell Latitude E6400 Laptop Computer, Intel(R) Core(TM)2 Duo CPU P9700 @ 2.80GHz, 3 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ 275 |
| Janus Networks | Chu | Nicholas | 849 | 244 | Dell Latitude D630 Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ 125 |
| Janus Networks | Chu | Nicholas | 850 | 244 | Dell Latitude D630 Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ 175 |
| | YeriObidake | Ebiware | 851 | 161 | Dell Latitude D630 Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ 150 |
| WELLEX | Chen | Wesley | 852 | 267 | Dell Latitude D630 Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ 110 |
| Janus Networks | Chu | Nicholas | 853 | 244 | Dell Latitude D630 Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ 125 |
| Janus Networks | Chu | Nicholas | 854 | 244 | Dell Latitude D630 Dell Latitude D630 Laptop Computer, Duo Core 2Ghz, 1GB-3GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ 150 |
| TGATEWAY | Golukhov | Albert | 855 | 150 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ 70 |
| Vitriflex | GEORGE | MARK | 856 | 232 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ 90 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information<br>Company Name | Last Name | First Name | Lot<br>No. | Bidder<br>No. | Long Description | | Proposed<br>Purchase<br>Price |
|---|---|---|---|---|---|---|---|
| | Syed | Ashfaq | 857 | 412 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 90 |
| BlackGirlsCode | Bryant | Vern | 858 | 442 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| BlackGirlsCode | Bryant | Vern | 859 | 442 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| | Syed | Ashfaq | 860 | 412 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| | Syed | Ashfaq | 861 | 412 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| | Syed | Ashfaq | 862 | 412 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| | Belcher | Bill | 863 | 316 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 90 |
| | Syed | Ashfaq | 864 | 412 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| Broadway Lifts | Moore | Michael | 865 | 235 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 125 |
| Broadway Lifts | Moore | Michael | 866 | 235 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| hk electric | lee | brian | 867 | 397 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |



**HERITAGE GLOBAL PARTNERS**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| BlackGirlsCode | Bryant | Vern | 868 | 442 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| TGATEWAY | Golukhov | Albert | 869 | 150 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| GlassPoint Solar | Treynor | Chiaki | 870 | 358 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 70 |
| BlackGirlsCode | Bryant | Vern | 871 | 442 | Dell Latitude D 620 Dell Latitude D 620 Laptop Computer, 2Ghz CPU, 2 GB RAM, No HD. Bldg 3. Staging Room. Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 90 |
| Towne Motor Company | Kopf | Ben | 872 | 214 | Dell Latitude E6400 Lot to include: (5) Dell Latitude E6400 with Intel Centrino Processor.**No HDD's**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 1,350 |
|  | Hussain | Mohammed | 873 | 451 | Dell Lot to Include: (9) Assorted Dell Laptop computers.**No HD's**. Staging Room. B3. Assets Located in Fremont, CA. | $ | 400 |
| Stion Corporation | Miles | Brad | 874 | 468 | Dell E2209WF Dell 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| Stion Corporation | Miles | Brad | 875 | 468 | Dell E2209WF Dell 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| USA MCO | Bogle | Michael | 876 | 284 | Dell E2209WF Dell 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| Stion Corporation | Miles | Brad | 877 | 468 | Dell E2209WF Dell 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| Stion Corporation | Miles | Brad | 878 | 468 | Dell E2209WF Dell 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| Stion Corporation | Miles | Brad | 879 | 468 | Dell E2209WF Dell 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 70 |
| private | kumar | tapish | 880 | 356 | Dell E2209WF Dell 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| Technical Sales Solutions | Weschler | Matt | 881 | 195 | Dell E2209WF Dell 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 60 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information<br>Company Name | Last Name | First Name | Lot<br>No. | Bidder<br>No. | Long Description | Proposed<br>Purchase<br>Price |
|---|---|---|---|---|---|---|
| Glastonbury Southern Gage | Vallance | Daniel | 882 | 418 | Dell E2209WF Dell 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 80 |
| USA MCO | Bogle | Michael | 883 | 284 | Dell E228WFPC Dell 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 70 |
| Technical Sales Solutions | Weschler | Matt | 884 | 195 | Dell E228WFPC Dell 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 90 |
| Donesa Corporation | Donesa | Manuel | 885 | 322 | Dell E228WFPC Dell 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 70 |
| Cool Light Networks | Leng | Qunwen | 886 | 398 | Dell Lot to include (2) Dell 22" Flat Panel Monitor with (1) OptiPlex 755, keyboard, mouse and (2) Global Industrial Computer Cart. Staging Room. B3. Assets Located in Fremont, CA. | $ 525 |
| Glastonbury Southern Gage | Vallance | Daniel | 887 | 418 | Viewsonic/ Dell VA2223WM Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Staging Room. B3. Assets Located in Fremont, CA. | $ 80 |
| Glastonbury Southern Gage | Vallance | Daniel | 888 | 418 | Viewsonic/ Dell VA2223WM Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Staging Room. B3. Assets Located in Fremont, CA. | $ 80 |
| Glastonbury Southern Gage | Vallance | Daniel | 889 | 418 | Viewsonic/ Dell VA2223WM Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Staging Room. B3. Assets Located in Fremont, CA. | $ 80 |
| Stion Corporation | Miles | Brad | 890 | 468 | Viewsonic/ Dell VA2223WM Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Staging Room. B3. Assets Located in Fremont, CA. | $ 80 |
| Stion Corporation | Miles | Brad | 891 | 468 | Viewsonic/ Dell VA2223WM Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Staging Room. B3. Assets Located in Fremont, CA. | $ 80 |
| Stion Corporation | Miles | Brad | 892 | 468 | Viewsonic/ Dell VA2223WM Viewsonic/ Dell VA2223WM 22" Viewsonic Flat Panel Monitor with Dell Docking Station. Staging Room. B3. Assets Located in Fremont, CA. | $ 80 |
| | Trang | Kong | 893 | 426 | Dell Dell 24" Flat Panel Monitor with Dell Docking Station. Bldg 3. Staging Room. B3. Assets Located in Fremont, CA. | $ 150 |
| Akhara Design | Lohmeyer | Michael | 894 | 172 | Dell Dell 24" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 100 |
| Self | Basu | Abhijit | 895 | 408 | Dell 2208WFPf 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 80 |
| Trek Incoporated | Dehn | Michael | 896 | 390 | Dell 2208WFPf 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 70 |
| Trek Incoporated | Dehn | Michael | 897 | 390 | Dell 2208WFPf 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 70 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Trek Incoporated | Dehn | Michael | 898 | 390 | Dell 2208WFPf 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 70 |
| Akhara Design | Lohmeyer | Michael | 899 | 172 | Dell 2208WFPf 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| Akhara Design | Lohmeyer | Michael | 900 | 172 | Dell 2208WFPf 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| solyndra | to | dinh | 901 | 400 | Dell 2208WFPf 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 90 |
| Trek Incoporated | Dehn | Michael | 902 | 390 | Dell 2208WFPf 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 70 |
| USA MCO | Bogle | Michael | 903 | 284 | Dell E228WFPc 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 70 |
| Stion Corporation | Miles | Brad | 904 | 468 | Dell E228WFPc 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| Stion Corporation | Miles | Brad | 905 | 468 | Dell E228WFPc 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| USA MCO | Bogle | Michael | 906 | 284 | Dell E228WFPc 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 70 |
| Trek Incoporated | Dehn | Michael | 907 | 390 | Dell E228WFPc 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 60 |
| Trek Incoporated | Dehn | Michael | 908 | 390 | Dell E228WFPc 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 70 |
| | Yuan | Sarah | 909 | 396 | Dell E228WFPc 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 90 |
| Trek Incoporated | Dehn | Michael | 910 | 390 | Dell E228WFPc 22" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ | 60 |
| Trek Incoporated | Dehn | Michael | 911 | 390 | Dell E2210HC Lot to include (3) 22" Flat Panel Monitors. Staging Room. B3. Assets Located in Fremont, CA. | $ | 200 |
| Maxford | Lau | Stella | 912 | 429 | Dell Lot to include (6) Dell 21" Flat Panel Monitors. Staging Room. B3. Assets Located in Fremont, CA. | $ | 225 |
| Glastonbury Southern Gage | Vallance | Daniel | 913 | 418 | Dell Lot to include (3) Dell 21" Flat Panel Monitors. Staging Room. B3. Assets Located in Fremont, CA. | $ | 150 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

Solyndra Sale #3
Preliminary Sale Recap
End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Sico | Ramon | 914 | 387 | Lot to include: (8) Assorted 20-22" Flat Panel Monitors. Staging Room. B3. Assets Located in Fremont, CA. | $ | 250 |
| Cool Light Networks | Leng | Qunwen | 915 | 398 | Lot to include: (3) Assorted Desktop Computers. Staging Room. B3. Assets Located in Fremont, CA. | $ | 275 |
| Panelized Solar | Flood | Michael | 916 | 459 | Hewlett Packard 8000 Hewlett Packard 8000 OfficeJet Pro Printer. Bldg  3 Staging Room Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 80 |
| NuvoSun | Pearce | Dave | 917 | 207 | Hewlett Packard K5400 Hewlett Packard K5400 Lot to include: (2) OfficeJet Printers. Bldg  3 Staging Room Assets Located in Fremont, CA. Staging Room. B3. Assets Located in Fremont, CA. | $ | 60 |
| Ace Computers & Telecom | Simon | Lyle | 919 | 189 | Cisco Systems WS-C4500 Cisco System Catalyst 4507R with 1300 ACV Power Supply, 2800 ACV Power Supply, (2) WS-X4515 Supervision Engine IV, (2) 18 port WS-X4418-GB 1000 Base-X Switching Module, (2) 48 port WS-X4548-GB-RJ45V Power Over Ethernet. Staging Ro | $ | 1,150 |
| Ace Computers & Telecom | Simon | Lyle | 920 | 189 | Cisco Systems WS-C4500 Cisco System Catalyst 4507R with 1300 ACV Power Supply, 2800 ACV Power Supply, (2) WS-X4515 Supervision Engine IV, (1) 18 port WS-X4418-GB 1000 Base-X Switching Module, (4) 48 port WS-X4548-GB-RJ45V Power Over Ethernet. Staging Ro | $ | 2,100 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 921 | 123 | Dell PowerEdge2950 Dell PowerEdge 2950 Server with  dual Intel Xeon E5345 2.33ghz/8M/1333 Processor, 32 gb RAM, and Qlogic Card. **No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ | 650 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 922 | 123 | Dell PowerEdge2950 Dell PowerEdge 2950 Server with  dual Intel Xeon E5345 2.33ghz/8M/1333 Processor, 32 gb RAM, and Qlogic Card. **No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ | 600 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 923 | 123 | Dell PowerEdge2950 Dell PowerEdge 2950 Server with  dual Intel Xeon E5345 2.33ghz/8M/1333 Processor, 32 gb RAM, and Qlogic Card. **No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ | 600 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 924 | 123 | Dell PowerEdge2950 Dell PowerEdge 2950 Server with  dual Intel Xeon E5345 2.33ghz/8M/1333 Processor, 32 gb RAM, and Qlogic Card. **No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ | 600 |
| convertechs corporation | gusovsky | mike | 925 | 170 | Dell PowerEdge1950 Dell PowerEdge 1950 Server with Dual Intel Xeon E5410 2.33ghz/12M/1333 Processor, 4 gb RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ | 225 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| convertechs corporation | gusovsky | mike | 926 | 170 | Dell PowerEdge1950 Dell PowerEdge 1950 Server with Dual Intel Xeon E5410 2.33ghz/12M/1333 Processor, 4 gb RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 110 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 927 | 123 | Dell PowerEdgeR610 Dell PowerEdge R610 server with Dual  Intel Xeon E5520 2.26ghz/8M/5.86 Processor, 24 GB RAM, (2) 300 gb 10k SAS HD's and Qlogic Card. Staging Room. B6. Assets Located in Fremont, CA. | $ 1,050 |
| Micro International | Kalyuzhny | Victor | 928 | 102 | Dell PowerEdge1950 Dell PowerEdge 1950 Server with Dual Intel Xeon L5410 2.33ghz/12M/1333 Processor, 4 gb RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 150 |
| convertechs corporation | gusovsky | mike | 929 | 170 | Dell PowerEdge1950 Dell PowerEdge 1950 Server with Dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 4 GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 110 |
| convertechs corporation | gusovsky | mike | 930 | 170 | Dell PowerEdge1950 Dell PowerEdge 1950 Server with Dual Intel Xeon L5410 2.33GHz/12M/1333 Processor, 4 GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 125 |
| convertechs corporation | gusovsky | mike | 931 | 170 | Dell PowerEdge1950 Dell PowerEdge 1950 Server with Dual Intel Xeon 2.00GHz/4M/1333 Processor, 4GB RAM. **No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 100 |
| convertechs corporation | gusovsky | mike | 932 | 170 | Dell PowerEdge1950 Dell PowerEdge 1950 Server with Dual Intel Xeon L5410 2.33ghz/12M/1333 Processor, 4 gb RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 110 |
| convertechs corporation | gusovsky | mike | 933 | 170 | Dell PowerEdge1950 Dell PowerEdge 1950 Server with Dual Intel Xeon L5410 2.33ghz/12M/1333 Processor, 4 gb RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 110 |
| convertechs corporation | gusovsky | mike | 934 | 170 | Dell PowerEdge1950 Dell PowerEdge 1950 Server with Dual Intel Xeon L5410 2.33ghz/12M/1333 Processor, 4 gb RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 125 |
|  | Yuan | Sarah | 935 | 396 | Dell PowerEdge1950 Dell PowerEdge 1950 Server with Dual Intel Xeon L5410 2.33ghz/12M/1333 Processor, 4 gb RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 150 |
| convertechs corporation | gusovsky | mike | 936 | 170 | Dell PowerEdge 1950 Dell PowerEdge 1950 Server with Dual Intel Xeon L5410 2.33ghz/12M/1333 Processor, 4 gb RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 125 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information<br>Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Radwell International, Inc. | Tiedeken | Robert | 937 | 395 | Cisco Systems Catalyst 3750 Cisco Systems Catalyst 3750 24 port switch/WS-C3750-24TS-S-E. Staging Room. B6. Assets Located in Fremont, CA. | $ | 375 |
| Radwell International, Inc. | Tiedeken | Robert | 938 | 395 | Cisco Systems Catalyst 3750 Cisco Systems Catalyst 3750 24 port switch/WS-C3750-24TS-S-E. Staging Room. B6. Assets Located in Fremont, CA. | $ | 375 |
| Radwell International, Inc. | Tiedeken | Robert | 939 | 395 | Cisco Systems Catalyst 3750 Cisco Systems Catalyst 3750 24 port switch/WS-C3750-24TS-S-E. Staging Room. B6. Assets Located in Fremont, CA. | $ | 375 |
| Pro Transactions LLC | Birdwell | Brianna | 940 | 183 | Cisco Systems Catalyst 3750 Cisco Systems Catalyst 3750 24 port switch/WS-C3750-24TS-S-E. Staging Room. B6. Assets Located in Fremont, CA. | $ | 400 |
| Pro Transactions LLC | Birdwell | Brianna | 941 | 183 | Cisco Systems Catalyst 3750 Cisco Systems Catalyst 3750 24 port switch/WS-C3750-24TS-S-E. Staging Room. B6. Assets Located in Fremont, CA. | $ | 425 |
| Radwell International, Inc. | Tiedeken | Robert | 942 | 395 | Cisco Systems Catalyst 3750 Cisco Systems Catalyst 3750 24 port switch/WS-C3750-24TS-S-E. Staging Room. B6. Assets Located in Fremont, CA. | $ | 375 |
| Radwell International, Inc. | Tiedeken | Robert | 943 | 395 | Cisco Systems Catalyst 3750 Cisco Systems Catalyst 3750 24 port switch/WS-C3750-24TS-S-E. Staging Room. B6. Assets Located in Fremont, CA. | $ | 450 |
| Radwell International, Inc. | Tiedeken | Robert | 944 | 395 | Cisco Systems Catalyst 3750 Cisco Systems Catalyst 3750 24 port switch/WS-C3750-24TS-S-E. Staging Room. B6. Assets Located In Fremont, CA. | $ | 375 |
| Radwell International, Inc. | Tiedeken | Robert | 945 | 395 | Cisco Systems Catalyst 3750 Cisco Systems Catalyst 3750 24 port switch/WS-C3750-24TS-S-E. Staging Room. B6. Assets Located in Fremont, CA. | $ | 375 |
| Radwell International, Inc. | Tiedeken | Robert | 946 | 395 | Cisco Systems Catalyst 3750 Cisco Systems Catalyst 3750 24 port switch/WS-C3750-24TS-S-E. Staging Room. B6. Assets Located in Fremont, CA. | $ | 375 |
| WELLEX | Chen | Wesley | 947 | 267 | Cisco Systems Linksys SRW2048 Linksys to Cisco SRW2048 48-port 10/100/1000 Gigabit Switch with WebView. Staging Room. B6. Assets Located in Fremont, CA. | $ | 225 |
| Ace Computers & Telecom | Simon | Lyle | 948 | 189 | Cisco Systems Catalyst  2960G Cisco System Catalyst 2960G WS-C2960G-48TC-L V03. Staging Room. B6. Assets Located in Fremont, CA. | $ | 1,050 |
| Ace Computers & Telecom | Simon | Lyle | 949 | 189 | Cisco Systems Catalyst  2960G Cisco System Catalyst 2960G WS-C2960G-48TC-L V04. Staging Room. B6. Assets Located in Fremont, CA. | $ | 1,050 |
| Towne Motor Company | Kopf | Ben | 950 | 214 | Cisco Systems Catalyst 3560 Cisco System Catalyst 3560 WS-C3560-24PS-S V06. Staging Room. B6. Assets Located in Fremont, CA. | $ | 350 |
| Towne Motor Company | Kopf | Ben | 951 | 214 | Cisco Systems Catalyst 3560 Cisco System Catalyst 3560 WS-C3560-24PS-S V06. Staging Room. B6. Assets Located in Fremont, CA. | $ | 350 |
| HT Computer | Tran | Hai | 952 | 143 | Cisco Systems Cisco 2800 Cisco System Cisco 2800. Staging Room. B6. Assets Located in Fremont, CA. | $ | 650 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

### Solyndra Sale #3
### Preliminary Sale Recap
### End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Towne Motor Company | Kopf | Ben | 953 | 214 | PowerDsine PowerDsine 7024G PowerDsine 7024G 24-port Switch. Staging Room. B6. Assets Located in Fremont, CA. | $ 60 |
| lighthouse | bart | jeff | 954 | 365 | Aruba Networks Aruba Networks 2400 Aruba Networks 2400 24-port Ethernet Switch 100-127/200-240Vac~ 50/60Hz 4/2A. Staging Room. B6. Assets Located in Fremont, CA. | $ 30 |
| convertechs corporation | gusovsky | mike | 956 | 170 | Dell OptiPlex 6X620 Dell OptiPlex GX620 with Intel Pentium D, 2GB RAM, Netgear RangeMax Wireless PCI Adapter. **No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 30 |
| USA MCO | Bogle | Michael | 957 | 284 | Dell OptiPlex 755 Dell OptiPlex 755 with Intel Core 2 Quad, 2GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 110 |
| USA MCO | Bogle | Michael | 958 | 284 | Dell OptiPlex 745 Dell OptiPlex 745 with Intel Core 2 Duo, 2GB RAM, Linksys Wireless -N PCI Adaptor with dual band.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 80 |
| | Short | Steven | 959 | 230 | Dell OptiPlex 745 Dell OptiPlex 745 with Intel Core 2 Duo, 2GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 50 |
| Applied Chemical Labs | Momeny | Sean | 960 | 383 | Dell OptiPlex 745 Dell OptiPlex 745 with Intel Core 2 Duo, 2GB RAM, Netgear RangeMax Wireless PCI Adapter.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 80 |
| USA MCO | Bogle | Michael | 961 | 284 | Dell OptiPlex 745 Dell OptiPlex 745 with Intel Core 2 Duo, 2GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 60 |
| The Writing Basket LLC | Kahn | Paul | 962 | 216 | Dell OptiPlex 745 Dell OptiPlex 745 with Intel Core 2 Duo, 2GB RAM, 3Com Wireless 11a/b/g PCI Adapter.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 60 |
| | Yuan | Sarah | 963 | 396 | Dell OptiPlex 745 Dell OptiPlex 745 with Intel Core 2 Duo, 2GB RAM, 3Com Wireless 11a/b/g PCI Adapter.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 100 |
| USA MCO | Bogle | Michael | 964 | 284 | Dell OptiPlex 760 Dell OptiPlex 760 with Intel Core 2 Quad, 2GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 150 |
| Towne Motor Company | Kopf | Ben | 965 | 214 | Dell OptiPlex 760 Dell OptiPlex 760 with Intel Core 2 Quad, 2GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 150 |
| Towne Motor Company | Kopf | Ben | 966 | 214 | Dell OptiPlex 760 Dell OptiPlex 760 with Intel Core 2 Quad, 2GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 150 |
| Towne Motor Company | Kopf | Ben | 967 | 214 | Dell OptiPlex 755 Dell OptiPlex 755 with Intel Core 2 Quad, 2GB RAM, 3Com Wireless 11a/b/g PCI Adapter.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 110 |
| Towne Motor Company | Kopf | Ben | 968 | 214 | Dell OptiPlex 755 Dell OptiPlex 755 with Intel Core 2 Quad, 2GB RAM, 3Com Wireless 11a/b/g PCI Adapter.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 150 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Towne Motor Company | Kopf | Ben | 969 | 214 | Dell OptiPlex 755 Dell OptiPlex 755 with Intel Core 2 Quad, 2GB RAM, 3Com Wireless 11a/b/g PCI Adapter.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 125 |
| Towne Motor Company | Kopf | Ben | 970 | 214 | Dell OptiPlex 755 Dell OptiPlex 755 with Intel Core 2 Quad, 2GB RAM, Netgear RangeMax Wireless PCI Adapter.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 125 |
| SputterTek, LLC | Wescott | Liz | 971 | 221 | Dell OptiPlex 755 Dell OptiPlex 755 with Intel Core 2 Quad, 2GB RAM, Linksys Wireless-N PCI Adapter with Dual-Band.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 125 |
| SputterTek, LLC | Wescott | Liz | 972 | 221 | Dell OptiPlex 755 Dell OptiPlex 755 with Intel Core 2 Quad, 2GB RAM 3Com Wireless 11a/b/g PCI Adapter. **No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 125 |
| USA MCO | Bogle | Michael | 973 | 284 | Dell OptiPlex 755 Dell OptiPlex 755 with Intel Core 2 Quad, 2GB RAM 3Com Wireless 11a/b/g PCI Adapter. **No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 125 |
| Glastonbury Southern Gage | Vallance | Daniel | 974 | 418 | Dell OptiPlex 755 Dell OptiPlex 755 with Intel Core 2 Quad, 2GB RAM 3Com Wireless 11a/b/g PCI Adapter. **No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 125 |
| USA MCO | Bogle | Michael | 975 | 284 | Dell OptiPlex 755 Dell OptiPlex 755 with Intel Core 2 Quad, 2GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 110 |
| convertechs corporation | gusovsky | mike | 976 | 170 | Dell OptiPlex 755 Dell OptiPlex 755 with Intel Core 2 Quad, 2GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 100 |
| convertechs corporation | gusovsky | mike | 977 | 170 | Dell OptiPlex 755 Dell OptiPlex 755 with Intel Core 2 Quad, 2GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 100 |
| convertechs corporation | gusovsky | mike | 978 | 170 | Dell OptiPlex 755 Dell OptiPlex 755 with Intel Core 2 Quad, 2GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 100 |
|  | Rodriguez | Manny | 979 | 157 | PowerSpec PowerSpec PowerSpec Desktop computer with Intel Pentium 4.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 10 |
|  | Naik | Naresh | 980 | 249 | HP HP Compaq DC5800 Microtower HP Compaq DC5800 Microtower.**No RAM, HDD, Processor**. Staging Room. B6. Assets Located in Fremont, CA. | $ 50 |
|  | Naik | Naresh | 981 | 249 | Antec Antec Computer Antec Computer. Staging Room. B6. Assets Located in Fremont, CA. | $ 80 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 982 | 123 | Antec Antec Tristar Antec Tristar computer with Intel Core 2 Duo, Nvida Quadro, 4GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 110 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 983 | 123 | Antec Antec Tristar Antec Tristar computer with Intel Core 2 Duo, Nvida Quadro, 4GB RAM.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ 110 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Naik | Naresh | 984 | 249 | Antec Antec Tristar Antec Tristar computer with Intel Core 2 Duo, Nvidia Quadro.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ | 110 |
| Knollenberg Investments & Consulting | Knollenberg | Scott | 985 | 123 | Antec Antec Tristar Antec Tristar computer with Intel Core 2 Duo, Nvidia Quadro.**No HDD**. Staging Room. B6. Assets Located in Fremont, CA. | $ | 110 |
| Epigen Biosciences | Ravula | Satheesh | 986 | 200 | Dell Dell 2408WFPB Dell 24" Flat Panel Monitor with HDMI. Staging Room. B6. Assets Located in Fremont, CA. | $ | 175 |
| Towne Motor Company | Kopf | Ben | 987 | 214 | Dell Dell 2408WFPB Dell 24" Flat Panel Monitor with HDMI. Staging Room. B6. Assets Located in Fremont, CA. | $ | 150 |
| Towne Motor Company | Kopf | Ben | 988 | 214 | Dell Dell 2408WFPB Dell 24" Flat Panel Monitor with HDMI. Staging Room. B6. Assets Located in Fremont, CA. | $ | 150 |
| Alpine Electronics | Nguyen | Chung | 989 | 415 | Dell Dell 2408WFPB Dell 24" Flat Panel Monitor with HDMI. Staging Room. B6. Assets Located in Fremont, CA. | $ | 175 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 990 | 275 | Dell Dell 2408WFPB Dell 24" Flat Panel Monitor with HDMI. Staging Room. B6. Assets Located in Fremont, CA. | $ | 175 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 991 | 275 | Dell Dell 2408WFPB Dell 24" Flat Panel Monitor with HDMI. Staging Room. B6. Assets Located in Fremont, CA. | $ | 175 |
| Donesa Corporation | Donesa | Manuel | 992 | 322 | Dell Dell E248WFPB Dell 24" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ | 150 |
| J. McCabe Plumbing Inc. | McCabe | Jamie | 993 | 341 | Dell Dell E248WFPB Dell 24" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ | 150 |
| Apex Bait Technologies, Inc. | Liang | Dangsheng | 994 | 254 | Dell Dell E248WFPB Dell 24" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ | 125 |
| Mobile Computers | jackson | jon | 995 | 111 | Dell Dell E248WFPB Dell 24" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ | 125 |
| Trek Incoporated | Dehn | Michael | 996 | 390 | Dell Dell E228WFPc Dell 22" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ | 70 |
| Trek Incoporated | Dehn | Michael | 997 | 390 | Dell Dell E228WFPc Dell 22" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ | 70 |
| Applied Chemical Labs | Momeny | Sean | 998 | 383 | Dell Dell E228WFPc Dell 22" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ | 80 |
| Trek Incoporated | Dehn | Michael | 999 | 390 | Dell Dell E228WFPc Dell 22" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ | 60 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Trek Incoporated | Dehn | Michael | 1000 | 390 | Dell Dell E228WFPc Dell 22" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 70 |
| Trek Incoporated | Dehn | Michael | 1001 | 390 | Dell Dell E228WFPc Dell 22" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 70 |
| | Short | Steven | 1002 | 230 | Dell Dell E2210Hc Dell 22" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 50 |
| The Writing Basket LLC | Kahn | Paul | 1003 | 216 | Dell Dell E228WFPf Dell 22" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 50 |
| CMWM | afrasiabi | Mohsen | 1004 | 203 | Dell Dell 1908WFPf Dell 19" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 20 |
| HT Computer | Tran | Hai | 1005 | 143 | Dell Dell 24" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 110 |
| Stion Corporation | Miles | Brad | 1006 | 468 | Dell Dell 19" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| Stion Corporation | Miles | Brad | 1007 | 468 | Dell Dell 19" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 30 |
| Stion Corporation | Miles | Brad | 1008 | 468 | Dell Dell 19" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 30 |
| Stion Corporation | Miles | Brad | 1009 | 468 | Dell Dell 19" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 30 |
| Stion Corporation | Miles | Brad | 1010 | 468 | Dell Dell 19" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 30 |
| Stion Corporation | Miles | Brad | 1011 | 468 | Dell Dell 19" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 30 |
| | Rodriguez | Manny | 1012 | 157 | Dell Dell 19" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 20 |
| | TRAN | THIEN | 1013 | 135 | Dell Dell 19" Flat Panel Monitor. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| Alpine Electronics | Nguyen | Chung | 1014 | 415 | Dell Dell 2408WFPB Dell 24" Flat Panel Monitor with HDMI No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 150 |
| Historic Restorations | Witteried | Michael | 1015 | 283 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| Historic Restorations | Witteried | Michael | 1016 | 283 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| Historic Restorations | Witteried | Michael | 1017 | 283 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 1018 | 275 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| Donesa Corporation | Donesa | Manuel | 1019 | 322 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| Donesa Corporation | Donesa | Manuel | 1020 | 322 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 50 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

Solyndra Sale #3
Preliminary Sale Recap
End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Donesa Corporation | Donesa | Manuel | 1021 | 322 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 50 |
| convertechs corporation | gusovsky | mike | 1022 | 170 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 30 |
| convertechs corporation | gusovsky | mike | 1023 | 170 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 30 |
| Historic Restorations | Witteried | Michael | 1024 | 283 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| Historic Restorations | Witteried | Michael | 1025 | 283 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| tns | biggs | matthew | 1026 | 372 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| | Trang | Kong | 1027 | 426 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| HT Computer | Tran | Hai | 1028 | 143 | Dell Dell E228WFPC Dell 22" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| The Writing Basket LLC | Kahn | Paul | 1029 | 216 | Dell Dell E228WFPF Dell 19" Flat Panel Monitor with No stand. Staging Room. B6. Assets Located in Fremont, CA. | $ 40 |
| Highvac | Catalano | John | 1030 | 366 | Dell Lot to include (4) Dell 22" Flat Panel Monitors with (1) Stand and (1) workbench. Staging Room. B6. Assets Located in Fremont, CA. | $ 375 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 1031 | 275 | Dell Lot to include (4) Dell 22" Flat Panel Monitors with (1) Stand and (1) workbench. Staging Room. B6. Assets Located in Fremont, CA. | $ 350 |
| Self | Nguyen | Thomas | 1032 | 419 | Dell Lot to include (4) Dell 22" Flat Panel Monitors with (1) Stand and (1) workbench. Staging Room. B6. Assets Located in Fremont, CA. | $ 400 |
| Cool Light Networks | Leng | Qunwen | 1033 | 398 | Dell Lot to include (4) Dell 22" Flat Panel Monitors with (1) Stand and (1) workbench. Staging Room. B6. Assets Located in Fremont, CA. | $ 400 |
| Applied Chemical Labs | Momeny | Sean | 1034 | 383 | Zebra ZM400 Zebra ZM400 Staging Room. B6. Assets Located in Fremont, CA. | $ 600 |
| ITC Manufacturing | Caldwell | Johnnie | 1035 | 236 | Zebra ZM400 Zebra ZM400 Staging Room. B6. Assets Located in Fremont, CA. | $ 650 |
| ITC Manufacturing | Caldwell | Johnnie | 1036 | 236 | Zebra ZM400 Zebra ZM400 Staging Room. B6. Assets Located in Fremont, CA. | $ 650 |
| ITC Manufacturing | Caldwell | Johnnie | 1037 | 236 | Zebra ZM400 Zebra ZM400 Staging Room. B6. Assets Located in Fremont, CA. | $ 525 |
| Applied Chemical Labs | Momeny | Sean | 1038 | 383 | Zebra ZM400 Zebra ZM400 Staging Room. B6. Assets Located in Fremont, CA. | $ 475 |
| ITC Manufacturing | Caldwell | Johnnie | 1039 | 236 | Zebra ZM400 Zebra ZM400 Staging Room. B6. Assets Located in Fremont, CA. | $ 525 |
| Maxford Technology INC | Lo | Alex | 1040 | 326 | Zebra ZM400 Zebra ZM400 Staging Room. B6. Assets Located in Fremont, CA. | $ 525 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

Solyndra Sale #3
Preliminary Sale Recap
End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| ITC Manufacturing | Caldwell | Johnnie | 1041 | 236 | Zebra ZM400 Zebra ZM400 Staging Room. B6. Assets Located in Fremont, CA. | $ 525 |
| HT Computer | Tran | Hai | 1042 | 143 | Bosch Lot to include (31) Bosch Monitor, 12 in, B/W, 120/220V. Staging Room. B6. Assets Located in Fremont, CA. | $ 60 |
| Amilina AB | Tvarijonavicius | Danas | 1043 | 340 | Sun Oracle Database Machine, Exa-Data. Staging Room. B6. Assets Located in Fremont, CA. | $ 40,500 |
| HT Computer | Tran | Hai | 1044 | 143 | Lot to include (30+) keyboards, (20+) Dell Docking Stations, (2) Plastic Boxes of Ethernet cables, Assorted Telephones, Assorted VGA and Power Cords. Staging Room. B6. Assets Located in Fremont, CA. | $ 1,050 |
| Historic Restorations | Witteried | Michael | 1101 | 283 | Solyndra 100-Series Lot to include contents of (2) pallets consisting of (252) 100-series solar panel mounts. B3. Assets Located in Fremont, CA. | $ 350 |
| Historic Restorations | Witteried | Michael | 1102 | 283 | Solyndra 100-Series Lot to include contents of (2) pallets consisting of (324) 100-series solar panel mounts. B3. Assets Located in Fremont, CA. | $ 300 |
| personal | Campbell | Bruce | 1103 | 223 | Solyndra 100-Series Lot to include contents of (2) pallets consisting of (324) 100-series solar panel mounts. B3. Assets Located in Fremont, CA. | $ 325 |
| ITC Manufacturing | Caldwell | Johnnie | 1104 | 236 | Solyndra 100-Series Lot to include contents of (2) pallets consisting of (324) 100-series solar panel mounts. B3. Assets Located in Fremont, CA. | $ 325 |
| Historic Restorations | Witteried | Michael | 1105 | 283 | Solyndra 100-Series Lot to include contents of (1) pallet consisting of (162) 100-series solar panel mounts. B3. Assets Located in Fremont, CA. | $ 300 |
| Historic Restorations | Witteried | Michael | 1106 | 283 | Solyndra 100-Series Lot to include contents of (2) pallets consisting of (324) 100-series solar panel mounts. B3. Assets Located in Fremont, CA. | $ 300 |
| Historic Restorations | Witteried | Michael | 1107 | 283 | Solyndra 100-Series Lot to include contents of (1) pallet consisting of (192) 100-series solar panel mounts. B3. Assets Located in Fremont, CA. | $ 300 |
|  | Reed | Blaine | 1108 | 272 | Solyndra 100-Series Lot to include contents of (1) pallet consisting of (162) 100-series solar panel mounts. B3. Assets Located in Fremont, CA. | $ 325 |
|  | Reed | Blaine | 1109 | 272 | Solyndra 100-Series Lot to include contents of (1) pallet consisting of (162) 100-series solar panel mounts. B3. Assets Located in Fremont, CA. | $ 325 |
|  | Lauigan | Jenilyn | 1110 | 405 | Solyndra 100-Series Lot to include contents of (1) pallet consisting of (162) 100-series solar panel mounts. B3. Assets Located in Fremont, CA. | $ 325 |
| personal | Campbell | Bruce | 1111 | 223 | Solyndra 100-Series Lot to include contents of (1) pallet consisting of (162) 100-series solar panel mounts. B3. Assets Located in Fremont, CA. | $ 325 |
| Historic Restorations | Witteried | Michael | 1112 | 283 | Solyndra 100-Series Lot to include contents of (1) pallet consisting of (162) 100-series solar panel mounts. B3. Assets Located in Fremont, CA. | $ 300 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

### Solyndra Sale #3
### Preliminary Sale Recap
### End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | Reed | Blaine | 1113 | 272 | Solyndra 200-Series Lot to include (10) solar panel mounts. B3. B3. Assets Located in Fremont, CA. | $ | 300 |
| Historic Restorations | Witteried | Michael | 1115 | 283 | Solyndra 200-Series Lot to include (1) pallet consisting of (120) 200-series solar panel mounts. B3. B3. Assets Located in Fremont, CA. | $ | 400 |
| | Lauigan | Jenilyn | 1116 | 405 | Solyndra 200-Series Lot to include (1) pallet consisting of (90) 200-series solar panel mounts. B3. B3. Assets Located in Fremont, CA. | $ | 300 |
| Historic Restorations | Witteried | Michael | 1118 | 283 | Solyndra Lot to include (24) boxes of (162) Mounts per box of 100 Series Mounts. B3. B3. Assets Located in Fremont, CA. | $ | 1,250 |
| Historic Restorations | Witteried | Michael | 1119 | 283 | Solyndra Lot to include (24) boxes of (162) Mounts per box of 100 Series Mounts. B3. B3. Assets Located in Fremont, CA. | $ | 1,950 |
| Historic Restorations | Witteried | Michael | 1120 | 283 | Solyndra Lot to include (54) boxes of (162) Mounts per box of 100 Series Mounts. B3. B3. Assets Located in Fremont, CA. | $ | 1,700 |
| Historic Restorations | Witteried | Michael | 1121 | 283 | Solyndra Lot to include (20) boxes of Snow Mounts for 200 Series. B3. B3. Assets Located in Fremont, CA. | $ | 475 |
| Towne Motor Company | Kopf | Ben | 1122 | 214 | Solyndra Lot to include (28) boxes 200 Series Italia Mounts. B3. B3. Assets Located in Fremont, CA. | $ | 300 |
| Lucky Exhibits | Lucky | David | 1123 | 238 | Solyndra Lot to include (7) boxes of (162) Mounts per box of 100 Series Mounts. B3. B3. Assets Located in Fremont, CA. | $ | 2,600 |
| Motion Constrained LLC | Dalton | Noah | 1125 | 276 | Contents of Storage bin to include: Wires, Valves, Nuts, Bolts, Allen-Bradley and SMC component Parts. B3. B3. Assets Located in Fremont, CA. | $ | 9,000 |
| BWM, Inc. | Billington | Tim | 1126 | 472 | Lot to include (2) Air Pressure Tanks, 1550 Gallons each. B3. B6. Assets Located in Fremont, CA. | $ | 2,600 |
| california plastics | moore | david | 1127 | 103 | Array Technologies INC. Watson Solar tracker with I-Tech industrial display solutions. B3. B3. Assets Located in Fremont, CA. | $ | 6,500 |
| Historic Restorations | Witteried | Michael | 1133 | 283 | Penco Products INC. Lockers Lot to include (60) W 12", L 12", H 24" Facilities Lockers; (1) Storage cabinet. B3. B3. Assets Located in Fremont, CA. | $ | 600 |
| Trigon International Corp | Fenoglio | Joe | 1134a | 243 | Genie IWP-25S Genie Lift, Max load 350Lb. B3. B4. Assets Located in Fremont, CA. | $ | 4,400 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1135 | 163 | Lot to include: Contents of (2) Shelving racks consisting of Assorted SMC, Keyence, Swagelok, Allen-Bradley Component parts. B3. B3. Assets Located in Fremont, CA. | $ | 24,000 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1136 | 163 | Lot to include: Contents of (2) Shelving racks consisting of Assorted SMC, Keyence, Omron, Mitsubishi, Allen-Bradley Component parts. B3. B3. Assets Located in Fremont, CA. | $ | 19,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

Solyndra Sale #3
Preliminary Sale Recap
End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1137 | 163 | Lot to include: Contents of (4) Shelving racks consisting of Fluorescent lamps, Exlar parts, Edwards vacuum products, Graco parts Miyachi Unitek, THK, Allen-Bradley, SMC, Keyence Spare parts. B3. B3. Assets Located in Fremont, CA. | $ 6,250 |
| Pinnacle Press | Kim | Jason | 1138 | 205 | Uline Lot to include: (4) Shelving Racks, (2) single shelving Racks. B3. B3. Assets Located in Fremont, CA. | $ 250 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1139 | 126 | Metro Lot to include: Contents of (3) Metro carts consisting of SMC Components, Ethernet/IP, wires and valves, MKS spare parts. B3. B6. Assets Located in Fremont, CA. | $ 4,100 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1140 | 126 | Metro Lot to include: Contents of (3) Metro carts consisting of ABB Sace S3, Nuts, Bolts, Pressure hose, valves, cooling master, SMC, Keyence, Swagelok spare parts. B3. B6. Assets Located in Fremont, CA. | $ 3,900 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1141 | 163 | Lot to include: Contents of (3) storage cabinets consisting of Allen-Bradley, ABB, THK, SMC spare parts. B3. B6. Assets Located in Fremont, CA. | $ 8,500 |
| Sanovas | Scheifele | Devin | 1142 | 359 | Securall Cabinet Safety storage cabinet for flammable liquids, 4 Gal capacity. B3. B6. Assets Located in Fremont, CA. | $ 100 |
| NuvoSun | Pearce | Dave | 1146 | 207 | Elektror Type D082/UR/S484 Lot to include: (4) Elektror motors with 4.9 HP, 2 Phase, 60 Hrz, 3455 RPM. B3. B2. Assets Located in Fremont, CA. | $ 425 |
| surplus sams inc | kuerz | greg | 1147 | 152 | ATB ABF 63/4A-7QR Motor. B3. B2. Assets Located in Fremont, CA. | $ 50 |
| Coyote Surplus | Smith | Kevin | 1148 | 179 | Sumitomo Lot to include: (1) Sumitomo 3 Phase induction motor 1 HP; (1) SM-Hyponic Model # RNTMS1-1420A-60 B3. B2. Assets Located in Fremont, CA. | $ 100 |
| usha enterprises | bajaj | vicky | 1149 | 476 | Sumitomo Lot to include: (2) Sumitomo 3 Phase induction motor 1 HP; (2) S-Hyponic Model # RNYMS1-1420A-60 1 HP. B3. B2. Assets Located in Fremont, CA. | $ 225 |
| Coyote Surplus | Smith | Kevin | 1150 | 179 | Sumitomo Lot to include: (2) Sunitomo 3 Phase induction motor 1 HP; (2) S-Hyponic Model # RNYMS1-1420A-60 1 HP. B3. B2. Assets Located in Fremont, CA. | $ 110 |
| Atlas R&D INC. | Jebenian | Giro | 1151 | 325 | Sumitomo Lot to include: (2) Sunitomo 3 Phase induction motor 1 HP; (2) S-Hyponic Model # RNYMS1-1420A-60 1 HP. B3. B2. Assets Located in Fremont, CA. | $ 175 |
| surplus sams inc | kuerz | greg | 1152 | 152 | Berger Lahr Lot to include: (6) VPWM, VT, inverter-duty motor, 6000 RPM, 480 Vac; (4) Berger Lahr with L-shape Neugart. B3. B2. Assets Located in Fremont, CA. | $ 2,050 |
| Coyote Surplus | Smith | Kevin | 1153 | 179 | Lot to include: (2) Sumitomo 3 Phase induction motor 1/4 HP , 1730 RPM ; (1) Bodine electric company pace setter inverter duty motor 3/4 HP, 1700 RPM. B3. B2. Assets Located in Fremont, CA. | $ 80 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1154 | 163 | Sanyo Denki Step Syn Lot to include: (7) StepSyn synchronous motor 240V 50/60 Hz IP40; (6) Allen-Bradley inverter duty AC servo motor 2 HP, 3 phase 5000 RPM max; (1) Allen-Bradley Motor 3 phase 460V 6000 RPM max; (1) Dorner motor 1/3 HP 250 RPM. B3. B2. | $ | 1,100 |
| Cool Light Networks | Leng | Qunwen | 1155 | 398 | Lot to include: Contents of (1) pallet consisting of (1) Prosilica Model # GC750 with SMC components, Microscope stand. B3. B2. Assets Located in Fremont, CA. | $ | 225 |
| surplus sams inc | kuerz | greg | 1156 | 152 | Lot to include: Contents of (1) Pallet consisting of (1) Allen-Bradley 1500P touch screen; (1) Allen-Bradley Panelview plus 700; (1) Kinetix 2000 3KW converter 3A output 2093-AC05-MP5; (5) Kinetix 2000 2093-AMP5 3A output; (1) Wiegmann electric box with | $ | 2,200 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1157 | 163 | Lot to include (6) Control Cabinet with SmVector Lenze Ac tech, Omron DRT-MD16TA-1 Remote terminal, Allen-Bradley switch. B3. B2. Assets Located in Fremont, CA. | $ | 525 |
| BLF-Tech LLC | Ferry | Brian | 1158 | 331 | Lot to include (1) Control Cabinet with Beckhoff Components; (1) Control Cabinet consisting of (1) Smvector Lenze Ac tech ,(1) 240 output power supply, (2) ABB K10A, (1) ABB K30A, (3) Omron DRT-MD16TA-1 Remote terminal; (1) Industrial control panel consi | $ | 750 |
| Ferncroft Management LLC | Webber | Jonathan | 1159 | 231 | Siemens Lot to include: Contents of (1) pallet consisting of (1) 3RV1031-4FA10, (29) 3RV102-1FA15, (28) 3RT1015-1BB41. B3. B2. Assets Located in Fremont, CA. | $ | 425 |
| Ferncroft Management LLC | Webber | Jonathan | 1160 | 231 | Siemens Lot to include: Contents of (1) pallet consisting of (1) 3RV1031-4FA10, (22) 3RV102-1FA15, (16) 3RT1015-1BB41, (1) 3RT1025-1B. . 4. B3. B2. Assets Located in Fremont, CA. | $ | 425 |
| Ferncroft Management LLC | Webber | Jonathan | 1161 | 231 | Siemens Lot to include: Contents of (1) pallet consisting of (7) 3RV1031-4FA10, (3) 3RV102-1FA15, (6) 3RT1015-1BB41, (13) 3RT1025-1B. .4. B3. B2. Assets Located in Fremont, CA. | $ | 425 |
| Ferncroft Management LLC | Webber | Jonathan | 1162 | 231 | Siemens Lot to include: Contents of (1) pallet consisting of (7) 3RV1031-4EA10, (15) 3RV1021-1JA15, (25) 3RT1015-1BB41, (1) 3RT1025-1B. . 4. B3. B2. Assets Located in Fremont, CA. | $ | 275 |
| Ferncroft Management LLC | Webber | Jonathan | 1163 | 231 | Siemens Lot to include: Contents of (1) pallet consisting of (13) 3RV1021-1JA15, (23) 3RT1016-1BB41, (1) ABB SaceTmax Tmax T55 600 circuit breaker, (1) Phoenix contact trio-PS/1AC/24DC/40, (1) Phoenix contact Trio-PS/1AC/24DC/20. B3. B2. Assets Located i | $ | 275 |
| Maxford Technology INC | Lo | Alex | 1164 | 326 | Infcon Module 1000 Helium leak detector. B3. B3. Assets Located in Fremont, CA. | $ | 6,250 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1165 | 108 | Infcon Module 1000 Helium leak detector. B3. B3. Assets Located in Fremont, CA. | $ | 5,750 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1166 | 108 | Infcon Module 1000 Helium leak detector. B3. B3. Assets Located in Fremont, CA. | $ | 6,250 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1167 | 108 | Infcon Module 1000 Helium leak detector. B3. B3. Assets Located in Fremont, CA. | $ | 6,250 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Motion Constrained LLC | Dalton | Noah | 1168 | 276 | PCT Automation System CL 1001 B3. B3. Assets Located in Fremont, CA. | $ | 600 |
| Vacuum Process Engineering, Inc. | Schalansky | Carl | 1169 | 139 | Himmelwerk Himmel Sinus 6 High Frequency energy system used to inductively heat up metal and electrical conducting materials. B3. B3. Assets Located in Fremont, CA. | $ | 3,900 |
| Coyote Surplus | Smith | Kevin | 1170 | 179 | Bimba Lot to include (12) Loading Stations. B3. Assets Located in Fremont, CA. | $ | 175 |
| MCT INDUSTRIES | CLARKE | MATT | 1171 | 212 | Lot to include (3) Yellow cages with (18) Doors. B3. Assets Located in Fremont, CA. | $ | 3,100 |
| Titan Trailers Inc. | Kloepfer | Michael | 1172 | 312 | Troax Grey Security Cage. B3. Assets Located in Fremont, CA. | $ | 1,750 |
| ITC Manufacturing | Caldwell | Johnnie | 1175 | 236 | Muratec Lot to include (14) Section with 3 PH Mitsubishi Motor, DID Track, Sensors, Electronic Lift Tables, Guardian Frommelt Machine Products automated Barrier Curtains, and inverter Duty Motor. **(Late Removal After March 12th)**. B3. Assets Located I | $ | 10,250 |
| MCT INDUSTRIES | CLARKE | MATT | 1180 | 212 | Guardian Lot to include (4) Large Sections of Automated Barrier Curtains. B3. Assets Located in Fremont, CA. | $ | 2,500 |
| Dowaytech LLC | Xue | Song | 1181 | 392 | Control Cabinet to include Dell Precision R5400 Server, Rackmount Keyboard, and Tripplite SmartOnline UPS. B3. Assets Located in Fremont, CA. | $ | 700 |
| Dowaytech LLC | Xue | Song | 1182 | 392 | Control Cabinet to include Dell Precision R5400 Server, Rackmount Keyboard, and Tripplite SmartOnline UPS. B3. Assets Located in Fremont, CA. | $ | 800 |
| Dowaytech LLC | Xue | Song | 1183 | 392 | Control Cabinet to include Dell Precision R5400 Server, Rackmount Keyboard, and Tripplite SmartOnline UPS. B3. Assets Located in Fremont, CA. | $ | 800 |
| Dowaytech LLC | Xue | Song | 1184 | 392 | Control Cabinet to include Dell Precision R5400 Server, Rackmount Keyboard, and Tripplite SmartOnline UPS. B3. Assets Located in Fremont, CA. | $ | 800 |
| Dowaytech LLC | Xue | Song | 1185 | 392 | Control Cabinet to include Dell Precision R5400 Server, Rackmount Keyboard, and Tripplite SmartOnline UPS. B3. Assets Located in Fremont, CA. | $ | 800 |
| Historic Restorations | Witteried | Michael | 1186 | 283 | Control Cabinet to include Dell Precision R5400 Server, Rackmount Keyboard, and Tripplite SmartOnline UPS. B3. Assets Located in Fremont, CA. | $ | 700 |
| Ferncroft Management LLC | Webber | Jonathan | 1187 | 231 | AcTemium (3) Panel Electrical Cabinet. ***(Late Removal March 12th)***. B3. Assets Located in Fremont, CA. | $ | 5,500 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1188 | 163 | AcTemium (2) Panel Electrical Cabinet. ***(Late Removal March 12th)***. B3. Assets Located in Fremont, CA. | $ | 5,100 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1189 | 126 | AcTemium (5) Panel Electrical Cabinet. ***(Late Removal March 12th)***. B3. Assets Located in Fremont, CA. | $ | 8,250 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1190 | 126 | AcTemium (5) Panel Electrical Cabinet. ***(Late Removal March 12th)***. B3. Assets Located in Fremont, CA. | $ | 8,250 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

### Solyndra Sale #3
### Preliminary Sale Recap
### End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1191 | 163 | AcTemium (5) Panel Electrical Cabinet. ***(Late Removal March 12th)***. B3. Assets Located in Fremont, CA. | $ 4,800 |
| Historic Restorations | Witteried | Michael | 1192 | 283 | Control Cabinet to include Dell Precision R5400 Server, Rackmount Keyboard, and Tripplite SmartOnline UPS. B3. Assets Located in Fremont, CA. | $ 700 |
| Trigon International Corp | Fenoglio | Joe | 1193 | 243 | Control Cabinet to include Dell Precision R5400 Server, Rackmount Keyboard, and Tripplite SmartOnline UPS. B3. Assets Located in Fremont, CA. | $ 600 |
| Trigon International Corp | Fenoglio | Joe | 1194 | 243 | Control Cabinet to include Dell Precision R5400 Server, Rackmount Keyboard, and Tripplite SmartOnline UPS. B3. Assets Located in Fremont, CA. | $ 600 |
| Machinery & Equipment Co., Inc. | Piazza | Dominic | 1200 | 198 | Quantis Machine Pump with 3 PH Motor. B3. Assets Located in Fremont, CA. | $ 150 |
| International Supplier LLC | Klimenko | Viktor | 1201 | 324 | Rhytax Drive Gear Box with 3 PH Induction Motor in box. B3. Assets Located in Fremont, CA. | $ 150 |
| International Supplier LLC | Klimenko | Viktor | 1202 | 324 | Quantis Machine Pump with 3 PH Motor. B3. Assets Located in Fremont, CA. | $ 175 |
| Atlas R&D INC. | Jebenian | Giro | 1203 | 325 | Sumitomo 3 Phase Induction Motor, 1 HP with Gear Box. B3. Assets Located in Fremont, CA. | $ 150 |
| Applied Chemical Labs | Momeny | Sean | 1209 | 383 | 00536EP3E184TC Rotation Motor Pump. B3. Assets Located in Fremont, CA. | $ 425 |
| Applied Chemical Labs | Momeny | Sean | 1210 | 383 | 00536EP3E184TC Rotation Motor Pump. B3. Assets Located in Fremont, CA. | $ 425 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1211 | 126 | Edwards Pump attachment p/n A441-02-000. B3. Assets Located in Fremont, CA. | $ 350 |
| Coyote Surplus | Smith | Kevin | 1212 | 179 | Richards Industries Jordan Valve. B3. Assets Located in Fremont, CA. | $ 80 |
| International Supplier LLC | Klimenko | Viktor | 1213 | 324 | Richards Industries Jordan Valve in box. B3. Assets Located in Fremont, CA. | $ 90 |
| Coyote Surplus | Smith | Kevin | 1214 | 179 | Richards Industries Jordan Valve in box. B3. Assets Located in Fremont, CA. | $ 40 |
| Trigon International Corp | Fenoglio | Joe | 1215 | 243 | Lot to include (1) box of Air Valves. B3. Assets Located in Fremont, CA. | $ 150 |
| surplus sams inc | kuerz | greg | 1216 | 152 | Graco P/N 222771 Series 109B, S/N A1097. B3. Assets Located in Fremont, CA. | $ 200 |
| Coyote Surplus | Smith | Kevin | 1217 | 179 | Graco P/N 222771 Series 109B, S/N A1100. B3. Assets Located in Fremont, CA. | $ 175 |
| Cool Light Networks | Leng | Qunwen | 1218 | 398 | Ohaus Champ Floor Scale. B3. Assets Located in Fremont, CA. | $ 300 |
| Trigon International Corp | Fenoglio | Joe | 1219 | 243 | Arbor Press B3. Assets Located in Fremont, CA. | $ 250 |
| | Anderson | Clark | 1220 | 281 | Arbor Press B3. Assets Located in Fremont, CA. | $ 275 |
| ITC Manufacturing | Caldwell | Johnnie | 1221 | 236 | Premier Air Hockey Table with (2) Paddles and (1) Puck. B3. Assets Located in Fremont, CA. | $ 250 |
| Enovix Corporation | Van Tassell | Steve | 1298 | 427 | FEI Quanta 450 FEG Scanning Electron Microscope, type FP 2033/14, 230V, 50/60 Hz, 8A, NC 9432 020 33141, with 6 Channel BSD Amplifier MK2.5, Oxford Instruments, X-Max 80mm 2, Pfeiffer Vacuum compact cathode gauge XLF-25, Oxford Inca X-stream-2 s/n 11A2A | $ 97,500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

Solyndra Sale #3
Preliminary Sale Recap
End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| NMS LLC | sabharwal | paramjeet | 1299 | 252 | Satcon DSMS0500UL480TN Solstice 500 Inverter, 480V AC, 500Kw, In Original Packaging. B3. B4. Assets Located in Fremont, CA. | $ 29,000 |
| Trigon International Corp | Fenoglio | Joe | 1300 | 243 | Ingersol Rand ZRS2 Mounted Boom Steel Rail. B3 Assets Located in Fremont, CA. | $ 150 |
| Trigon International Corp | Fenoglio | Joe | 1301 | 243 | Ingersol Rand ZRS2 Mounted Boom Steel Rail. B3 Assets Located in Fremont, CA. | $ 225 |
| Motion Constrained LLC | Dalton | Noah | 1302 | 276 | Glass Inspection Tool to include Allen Bradley components, Aluminum Framing, Rex Power Cat no. BC9H-M, Fiesto components, Dell Flat Panel Monitor, (8) Opteoh Cameras, Bosch Antiatisch, Light Curtains, Gantry Slides, Motors, ect. B3 Assets Located in Frem | $ 5,100 |
| Maxford | Lau | Stella | 1303 | 429 | Glass Inspection Tool to include Allen Bradley components, Aluminum Framing, Rex Power Cat no. BC9H-M, Fiesto components, Dell Flat Panel Monitor, (8) Opteoh Cameras, Bosch Antiatisch, Light Curtains, Gantry Slides, Motors, ect. B3 Assets Located in Frem | $ 7,500 |
| Atlas R&D INC. | Jebenian | Giro | 1304 | 325 | Orihiro ONP-2030AS2 Gas Bag Fill Station, 208V AC, 50A, 60 Hz, 3 PH, S/N 188. B3 Assets Located in Fremont, CA. | $ 1,800 |
| Machinery & Equipment Co., Inc. | Piazza | Dominic | 1305 | 198 | Orihiro ONP-2030AS2 Gas Bag Fill Station, 208V AC, 50A, 60 Hz, 3 PH, S/N 187. B3 Assets Located in Fremont, CA. | $ 1,050 |
| usha enterprises | bajaj | vicky | 1306 | 476 | Orihiro ONP-2030AS2 Gas Bag Fill Station, 208V AC, 50A, 60 Hz, 3 PH, S/N 186. B3 Assets Located in Fremont, CA. | $ 2,200 |
| Machinery & Equipment Co., Inc. | Piazza | Dominic | 1307 | 198 | Orihiro ONP-2030305 Gas Bag Fill Station, 208V AC, 50A, 60 Hz, 3 PH, S/N 209. B3 Assets Located in Fremont, CA. | $ 1,050 |
| Atlas R&D INC. | Jebenian | Giro | 1308 | 325 | Orihiro ONP-2030305 Gas Bag Fill Station, 208V AC, 50A, 60 Hz, 3 PH, S/N 214. B3 Assets Located in Fremont, CA. | $ 2,300 |
| usha enterprises | bajaj | vicky | 1309 | 476 | Orihiro ONP-2030305 Gas Bag Fill Station, 208V AC, 50A, 60 Hz, 3 PH, S/N 211. B3 Assets Located in Fremont, CA. | $ 2,600 |
| Atlas R&D INC. | Jebenian | Giro | 1310 | 325 | Orihiro ONP-2030305 Gas Bag Fill Station, 208V AC, 50A, 60 Hz, 3 PH, S/N 213. B3 Assets Located in Fremont, CA. | $ 2,300 |
| Atlas R&D INC. | Jebenian | Giro | 1311 | 325 | Orihiro ONP-2030305 Gas Bag Fill Station, 208V AC, 50A, 60 Hz, 3 PH, S/N 212. B3 Assets Located in Fremont, CA. | $ 2,300 |
| usha enterprises | bajaj | vicky | 1312 | 476 | Orihiro ONP-2030305 Gas Bag Fill Station, 208V AC, 50A, 60 Hz, 3 PH, S/N 208. B3 Assets Located in Fremont, CA. | $ 2,300 |
| usha enterprises | bajaj | vicky | 1313 | 476 | Orihiro ONP-2030305 Gas Bag Fill Station, 208V AC, 50A, 60 Hz, 3 PH, S/N 210. B3 Assets Located in Fremont, CA. | $ 2,300 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| surplus sams inc | kuerz | greg | 1314 | 152 | Lot to include (1) Cart with (1) Edwards XDS 35i Scroll Pump, Pfieffer Vacuum TSH 071E, Pfieffer Vacuum Turbo Molecular Pump TMH 071P, Laser Service 2009 CFF 450 Turbo, Extorr Inc. XT200M S/N 5259, SMC Components, (2) Instru Inc. Super Bee's, Stainless S | $ 6,000 |
| Encobotics Inc. | Cleveland | Mark | 1315 | 345 | Kuka KR-180-2 PA Roboter with Controller and Steel Stand, Artikel Nr. 1008524, weight 1240 kg, load 180 kg, range 3200 MM, S/N 941732. B3 Assets Located in Fremont, CA. | $ 11,000 |
| KUKA Robotics | Charbonneau | Darcy | 1316 | 250 | Kuka KR-100-2PA Roboter with Controller and Steel Stand, Artikel Nr. 1008524, weight 1240 kg, load 100 kg, range 3200 MM, S/N 941723. B3 Assets Located in Fremont, CA. | $ 6,750 |
| ITC Manufacturing | Caldwell | Johnnie | 1317 | 236 | Kuka KR100-2PA Roboter, Atikel Nr. 1001025, weight 1240 kg, load 100kg, range 3200MM, S/N 941724, with Controller and Track. B3 Assets Located in Fremont, CA. | $ 25,000 |
| ITC Manufacturing | Caldwell | Johnnie | 1318 | 236 | Kuka KR100-2PA Roboter with track KL-1500-3 and Controller, weight 1240 kg, load 100 kg, range 3200 MM, S/N 941721. B3 Assets Located in Fremont, CA. | $ 20,000 |
| ITC Manufacturing | Caldwell | Johnnie | 1319 | 236 | Kuka KR100-2PA Roboter with Steel Stand, Controller, weight 1240 kg, load 100 kg, range 3200 MM, S/N 941726. B3 Assets Located in Fremont, CA. | $ 8,250 |
| Titan Trailers Inc. | Kloepfer | Michael | 1320 | 312 | Kuka KR100-2PA Roboter with Track, Controller, weight 1240 kg, load 100 kg, range 3200 MM, S/N 941814. B3 Assets Located in Fremont, CA. | $ 10,000 |
| ITC Manufacturing | Caldwell | Johnnie | 1321 | 236 | Kuka KR100-2PA Roboter with Track, Controller, weight 1240 kg, load 100 kg, range 3200 MM, S/N 941813. B3 Assets Located in Fremont, CA. | $ 34,000 |
| Titan Trailers Inc. | Kloepfer | Michael | 1322 | 312 | Kuka KR100-2PA Roboter with Track, Controller, weight 1240 kg, load 100 kg, range 3200 MM, S/N 941812. B3 Assets Located in Fremont, CA. | $ 9,250 |
| ITC Manufacturing | Caldwell | Johnnie | 1323 | 236 | Kuka KR100-2PA Roboter with Controller and Steel Stand, weight 1240 kg, load 2100 kg, range 100mm, S/N 941639. B3 Assets Located in Fremont, CA. | $ 10,000 |
| ITC Manufacturing | Caldwell | Johnnie | 1324 | 236 | Kuka KR100-2PA Roboter with Controller and Steel Stand, weight 1240 kg, load 100 kg, range 3200 mm, S/N 941738. B3 Assets Located in Fremont, CA. | $ 10,000 |
| ITC Manufacturing | Caldwell | Johnnie | 1325 | 236 | Kuka KR100-2PA Roboter with Controller and Steel Stand, weight 1240 kg, load 100 kg, rage 3200 mm, S/N 941739. B3 Assets Located in Fremont, CA. | $ 10,000 |
| ITC Manufacturing | Caldwell | Johnnie | 1326 | 236 | Kuka KR 30-3 Roboter, Artikel Nr. 10008952, Controller, No Stand, weight 665 kg, load 30 kg, range2033 MM, S/N 765855. VDL Assets Located in Fremont, CA. | $ 15,500 |
| ITC Manufacturing | Caldwell | Johnnie | 1327 | 236 | Kuka KR 30-3 Roboter, Artikel Nr. 10008952, Controller, Steel Stand, weight 665 kg, load 30 kg, range2033 MM, S/N 765862. VDL Assets Located in Fremont, CA. | $ 14,500 |
| Reel Solar Inc. | Long | Tom | 1328 | 351 | Kuka KR 30-3 Roboter, Artikel Nr. 10008952, Controller, No Stand, weight 665 kg, load 30 kg, range2033 MM, S/N 765863. VDL Assets Located in Fremont, CA. | $ 15,000 |
| MCT INDUSTRIES | CLARKE | MATT | 1329 | 212 | Kuka KR 30-3 Roboter, Artikel Nr. 10008952, Controller, No Stand, weight 665 kg, load 30 kg, range2033 MM, S/N 765859. VDL Assets Located in Fremont, CA. | $ 5,500 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| ITC Manufacturing | Caldwell | Johnnie | 1330 | 236 | Kuka KR 30-3 Roboter, Artikel Nr. 10008952, Controller, No Stand, weight 665 kg, load 30 kg, range2033 MM, S/N 765858. VDL Assets Located in Fremont, CA. | $ | 8,000 |
| ITC Manufacturing | Caldwell | Johnnie | 1331 | 236 | Kuka KR 30-3 Roboter, Artikel Nr. 10008952, Controller, No Stand, weight 665 kg, load 30 kg, range2033 MM, S/N 765857. VDL Assets Located in Fremont, CA. | $ | 10,250 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1332 | 126 | Kuka KR 30-3 Roboter, Artikel Nr. 10008952, Controller, No Stand, weight 665 kg, load 30 kg, range2033 MM, S/N 765856. VDL Assets Located in Fremont, CA. | $ | 10,000 |
| Towne Motor Company | Kopf | Ben | 1333 | 214 | Kuka KR 30-3 Roboter, Artikel Nr. 10008952, Controller, No Stand, weight 665 kg, load 30 kg, range2033 MM, S/N 765861. VDL Assets Located in Fremont, CA. | $ | 9,750 |
| ITC Manufacturing | Caldwell | Johnnie | 1334 | 236 | Kuka KR100-2PA Roboter with Steel Stand and Controller, Artikel Nr. 10010125, weight 1240 kg, load 100 kg, range 3200 MM, S/N 941687. VDL Assets Located in Fremont, CA. | $ | 9,250 |
| ITC Manufacturing | Caldwell | Johnnie | 1335 | 236 | Kuka KR100-2PA Roboter with Steel Stand and Controller, Artikel Nr. 10010125, weight 1240 kg, load 100 kg, range 3200 MM, S/N 941688. VDL Assets Located in Fremont, CA. | $ | 6,000 |
| ITC Manufacturing | Caldwell | Johnnie | 1336 | 236 | Kuka KR150-2PA Roboter with Steel Stand and Controller, Artikel Nr. 10010125, weight 1430 kg, load 110 kg, range 3100 MM, S/N 918258. VDL Assets Located in Fremont, CA. | $ | 15,500 |
| MCT INDUSTRIES | CLARKE | MATT | 1337 | 212 | Kuka KR180-2PA Roboter withKL-1500-3 Track and Controller, Artikel Nr. 10008529, weight 1240 kg, load 180 kg, range 3200 MM, S/N 941686. VDL Assets Located in Fremont, CA. | $ | 25,500 |
| Encobotics Inc. | Cleveland | Mark | 1338 | 345 | Kuka KR-16 Roboter with Controller, Artikel Nr. 10009989, weight 253 kg, load 16 kg, range 1611 MM, S/N 863498. VDL Assets Located in Fremont, CA. | $ | 19,500 |
| International Supplier LLC | Klimenko | Viktor | 1339 | 324 | Graco D200 500 lb Press p/n CM9A59, Series G10A, S/N A5799, with C 61 60 cc p/n M18LNO. B3 Assets Located in Fremont, CA. | $ | 375 |
| Lucky Exhibits | Lucky | David | 1340 | 238 | Graco D200 500 lb Press p/n CM9A59, Series G10A, S/N A5593, with C 61 60 cc p/n M18LNO. B3 Assets Located in Fremont, CA. | $ | 325 |
| Lucky Exhibits | Lucky | David | 1341 | 238 | Graco D200 500 lb Press p/n CM9A59, Series F10A, S/N A5590, with C 61 60 cc p/n M18LNO. B3 Assets Located in Fremont, CA. | $ | 300 |
| Lucky Exhibits | Lucky | David | 1342 | 238 | Graco D200 500 lb Press p/n CM9A59, Series F10A, S/N A5592, with C 61 60 cc p/n M18LNO. B3 Assets Located in Fremont, CA. | $ | 375 |
| Lucky Exhibits | Lucky | David | 1343 | 238 | Graco D200 500 lb Press p/n CM9A59, Series F10A, S/N A5484, with C 61 60 cc p/n M18LNO. B3 Assets Located in Fremont, CA. | $ | 325 |
| International Supplier LLC | Klimenko | Viktor | 1344 | 324 | Graco D200 500 lb Press p/n CM9A59, Series F10A, S/N A5481, with C 61 60 cc p/n M18LNO. B3 Assets Located in Fremont, CA. | $ | 275 |
| surplus sams Inc | kuerz | greg | 1345 | 152 | Graco D200 500 lb Press p/n CM9A59, Series F10A, S/N A5483, with C 61 60 cc p/n M18LNO. B3 Assets Located in Fremont, CA. | $ | 300 |