

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| Apex Bait Technologies, Inc. | Liang | Dangsheng | 1346 | 254 | Graco D200 500 lb Press p/n CM9A59, Series F10A, S/N A5480, with C 61 60 cc p/n M18LNO. B3 Assets Located in Fremont, CA. | $ | 250 |
| International Supplier LLC | Klimenko | Viktor | 1347 | 324 | Graco D200 500 lb Press p/n CM9A59, Series F10A, S/N A5791, with C 61 60 cc p/n M18LNO. B3 Assets Located in Fremont, CA. | $ | 225 |
| surplus sams inc | kuerz | greg | 1348 | 152 | Graco D200 500 lb Press p/n CM9A59, Series F10A, S/N A5482, with C 61 60 cc p/n M18LNO. B3 Assets Located in Fremont, CA. | $ | 200 |
| surplus sams inc | kuerz | greg | 1349 | 152 | Graco D200 Lot to include (2) 500 lb Press, (1) Series B10A and (1) F10A, S/N's A5591, A4790. B3. B3. Assets Located in Fremont, CA. | $ | 200 |
| SputterTek, LLC | Wescott | Liz | 1390 | 221 | Rigaku SLY-062030166 Lot to include (5) Feed Through Devices. B4. Assets Located in Fremont, CA. | $ | 150 |
| SputterTek, LLC | Wescott | Liz | 1391 | 221 | Rigaku SLY-062030166 Lot to include (10) Feed Through Devices. B4. Assets Located in Fremont, CA. | $ | 150 |
| Coyote Surplus | Smith | Kevin | 1392 | 179 | Rigaku SLY-062030166 Lot to include (10) Feed Through Devices. B4. Assets Located in Fremont, CA. | $ | 200 |
| Coyote Surplus | Smith | Kevin | 1393 | 179 | Rigaku SLY-004002442 Lot to include (5) Feed Through Devices. B4. Assets Located in Fremont, CA. | $ | 150 |
| Coyote Surplus | Smith | Kevin | 1395 | 179 | Rigaku SLY-062030165 Lot to include (10) Feed Through Devices. B4. Assets Located in Fremont, CA. | $ | 325 |
| Reel Solar Inc. | Long | Tom | 1409 | 351 | BOC Edwards XDS10C Scroll Pump, Code No. A727-01-906, Mass 24 kg, S/N 066291296. B3. Assets Located in Fremont, CA. | $ | 1,450 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1410 | 108 | BOC Edwards iH 600 MK5 Dry Vacuum Pump, Code No. A59020908, weight 420 kg, 460 V, 60 Hz, S/N 076051566, with electrics module P No. D37292400, S/N 076025203. B3. Assets Located in Fremont, CA. | $ | 7,750 |
| wavelength references | blazo | steve | 1411 | 124 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 650 |
| Capovani Brothers Inc | Capovani | Mike | 1412 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 700 |
| wavelength references | blazo | steve | 1413 | 124 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 750 |
| wavelength references | blazo | steve | 1414 | 124 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 700 |
| surplus sams inc | kuerz | greg | 1415 | 152 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 750 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Capovani Brothers Inc | Capovani | Mike | 1416 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 700 |
| Provac | hoyle | David | 1417 | 279 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 750 |
| surplus sams inc | kuerz | greg | 1418 | 152 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 750 |
| Capovani Brothers Inc | Capovani | Mike | 1419 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 700 |
| Capovani Brothers Inc | Capovani | Mike | 1420 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 700 |
| Capovani Brothers Inc | Capovani | Mike | 1421 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 650 |
| surplus sams inc | kuerz | greg | 1422 | 152 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 750 |
| Capovani Brothers Inc | Capovani | Mike | 1423 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 700 |
| surplus sams inc | kuerz | greg | 1424 | 152 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 800 |
| surplus sams inc | kuerz | greg | 1425 | 152 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 700 |
| Capovani Brothers Inc | Capovani | Mike | 1426 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 650 |
| surplus sams inc | kuerz | greg | 1427 | 152 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 700 |
| Capovani Brothers Inc | Capovani | Mike | 1428 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 650 |
| surplus sams inc | kuerz | greg | 1429 | 152 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 750 |
| CHOF school | Johnston | Tim | 1430 | 121 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 750 |
| wavelength references | blazo | steve | 1431 | 124 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ 800 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| surplus sams inc | kuerz | greg | 1432 | 152 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 750 |
| CHOF school | Johnston | Tim | 1433 | 121 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 850 |
| surplus sams inc | kuerz | greg | 1434 | 152 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 750 |
| Capovani Brothers Inc | Capovani | Mike | 1435 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 700 |
| Capovani Brothers Inc | Capovani | Mike | 1436 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 700 |
| Capovani Brothers Inc | Capovani | Mike | 1437 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 650 |
| Capovani Brothers Inc | Capovani | Mike | 1438 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 650 |
| Capovani Brothers Inc | Capovani | Mike | 1439 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 700 |
| surplus sams inc | kuerz | greg | 1440 | 152 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 750 |
| CHOF school | Johnston | Tim | 1441 | 121 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 750 |
| PR Green World INC | Park | John | 1442 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 750 |
| CHOF school | Johnston | Tim | 1443 | 121 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 750 |
| PR Green World INC | Park | John | 1444 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 750 |
| Provac | hoyle | David | 1445 | 279 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 750 |
| Capovani Brothers Inc | Capovani | Mike | 1446 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 700 |
| PR Green World INC | Park | John | 1447 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 600 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Provac | hoyle | David | 1448 | 279 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 500 |
| PR Green World INC | Park | John | 1449 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 475 |
| Capovani Brothers Inc | Capovani | Mike | 1450 | 117 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 700 |
| Provac | hoyle | David | 1451 | 279 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 475 |
| PR Green World INC | Park | John | 1452 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 750 |
| PR Green World INC | Park | John | 1453 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 475 |
| PR Green World INC | Park | John | 1454 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 700 |
| PR Green World INC | Park | John | 1455 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 600 |
| | Shen | Xiaohua | 1456 | 174 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 525 |
| PR Green World INC | Park | John | 1457 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 475 |
| PR Green World INC | Park | John | 1458 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 500 |
| PR Green World INC | Park | John | 1459 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 450 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1460 | 126 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 650 |
| PR Green World INC | Park | John | 1461 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 650 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 1462 | 126 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 700 |
| PR Green World INC | Park | John | 1463 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 475 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

### Solyndra Sale #3
### Preliminary Sale Recap
### End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| PR Green World INC | Park | John | 1464 | 280 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 700 |
| | Shen | Xiaohua | 1465 | 174 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 650 |
| | Shen | Xiaohua | 1466 | 174 | BOC Edwards EXT 760x 24v dc Pump, 24 V DC, 2.9 kg, Code B722-43-00, with Turbo-Inst Cont 100W P No. D39721000. B6. Assets Located in Fremont, CA. | $ | 650 |
| surplus sams Inc | kuerz | greg | 1467 | 152 | BOC Edwards Lot to include (39) CTMP Cables, (41) Control Power Cords, (1) Edwards Controller. B6. Assets Located in Fremont, CA. | $ | 2,000 |
| Meredian Inc. | Van Trump | Phil | 1470 | 199 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 850 |
| Meredian Inc. | Van Trump | Phil | 1471 | 199 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 850 |
| Meredian Inc. | Van Trump | Phil | 1472 | 199 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 850 |
| Meredian Inc. | Van Trump | Phil | 1473 | 199 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 950 |
| Meredian Inc. | Van Trump | Phil | 1474 | 199 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 850 |
| Meredian Inc. | Van Trump | Phil | 1475 | 199 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 850 |
| Meredian Inc. | Van Trump | Phil | 1476 | 199 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 850 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1477 | 163 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 1,050 |
| Meredian Inc. | Van Trump | Phil | 1478 | 199 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 850 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1479 | 163 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 1,050 |
| Meredian Inc. | Van Trump | Phil | 1480 | 199 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 850 |
| Meredian Inc. | Van Trump | Phil | 1481 | 199 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 850 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1482 | 163 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 1,050 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1483 | 163 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 1,050 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1484 | 163 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 750 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1485 | 163 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 750 |
| Automated Vacuum Systems, Inc. | Lubkey | Craig | 1486 | 401 | Allen Bradley 1500P Digital Display Screen with Strong arm. PFL. B3. Assets Located in Fremont, CA. | $ | 1,150 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1490 | 163 | Calvary Automation 4420 Electrical Control Cabinet with contents, S/N 300. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,750 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1491 | 163 | Ixmation/ Cox systems Electrical Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,150 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1492 | 163 | PVA MX4000 Electrical Cabinet with Contents, S/N M1547. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,450 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1493 | 163 | PFL Conveyor Control Panel with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 900 |
| Industrial Parts R Us Inc. | Kennedy | Scott | 1494 | 228 | Electrical Control Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 525 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1495 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,250 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1496 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 4,600 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1497 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,350 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1498 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 2,050 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1499 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 2,050 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1500 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,050 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1501 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,350 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1502 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 950 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1503 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 350 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1504 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 350 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1505 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 4,600 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1506 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,350 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1507 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 2,050 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1508 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,950 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1509 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,550 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1510 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,450 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1511 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 950 |
| Industrial Parts R Us Inc. | Kennedy | Scott | 1512 | 228 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 525 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1513 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 350 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1514 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 4,600 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1515 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,450 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1516 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal – March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 2,050 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1517 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,450 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1518 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,550 |
| Industrial Parts R Us Inc. | Kennedy | Scott | 1519 | 228 | Electrical Control Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 1,900 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1520 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 350 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1521 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 425 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1522 | 163 | Electrical Control Cabinet with Contents. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 425 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1523 | 163 | Control Box to include Dell Precision R5400. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 500 |
| SputterTek, LLC | Wescott | Liz | 1524 | 221 | Control Box to include Dell Precision R5400. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 550 |
| SputterTek, LLC | Wescott | Liz | 1525 | 221 | Control Box to include Dell Precision R5400. ** (Late Removal -- March 12th)**. PFL. B3. Assets Located in Fremont, CA. | $ | 550 |
| | Krishnan | Vidhya | 1526 | 142 | Pasan S.A CH-2000 Neuchatel, Cabinet with (1) Dell Precision R5400, (2) Dell PowerEdge R210 Servers. PFL. B3. Assets Located in Fremont, CA. | $ | 4,500 |
| | Krishnan | Vidhya | 1527 | 142 | Pasan S.A CH-2000 Neuchatel, Cabinet with (1) Dell Precision R5400, (2) Dell PowerEdge R210 Servers. PFL. B3. Assets Located in Fremont, CA. | $ | 4,800 |
| | Krishnan | Vidhya | 1528 | 142 | Pasan S.A CH-2000 Neuchatel, Cabinet with (1) Dell Precision R5400, (2) Dell PowerEdge R210 Servers. PFL. B3. Assets Located in Fremont, CA. | $ | 4,600 |
| | Krishnan | Vidhya | 1529 | 142 | Pasan S.A CH-2000 Neuchatel, Cabinet with (1) Dell Precision R5400 Server. PFL. B3. Assets Located in Fremont, CA. | $ | 3,600 |
| ITC Manufacturing | Caldwell | Johnnie | 1530 | 236 | Lot to include (6) Sections of Conveyor with Sensors. PFL. B3. Assets Located in Fremont, CA. | $ | 1,800 |
| Motion Constrained LLC | Dalton | Noah | 1531 | 276 | Lot to include Black box with contents: (8+) Cognex Cameras. PFL. B3. Assets Located in Fremont, CA. | $ | 2,050 |
| Motion Constrained LLC | Dalton | Noah | 1532 | 276 | Lot to include Black box with contents: (8+) Cognex Cameras. PFL. B3. Assets Located in Fremont, CA. | $ | 2,000 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Motion Constrained LLC | Dalton | Noah | 1533 | 276 | Lot to include Black box with contents: (8+) Cognex Cameras. PFL. B3. Assets Located in Fremont, CA. | $ | 1,950 |
| ITC Manufacturing | Caldwell | Johnnie | 1534 | 236 | Conveyor with Keyence SZ-01S Sensor System. PFL. B3. Assets Located in Fremont, CA. | $ | 700 |
| International Supplier LLC | Klimenko | Viktor | 1535 | 324 | Conveyor with Keyence SZ-01S Sensor System. PFL. B3. Assets Located in Fremont, CA. | $ | 1,050 |
| International Supplier LLC | Klimenko | Viktor | 1536 | 324 | Conveyor with Keyence SZ-01S Sensor System. PFL. B3. Assets Located in Fremont, CA. | $ | 900 |
| ITC Manufacturing | Caldwell | Johnnie | 1537 | 236 | Conveyor with Keyence SZ-01S Sensor System. PFL. B3. Assets Located in Fremont, CA. | $ | 700 |
| ITC Manufacturing | Caldwell | Johnnie | 1538 | 236 | Conveyor with Keyence SZ-01S Sensor System. PFL. B3. Assets Located in Fremont, CA. | $ | 800 |
| Wireless Research and Development | Cooper | Henry | 1540 | 286 | CM Prostar 250lb capacity Hoist PFL. B3. Assets Located in Fremont, CA. | $ | 900 |
| PRO Audio Rental Systems | Korecky | Kevin | 1541 | 445 | CM Prostar 250lb capacity Hoist PFL. B3. Assets Located in Fremont, CA. | $ | 525 |
| PRO Audio Rental Systems | Korecky | Kevin | 1542 | 445 | CM Prostar 250lb capacity Hoist PFL. B3. Assets Located in Fremont, CA. | $ | 525 |
| PRO Audio Rental Systems | Korecky | Kevin | 1543 | 445 | CM Prostar 250lb capacity Hoist PFL. B3. Assets Located in Fremont, CA. | $ | 525 |
| SunPower corp | Kohlstadt | Michael | 1544 | 377 | Lot" Custom Snap Tester with Thern Inc. M492B. PFL. B3. Assets Located in Fremont, CA. | $ | 4,600 |
| hk electric | lee | brian | 1545 | 397 | Lot to include Electrical Raceway **Late Removal, March 14th**. PFL. B3. Assets Located in Fremont, CA. | $ | 175 |
| usha enterprises | bajaj | vicky | 1546 | 476 | Meeco Marking and traceability 10W Fiber Laser Marking System. PFL. B3. Assets Located in Fremont, CA. | $ | 8,250 |
| usha enterprises | bajaj | vicky | 1547 | 476 | Meeco Marking and traceability 10W Fiber Laser Marking System. PFL. B3. Assets Located in Fremont, CA. | $ | 6,750 |
| usha enterprises | bajaj | vicky | 1548 | 476 | Meeco Marking and traceability 10W Fiber Laser Marking System. PFL. B3. Assets Located in Fremont, CA. | $ | 7,500 |
| ACES, LLC | Wiemann | James | 1549 | 222 | Meeco Marking and traceability 10W Fiber Laser Marking System. PFL. B3. Assets Located in Fremont, CA. | $ | 7,750 |
| usha enterprises | bajaj | vicky | 1550 | 476 | Meeco Marking and traceability 10W Fiber Laser Marking System. PFL. B3. Assets Located in Fremont, CA. | $ | 5,500 |
| usha enterprises | bajaj | vicky | 1551 | 476 | Meeco Marking and traceability 10W Fiber Laser Marking System. PFL. B3. Assets Located in Fremont, CA. | $ | 7,000 |
| usha enterprises | bajaj | vicky | 1800 | 476 | Sew-eurodrive SAF47DRS71M4BE05 Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ | 50 |
| usha enterprises | bajaj | vicky | 1801 | 476 | Sew-eurodrive SAF47DRS71M4BE05 Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ | 50 |
| Coyote Surplus | Smith | Kevin | 1802 | 179 | Sew-eurodrive SAF47DRS71M4BE05 Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ | 60 |
| Coyote Surplus | Smith | Kevin | 1803 | 179 | Sew-eurodrive SAF47DRS71M4BE05 Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ | 60 |
| Coyote Surplus | Smith | Kevin | 1804 | 179 | Sew-eurodrive SAF47DRS71M4BE05 Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ | 60 |
| Coyote Surplus | Smith | Kevin | 1805 | 179 | Sew-eurodrive SAF47DRS71M4BE05 Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ | 60 |
| Coyote Surplus | Smith | Kevin | 1806 | 179 | Sew-eurodrive SAF47DRS71M4BE05 Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ | 60 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

Solyndra Sale #3
Preliminary Sale Recap
End of Sale 02-24-12

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Machinery & Equipment Co., Inc. | Piazza | Dominic | 1807 | 198 | Sew-eurodrive SAF47DRS71M4BE0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 70 |
| Coyote Surplus | Smith | Kevin | 1808 | 179 | Sew-eurodrive SAF47DRS71M4BE0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| Machinery & Equipment Co., Inc. | Piazza | Dominic | 1809 | 198 | Sew-eurodrive SAF47DRS71M4BE0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| Trigon International Corp | Fenoglio | Joe | 1810 | 243 | Sew-eurodrive SAF47DRS71M4BE0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 60 |
| RH Forest Products | Bushong | Anthony | 1827 | 381 | Sew-eurodrive SAF47DRS71M4BE0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 40 |
| RH Forest Products | Bushong | Anthony | 1828 | 381 | Sew-eurodrive SAF47DRS71M4BE0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 40 |
| usha enterprises | bajaj | vicky | 1829 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1830 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1831 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1832 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| Coyote Surplus | Smith | Kevin | 1833 | 179 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 70 |
| usha enterprises | bajaj | vicky | 1834 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1835 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1836 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| Coyote Surplus | Smith | Kevin | 1837 | 179 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 60 |
| usha enterprises | bajaj | vicky | 1838 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1839 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1840 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1841 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1842 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| Trigon International Corp | Fenoglio | Joe | 1843 | 243 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 60 |
| Coyote Surplus | Smith | Kevin | 1844 | 179 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 60 |
| usha enterprises | bajaj | vicky | 1845 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1846 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| Trigon International Corp | Fenoglio | Joe | 1847 | 243 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 60 |
| usha enterprises | bajaj | vicky | 1848 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1849 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1850 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| Trigon International Corp | Fenoglio | Joe | 1851 | 243 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 60 |
| Trigon International Corp | Fenoglio | Joe | 1852 | 243 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 70 |
| usha enterprises | bajaj | vicky | 1863 | 476 | Sew-eurodrive SAF47DRS71S46E0S Drive Motor. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1865 | 476 | Camco M500RGS2 4H28-270 Gear Box. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1866 | 476 | Camco M500RGS2 4H28-270 Gear Box. B3. B3. Assets Located in Fremont, CA. | $ 50 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| usha enterprises | bajaj | vicky | 1867 | 476 | Camco M500RGS2 4H40-270 Gear Box. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| usha enterprises | bajaj | vicky | 1868 | 476 | Camco M500RGS2 4H40-270 Gear Box. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| Capovani Brothers Inc | Capovani | Mike | 1900 | 117 | Himmel Sinus 62 Generator with detachable head. B3. B3. Assets Located in Fremont, CA. | $ 2,200 |
| Vacuum Process Engineering, Inc. | Schalansky | Carl | 1901 | 139 | Himmel Sinus 62 Generator with detachable head. B3. B3. Assets Located in Fremont, CA. | $ 2,400 |
| Vacuum Process Engineering, Inc. | Schalansky | Carl | 1902 | 139 | Himmel Sinus 62 Generator with detachable head. B3. B3. Assets Located in Fremont, CA. | $ 2,200 |
| Capovani Brothers Inc | Capovani | Mike | 1903 | 117 | Himmel Sinus 62 Generator with detachable head. B3. B3. Assets Located in Fremont, CA. | $ 2,000 |
| Vacuum Process Engineering, Inc. | Schalansky | Carl | 1904 | 139 | Himmel Sinus 62 Generator with detachable head. B3. B3. Assets Located in Fremont, CA. | $ 2,500 |
| Capovani Brothers Inc | Capovani | Mike | 1905 | 117 | Himmel Sinus 62 Generator with detachable head. B3. B3. Assets Located in Fremont, CA. | $ 2,000 |
| Capovani Brothers Inc | Capovani | Mike | 1906 | 117 | Himmel Sinus 62 Generator with detachable head. B3. B3. Assets Located in Fremont, CA. | $ 2,000 |
| Capovani Brothers Inc | Capovani | Mike | 1907 | 117 | Himmel Sinus 62 Generator with detachable head. B3. B3. Assets Located in Fremont, CA. | $ 2,000 |
| Capovani Brothers Inc | Capovani | Mike | 1908 | 117 | Himmel Sinus 62 Generator with detachable head. B3. B3. Assets Located in Fremont, CA. | $ 2,000 |
| Capovani Brothers Inc | Capovani | Mike | 1909 | 117 | Himmel Sinus 62 Generator with detachable head. B3. B3. Assets Located in Fremont, CA. | $ 2,000 |
| International Supplier LLC | Klimenko | Viktor | 1910 | 324 | BOC Edwards EPX 180LE Dry Pump, Code No. A419-43-714, o43 kg, 400V, 50/60 Hz, 16A. B3. B3. Assets Located in Fremont, CA. | $ 2,300 |
| Wilder Auctions LLC | Wilder | Matt | 1911 | 171 | BOC Edwards EPX 180LE Dry Pump, Code No. A419-43-714, o43 kg, 400V, 50/60 Hz, 16A. B3. B3. Assets Located in Fremont, CA. | $ 1,750 |
| Wilder Auctions LLC | Wilder | Matt | 1912 | 171 | BOC Edwards EPX 180LE Dry Pump, Code No. A419-43-714, o43 kg, 400V, 50/60 Hz, 16A. B3. B3. Assets Located in Fremont, CA. | $ 2,000 |
| wavelength references | blazo | steve | 1913 | 124 | BOC Edwards EPX 180LE Dry Pump, Code No. A419-43-714, o43 kg, 400V, 50/60 Hz, 16A. B3. B3. Assets Located in Fremont, CA. | $ 2,050 |
| RH Forest Products | Bushong | Anthony | 1914 | 381 | BOC Edwards EPX 180LE Dry Pump, Code No. A419-43-714, o43 kg, 400V, 50/60 Hz, 16A. B3. B3. Assets Located in Fremont, CA. | $ 2,000 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Wilder Auctions LLC | Wilder | Matt | 1915 | 171 | BOC Edwards EPX 180LE Dry Pump, Code No. A419-43-714, o43 kg, 400V, 50/60 Hz, 16A. B3. B3. Assets Located in Fremont, CA. | $ | 1,950 |
| Wilder Auctions LLC | Wilder | Matt | 1916 | 171 | BOC Edwards EPX 180LE Dry Pump, Code No. A419-43-714, o43 kg, 400V, 50/60 Hz, 16A. B3. B3. Assets Located in Fremont, CA. | $ | 1,950 |
| Wilder Auctions LLC | Wilder | Matt | 1917 | 171 | BOC Edwards EPX 180LE Dry Pump, Code No. A419-43-714, o43 kg, 400V, 50/60 Hz, 16A. B3. B3. Assets Located in Fremont, CA. | $ | 1,800 |
| Wilder Auctions LLC | Wilder | Matt | 1918 | 171 | BOC Edwards EPX 180LE Dry Pump, Code No. A419-43-714, o43 kg, 400V, 50/60 Hz, 16A. B3. B3. Assets Located in Fremont, CA. | $ | 1,800 |
| International Supplier LLC | Klimenko | Viktor | 1919 | 324 | BOC Edwards EPX 180LE Dry Pump, Code No. A419-43-714, o43 kg, 400V, 50/60 Hz, 16A. B3. B3. Assets Located in Fremont, CA. | $ | 2,000 |
| Wilder Auctions LLC | Wilder | Matt | 1920 | 171 | BOC Edwards EPX 180LE Dry Pump, Code No. A419-43-714, o43 kg, 400V, 50/60 Hz, 16A. B3. B3. Assets Located in Fremont, CA. | $ | 1,950 |
| Wilder Auctions LLC | Wilder | Matt | 1921 | 171 | BOC Edwards EPX 180LE Dry Pump, Code No. A419-43-714, o43 kg, 400V, 50/60 Hz, 16A. B3. B3. Assets Located in Fremont, CA. | $ | 1,850 |
| Highvac | Catalano | John | 1922 | 366 | Shimadzu TMP-2203LMC (A2) Turbo Molecular Pump, 55 kg, Rotation Speed 24600 R.P.M. B3. B3. Assets Located in Fremont, CA. | $ | 3,600 |
| Highvac | Catalano | John | 1923 | 366 | Shimadzu TMP-2203LMC (A2) Turbo Molecular Pump, 55 kg, Rotation Speed 24600 R.P.M. B3. B3. Assets Located in Fremont, CA. | $ | 4,800 |
| Highvac | Catalano | John | 1924 | 366 | Shimadzu TMP-2203LMC (A2) Turbo Molecular Pump, 55 kg, Rotation Speed 24600 R.P.M. B3. B3. Assets Located in Fremont, CA. | $ | 1,650 |
| Highvac | Catalano | John | 1925 | 366 | Shimadzu TMP-2203LMC (A2) Turbo Molecular Pump, 55 kg, Rotation Speed 24600 R.P.M. B3. B3. Assets Located in Fremont, CA. | $ | 3,500 |
| PTB Sales | Scarborough | Dean | 1926 | 106 | BOC Edwards X30 Scroll Pump in original packaging. B3. B3. Assets Located in Fremont, CA. | $ | 2,600 |
| Trivenic Enterprises, LLC | Putney | Justin | 1927 | 184 | Busch DS-160 A-K Dry Pump, Damaged. B3. B3. Assets Located in Fremont, CA. | $ | 350 |
| wavelength references | blazo | steve | 1928 | 124 | Edwards RV12 Vacuum Pump with Oil Mist Filter EM F20. B3. B3. Assets Located in Fremont, CA. | $ | 700 |
| wavelength references | blazo | steve | 1929 | 124 | Edwards RV12 Vacuum Pump with Oil Mist Filter EM F20. B3. B3. Assets Located in Fremont, CA. | $ | 700 |
| Sensormate EnterpriseCo., Ltd. | Wu | Leo | 1930 | 313 | Edwards RV12 Vacuum Pump with Oil Mist Filter EM F20. B3. B3. Assets Located in Fremont, CA. | $ | 1,050 |
| wavelength references | blazo | steve | 1931 | 124 | Edwards RV12 Vacuum Pump with Oil Mist Filter EM F20. B3. B3. Assets Located in Fremont, CA. | $ | 750 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| wavelength references | blazo | steve | 1932 | 124 | Edwards RV12 Vacuum Pump with Oil Mist Filter EM F20. B3. B3. Assets Located in Fremont, CA. | $ | 600 |
| Maxford Technology INC | Lo | Alex | 1933 | 326 | Edwards RV12 Vacuum Pump with Oil Mist Filter EM F20. B3. B3. Assets Located in Fremont, CA. | $ | 750 |
| wavelength references | blazo | steve | 1934 | 124 | Edwards RV12 Vacuum Pump with Oil Mist Filter EM F20. B3. B3. Assets Located in Fremont, CA. | $ | 700 |
| Arbit Scitech | Bi | Wanli | 1935 | 168 | Edwards RV12 Vacuum Pump with Oil Mist Filter EM F20. B3. B3. Assets Located in Fremont, CA. | $ | 700 |
| wavelength references | blazo | steve | 1936 | 124 | Edwards RV3 Vacuum Pump. B3. B3. Assets Located in Fremont, CA. | $ | 275 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 1937 | 275 | Inficon Modul 1000 Helium Leak Detector. B3. B3. Assets Located in Fremont, CA. | $ | 3,800 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 1938 | 275 | Inficon Modul 1000 Helium Leak Detector. B3. B3. Assets Located in Fremont, CA. | $ | 3,900 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1939 | 108 | Inficon Modul 1000 Helium Leak Detector. B3. B3. Assets Located in Fremont, CA. | $ | 2,000 |
| Reel Solar Inc. | Long | Tom | 1940 | 351 | Inficon Modul 1000 Helium Leak Detector. B3. B3. Assets Located in Fremont, CA. | $ | 2,000 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1941 | 108 | Inficon Modul 1000 Helium Leak Detector. B3. B3. Assets Located in Fremont, CA. | $ | 2,000 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 1942 | 275 | Inficon Modul 1000 Helium Leak Detector. B3. B3. Assets Located in Fremont, CA. | $ | 3,700 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1943 | 108 | Inficon Modul 1000 Helium Leak Detector. B3. B3. Assets Located in Fremont, CA. | $ | 3,700 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 1944 | 275 | Inficon Modul 1000 Helium Leak Detector. B3. B3. Assets Located in Fremont, CA. | $ | 3,600 |
| Bid-Service LLC | Shupe | Roger | 1944a | 138 | Inficon Modul 1000 Helium Leak Detector. B3. B3. Assets Located in Fremont, CA. | $ | 3,500 |
| Sensormate EnterpriseCo., Ltd. | Wu | Leo | 1947 | 313 | Inficon 225 Lot to include (44) Plug in Modules. B3. B3. Assets Located in Fremont, CA. | $ | 600 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 1948 | 215 | Inficon VAP040-A Lot to include (3) Pnuematically Actuated Valves with PCG 410 attachment. B3. B3. Assets Located in Fremont, CA. | $ | 425 |
| Automated Vacuum Systems, Inc. | Lubkey | Craig | 1949 | 401 | Inficon MPG 400 Lot to include (8) Attachments. B3. B3. Assets Located in Fremont, CA. | $ | 1,150 |
| Maxford Technology INC | Lo | Alex | 1950 | 326 | Inficon Lot to include (1) Box of clamps. B3. B3. Assets Located in Fremont, CA. | $ | 325 |
| Switch Bulb Company, Inc. | Cumpston | Brian | 1952 | 215 | Inficon PCG-410 Lot to include (42) Attachments, P/N 355-020. B3. B3. Assets Located in Fremont, CA. | $ | 1,850 |
| Nanosolar | Chakarian | Varoujan | 1956 | 406 | Keyence Lot to include (1) Box of assorted Laser Sensors. B3. B3. Assets Located in Fremont, CA. | $ | 850 |
| Santa Clara Systems | Kostek | Seth | 1957 | 240 | Allen Bradley Lot to include Assorted Servo Motors with Gear Boxes. B3. B3. Assets Located in Fremont, CA. | $ | 650 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1958 | 163 | Allen Bradley Lot to include (6) Servo Motors. B3. B3. Assets Located in Fremont, CA. | $ | 7,250 |
| hk electric | lee | brian | 1959 | 397 | Allen Bradley Lot to include (7) Assorted Servo Motors with Gear Heads. B3. B3. Assets Located in Fremont, CA. | $ | 1,750 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1960 | 163 | Allen Bradley Lot to include (3) Servo Motors with Gear Heads. B3. B3. Assets Located in Fremont, CA. | $ 1,050 |
| Motion Constrained LLC | Dalton | Noah | 1961 | 276 | Allen Bradley Lot to include (9) Gear Heads. B3. B3. Assets Located in Fremont, CA. | $ 750 |
| Motion Constrained LLC | Dalton | Noah | 1962 | 276 | Allen Bradley Lot to include (17) Gear Heads. B3. B3. Assets Located in Fremont, CA. | $ 1,300 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1963 | 163 | Allen Bradley Lot to include (5) Gear Heads. B3. B3. Assets Located in Fremont, CA. | $ 300 |
| Motion Constrained LLC | Dalton | Noah | 1964 | 276 | Allen Bradley Lot to include (15) Gear Heads. B3. B3. Assets Located in Fremont, CA. | $ 800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1965 | 163 | Allen Bradley Lot to include (17) Servo Motors with Gear Heads. B3. B3. Assets Located in Fremont, CA. | $ 3,900 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1966 | 163 | Allen Bradley Lot to include Assorted Servo Motors and Gear Heads. B3. B3. Assets Located in Fremont, CA. | $ 11,500 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1967 | 163 | Allen Bradley Lot to include Assorted Servo Motors and Gear Heads. B3. B3. Assets Located in Fremont, CA. | $ 2,600 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 1968 | 163 | Allen Bradley Lot to include Assorted Servo Motors and Gear Heads with SNR Slides. B3. B3. Assets Located in Fremont, CA. | $ 2,600 |
| MCT INDUSTRIES | CLARKE | MATT | 1969 | 212 | Edwards EV 160 129 kg Rotary Vane Pump with Siemens Motor and Oil Filter. B3. B3. Assets Located in Fremont, CA. | $ 1,350 |
| MCT INDUSTRIES | CLARKE | MATT | 1970 | 212 | Edwards EV 160 129 kg Rotary Vane Pump with Siemens Motor and Oil Filter. B3. B3. Assets Located in Fremont, CA. | $ 1,000 |
| NTS Corp | Morris | Gaylon | 1971 | 303 | Almeco 215sQZ 3500 R.P.M Blower. B3. B3. Assets Located in Fremont, CA. | $ 275 |
| Santa Clara Systems | Kostek | Seth | 1972 | 240 | SMC Lot to include (5) Rotary Actuators. B3. B3. Assets Located in Fremont, CA. | $ 250 |
| Trivenic Enterprises, LLC | Putney | Justin | 1979 | 184 | Thermal Arc WC100B Plasma Welding Console with Miller Coolmate 3 Chiller. B3. B3. Assets Located in Fremont, CA. | $ 1,450 |
| Trivenic Enterprises, LLC | Putney | Justin | 1980 | 184 | Miller Spectrum 625 DC Plasma Cutting System, 75 PSI. B3. B3. Assets Located in Fremont, CA. | $ 800 |
| dudziak llc | dudziak | bob | 1981 | 344 | ABI Pulse Arc Welder. B3. B3. Assets Located in Fremont, CA. | $ 300 |
| SunPower corp | Kohlstadt | Michael | 1982 | 377 | Baldor Grinder/ Buffer, Cat no. 7367, 1 PH, 3600 R.P.M, 5 HP, 115/ 230V. B3. B3. Assets Located in Fremont, CA. | $ 375 |
| Trigon International Corp | Fenoglio | Joe | 1983 | 243 | Weldlogic Inc. AWS-200N Precision Automated Welding System. B3. B3. Assets Located in Fremont, CA. | $ 8,000 |
| | Ellison | David | 1984 | 436 | Rigid 13" Thickness Planer with 3 Blade cutter head and operating Manual. B3. B3. Assets Located in Fremont, CA. | $ 200 |
| SunPower corp | Kohlstadt | Michael | 1985 | 377 | Kanetec KCD-MNI Small magnetic force holding type drilling machine with Milwaukee power drill and carrying bag. B3. B3. Assets Located in Fremont, CA. | $ 300 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Renegade Chemistry Consulting | H | Mike | 1986 | 147 | Dayton 4Z672F 6" Variable Speed Bench Grinder, 1/3 HP, 2000-3300/3450 CPm, Lot No. 0107, 3.5 A, 60 Hz. B3. B3. Assets Located in Fremont, CA. | $ | 50 |
| Apex Bait Technologies, Inc. | Liang | Dangsheng | 1987 | 254 | Central Machinery 8" Drill Press, 120V, 60 Hz, 1/3 HP, Class B, 1750 R.P.M. B3. Assets Located in Fremont, CA. | $ | 100 |
| NTS Corp | Morris | Gaylon | 1988 | 303 | Central Machinery 8" Drill Press, 120V, 60 Hz, 1/3 HP, Class B, 1750 R.P.M. B3. Assets Located in Fremont, CA. | $ | 125 |
| Titan Trailers Inc. | Kloepfer | Michael | 1989 | 312 | Milwaukee Electro magnetic Drill Press with Motor. B3. B3. Assets Located in Fremont, CA. | $ | 1,000 |
| LumiDisplay | Liu | Jun | 1990 | 209 | Dayton 1FYV8 15" Drill Press. B3. B3. Assets Located in Fremont, CA. | $ | 200 |
| SunPower corp | Kohlstadt | Michael | 1991 | 377 | Dayton 4YF144 15" Drill Press. B3. B3. Assets Located in Fremont, CA. | $ | 900 |
| SunPower corp | Kohlstadt | Michael | 1992 | 377 | Tennsmith SM Sheet Metal Cutter, S/N 06000 B3. B3. Assets Located in Fremont, CA. | $ | 800 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 1993 | 197 | Hyochang Machinery Roller Type Printing M/C. B3. B3. Assets Located in Fremont, CA. | $ | 400 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1994 | 108 | Polycold PFC-1102 HC Cryogenic Refrigeration Units, S/N's A08670850, K06544413, K06544412. B3. B3. Assets Located in Fremont, CA. | $ | 6,250 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1995 | 108 | Polycold PFC-1102 HC Cryogenic Refrigeration Units, S/N's A08670850, K06544413, K06544412. B3. B3. Assets Located in Fremont, CA. | $ | 6,250 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 1996 | 108 | Polycold PFC-1102 HC Cryogenic Refrigeration Units, S/N's A08670850, K06544413, K06544412. B3. B3. Assets Located in Fremont, CA. | $ | 5,750 |
| C.F. Roark Welding & Engineering Co. Inc. | Roark | Charles | 1997 | 386 | Thermo Neslab DI Water Filtration Init, Bom # 622018991806, Di Water to Water Cooler, S/N 103134017. B3. B3. Assets Located in Fremont, CA. | $ | 1,300 |
| Micro International | Kalyuzhny | Victor | 1998 | 102 | Almeco Blower. B3. B3. Assets Located in Fremont, CA. | $ | 150 |
| Micro International | Kalyuzhny | Victor | 1999 | 102 | Almeco Blower. B3. B3. Assets Located in Fremont, CA. | $ | 100 |
| Micro International | Kalyuzhny | Victor | 2000 | 102 | Almeco Blower. B3. B3. Assets Located in Fremont, CA. | $ | 150 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 2001 | 197 | ThorLabs Optical Table with Keyence LS-7001, (2) Mitutoyo Absolute digital gauges. B3. B3. Assets Located in Fremont, CA. | $ | 1,050 |
| Industrial equipment recycling, Inc. | Hull | John | 2002 | 388 | SMC Lot to include (40+) assorted SMC Valves and gauges. B3. B3. Assets Located in Fremont, CA. | $ | 325 |
| surplus sams inc | kuerz | greg | 2003 | 152 | Balluf Lot to include (150+) clamps. B3. B3. Assets Located in Fremont, CA. | $ | 1,550 |
| Meredian Inc. | Van Trump | Phil | 2004 | 199 | SMC EX250 Lot to include (10) units. B3. B3. Assets Located in Fremont, CA. | $ | 1,300 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2005 | 163 | Allen Bradley Lot to include (1) pallet of Assorted Allen Bradley components. B3. B3. Assets Located in Fremont, CA. | $ | 5,100 |
| Meredian Inc. | Van Trump | Phil | 2006 | 199 | Allen Bradley Lot to include (1) pallet of Assorted Allen Bradley components. B3. B3. Assets Located in Fremont, CA. | $ | 6,750 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| dudziak llc | dudziak | bob | 2007 | 344 | Comco PF2400-80-1 Microblaster. B3. B3. Assets Located in Fremont, CA. | $ 800 |
| dudziak llc | dudziak | bob | 2008 | 344 | Comco PF2400-80-1 Microblaster. B3. B3. Assets Located in Fremont, CA. | $ 850 |
| dudziak llc | dudziak | bob | 2009 | 344 | Comco PF2400-80-1 Microblaster. B3. B3. Assets Located in Fremont, CA. | $ 800 |
| dudziak llc | dudziak | bob | 2010 | 344 | Comco PF2400-80-1 Microblaster. B3. B3. Assets Located in Fremont, CA. | $ 850 |
| Coyote Surplus | Smith | Kevin | 2012 | 179 | RNA ESR 3000 Control Module. B3. B3. Assets Located in Fremont, CA. | $ 100 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2030 | 163 | Allen Bradley Lot to Include (6) Servo Motors and Gear heads. B3. B3. Assets Located in Fremont, CA. | $ 700 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2031 | 163 | Allen Bradley Lot to include (5) Servo Motors and Gear heads. B3. B3. Assets Located in Fremont, CA. | $ 1,100 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2032 | 163 | Allen Bradley Lot to include (12) Servo Motors and Gear heads. B3. B3. Assets Located in Fremont, CA. | $ 2,300 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2033 | 163 | Allen Bradley Lot to include (6) Assorted Servo Motors. B3. B3. Assets Located in Fremont, CA. | $ 1,050 |
| Santa Clara Systems | Kostek | Seth | 2034 | 240 | Allen Bradley Lot to include (2) Gear Heads. B3. B3. Assets Located in Fremont, CA. | $ 100 |
| Coyote Surplus | Smith | Kevin | 2035 | 179 | Sanyo Denki 103M 89332-2540 Lot to include (33) with Neugart WPLE. B3. B3. Assets Located in Fremont, CA. | $ 600 |
| dudziak llc | dudziak | bob | 2036 | 344 | Ebara 80X25 Vacuum Pump Station. B3. B3. Assets Located in Fremont, CA. | $ 525 |
| Coyote Surplus | Smith | Kevin | 2037 | 179 | Lot to include contents of (1) Pallet with Slides, Servo Motors, ect. B3. B3. Assets Located in Fremont, CA. | $ 750 |
| SputterTek, LLC | Wescott | Liz | 2038 | 221 | Lot to include contents of (1) Pallet with Slides, Servo Motors, ect. B3. B3. Assets Located in Fremont, CA. | $ 900 |
| hk electric | lee | brian | 2039 | 397 | Lot to include contents of (1) Cart with Slides, Servo Motors, ect. B3. B3. Assets Located in Fremont, CA. | $ 2,050 |
| Industrial Parts R Us Inc. | Kennedy | Scott | 2040 | 228 | Fanuc LR Mate 200iC 5L Robot with Pendant Controller and System R-30iA Mate. B3. B3. Assets Located in Fremont, CA. | $ 7,750 |
| Towne Motor Company | Kopf | Ben | 2041 | 214 | Fanuc LR Mate 200iC 5L Robot with Pendant Controller and System R-30iA Mate. B3. B3. Assets Located in Fremont, CA. | $ 7,250 |
| Antenen Research | Antenen | Steve | 2042 | 289 | Fanuc LR Mate 200iC 5L Robot with Pendant Controller and System R-30iA Mate. B3. B3. Assets Located in Fremont, CA. | $ 6,500 |
| Towne Motor Company | Kopf | Ben | 2043 | 214 | Fanuc LR Mate 200iC 5L Robot with Pendant Controller and System R-30iA Mate. B3. B3. Assets Located in Fremont, CA. | $ 7,500 |
| Antenen Research | Antenen | Steve | 2044 | 289 | Fanuc LR Mate 200iC 5L Robot with Pendant Controller and System R-30iA Mate. B3. B3. Assets Located in Fremont, CA. | $ 7,500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Antenen Research | Antenen | Steve | 2045 | 289 | Fanuc LR Mate 200iC 5L Robot with Pendant Controller and System R-30iA Mate. B3. B3. Assets Located in Fremont, CA. | $ | 7,750 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 2046 | 275 | Edwards STP-A1303C Turbo Molecular Pump, 30kg, 32500 R.P.M. B3. B3. Assets Located in Fremont, CA. | $ | 7,500 |
| PTB Sales | Scarborough | Dean | 2047 | 106 | Edwards STP-A1303C Turbo Molecular Pump, 30kg, 32500 R.P.M. B3. B3. Assets Located in Fremont, CA. | $ | 7,750 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 2048 | 275 | Edwards STP-A1303C Turbo Molecular Pump, 30kg, 32500 R.P.M. B3. B3. Assets Located in Fremont, CA. | $ | 7,500 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 2049 | 275 | Edwards STP-A1303C Turbo Molecular Pump, 30kg, 32500 R.P.M. B3. B3. Assets Located in Fremont, CA. | $ | 7,500 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 2050 | 275 | Edwards STP-A1303C Turbo Molecular Pump, 30kg, 32500 R.P.M. B3. B3. Assets Located in Fremont, CA. | $ | 7,500 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 2051 | 275 | Edwards STP-A1303C Turbo Molecular Pump, 30kg, 32500 R.P.M. B3. B3. Assets Located in Fremont, CA. | $ | 7,500 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 2052 | 275 | Edwards STP-A1303C Turbo Molecular Pump, 30kg, 32500 R.P.M. B3. B3. Assets Located in Fremont, CA. | $ | 7,500 |
| Texas Capitol Semiconductor | Hoopes | Spencer | 2053 | 275 | Edwards STP-A1303C Turbo Molecular Pump, 30kg, 32500 R.P.M. B3. B3. Assets Located in Fremont, CA. | $ | 7,500 |
| Highvac | Catalano | John | 2053a | 366 | Edwards STP-A1303C Turbo Molecular Pump, 30kg, 32500 R.P.M. B3. B3. Assets Located in Fremont, CA. | $ | 7,250 |
| ACES, LLC | Wiemann | James | 2054 | 222 | Pfeiffer Vacuum Products Hicube 80 Eco Turbo Pumping Station with TC110, Extorr XT200M, Hipace 80. B3. B3. Assets Located in Fremont, CA. | $ | 3,100 |
| wavelength references | blazo | steve | 2055 | 124 | Pfeiffer Vacuum Products Hicube 80 Eco Turbo Pumping Station with TC110, Extorr XT200M, Hipace 80. B3. B3. Assets Located in Fremont, CA. | $ | 2,300 |
| CHOF school | Johnston | Tim | 2056 | 121 | Pfeiffer Vacuum Products Hicube 80 Eco Turbo Pumping Station with TC110, Extorr XT200M, Hipace 80. B3. B3. Assets Located in Fremont, CA. | $ | 2,300 |
| ACES, LLC | Wiemann | James | 2057 | 222 | Pfeiffer Vacuum Products Hicube 80 Eco Turbo Pumping Station with TC110, Extorr XT200M, Hipace 80. B3. B3. Assets Located in Fremont, CA. | $ | 2,300 |
| UC Merced | Jiang | Lun | 2058 | 369 | Pfeiffer Vacuum Products Hicube 80 Eco Turbo Pumping Station with TC110, Extorr XT200M, Hipace 80. B3. B3. Assets Located in Fremont, CA. | $ | 2,500 |
| ACES, LLC | Wiemann | James | 2059 | 222 | Pfeiffer Vacuum Products Hicube 80 Eco Turbo Pumping Station with TC110, Extorr XT200M, Hipace 80. B3. B3. Assets Located in Fremont, CA. | $ | 2,500 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| surplus sams inc | kuerz | greg | 2060 | 152 | Pfeiffer Vacuum Products Hicube 80 Eco Turbo Pumping Station with TC110, Extorr XT200M, Hipace 80. B3. B3. Assets Located in Fremont, CA. | $ 2,500 |
| gencoa ltd | Monaghan | Dermot | 2060a | 362 | Pfeiffer Vacuum Products Hicube 80 Eco Turbo Pumping Station with TC110, Extorr XT200M, Hipace 80. B3. B3. Assets Located in Fremont, CA. | $ 2,600 |
| ACES, LLC | Wiemann | James | 2060b | 222 | Pfeiffer Vacuum Products Hicube 80 Eco Turbo Pumping Station with TC110, Extorr XT200M, Hipace 80. B3. B3. Assets Located in Fremont, CA. | $ 2,500 |
| UC Merced | Jiang | Lun | 2061 | 369 | Polycold PCC Compressor. B3. B3. Assets Located in Fremont, CA. | $ 500 |
| International Supplier LLC | Klimenko | Viktor | 2062 | 324 | Polycold PCC Compressor. B3. B3. Assets Located in Fremont, CA. | $ 650 |
| UC Merced | Jiang | Lun | 2063 | 369 | Polycold PCC Compressor. B3. B3. Assets Located in Fremont, CA. | $ 350 |
| Trigon International Corp | Fenoglio | Joe | 2064 | 243 | Polycold PCC Compressor. B3. B3. Assets Located in Fremont, CA. | $ 475 |
| International Supplier LLC | Klimenko | Viktor | 2065 | 324 | Polycold PCC Compressor. B3. B3. Assets Located in Fremont, CA. | $ 400 |
| Vitriflex | GEORGE | MARK | 2066 | 232 | Polycold PCC Compressor. B3. B3. Assets Located in Fremont, CA. | $ 475 |
| RH Forest Products | Bushong | Anthony | 2067 | 381 | Polycold Lot to include (3) PCC Compressors. B3. B3. Assets Located in Fremont, CA. | $ 950 |
| UC Merced | Jiang | Lun | 2068 | 369 | Toyota VP0100L00 505-A Dry Pump, 104 kg/ 230 lbs/ 3 PH, 208V, 50/60 Hz. B3. B3. Assets Located in Fremont, CA. | $ 2,200 |
| FMG | Madison | Dennis | 2070 | 224 | Toyota VP0100L00 505-A Dry Pump, 104 kg/ 230 lbs/ 3 PH, 208V, 50/60 Hz. B3. B3. Assets Located in Fremont, CA. | $ 2,200 |
| FMG | Madison | Dennis | 2072 | 224 | Toyota VP0100L00 505-A Dry Pump, 104 kg/ 230 lbs/ 3 PH, 208V, 50/60 Hz. B3. B3. Assets Located in Fremont, CA. | $ 2,200 |
| | Kelly-Morgan | Ian | 2100 | 464 | Special Products 1118263 Xenon Light Source. Staging Room. B3. Assets Located in Fremont, CA. | $ 300 |
| Trigon International Corp | Fenoglio | Joe | 2101 | 243 | Special Products 1118263 Xenon Light Source in original packaging. Staging Room. B3. Assets Located in Fremont, CA. | $ 250 |
| Provac | hoyle | David | 2102 | 279 | Balzers TCP 100 Power Supply. Staging Room. B3. Assets Located in Fremont, CA. | $ 175 |
| Trivenic Enterprises, LLC | Putney | Justin | 2103 | 184 | Pfeiffer Vacuum Products TCP 100 Power Supply. Staging Room. B3. Assets Located in Fremont, CA. | $ 150 |
| Maxford Technology INC | Lo | Alex | 2104 | 326 | Pfeiffer Vacuum Products TMV-071-00SP Turbo Molecular Pump with TC100, p/n Z01 253G, MKS LM77-070804180C, MKS Spectra Vacuum controller, (1) Box to include all contents. Staging Room. B3. Assets Located in Fremont, CA. | $ 1,800 |
| Maxford Technology INC | Lo | Alex | 2105 | 326 | Pfeiffer Vacuum Products TMV-071-00SP Turbo Molecular Pump with TC100, p/n Z01 253G, MKS LM77-070804180C, MKS Spectra Vacuum controller, (1) Box to include all contents. Staging Room. B3. Assets Located in Fremont, CA. | $ 1,900 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Provac | hoyle | David | 2106 | 279 | BOC Edwards IM Interface module in original packaging, Dry Pump DeviceNet interface. Staging Room. B3. Assets Located in Fremont, CA. | $ | 125 |
| Provac | hoyle | David | 2107 | 279 | BOC Edwards IM Interface module in original packaging, Dry Pump DeviceNet interface. Staging Room. B3. Assets Located in Fremont, CA. | $ | 125 |
| Coyote Surplus | Smith | Kevin | 2108 | 179 | BOC Edwards IM Interface module in original packaging, Dry Pump DeviceNet interface. Staging Room. B3. Assets Located in Fremont, CA. | $ | 125 |
| Trigon International Corp | Fenoglio | Joe | 2109 | 243 | Kett KJT-270T NIR Composition Analyzer. Staging Room. B3. Assets Located in Fremont, CA. | $ | 600 |
| surplus sams inc | kuerz | greg | 2110 | 152 | Kett KJT-270T NIR Composition Analyzer. Staging Room. B3. Assets Located in Fremont, CA. | $ | 750 |
| Trigon International Corp | Fenoglio | Joe | 2111 | 243 | Ohaus C11P20 Catapult 1000, Bench Scale. Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| SunPower corp | Kohlstadt | Michael | 2112 | 377 | Tektronix P6015A High Voltage Passive Probe with carrying case. Staging Room. B3. Assets Located in Fremont, CA. | $ | 700 |
| Trigon International Corp | Fenoglio | Joe | 2113 | 243 | Special Products ASBN-W150FL Illuminator. Staging Room. B3. Assets Located in Fremont, CA. | $ | 50 |
| International Supplier LLC | Klimenko | Viktor | 2114 | 324 | Special Products ASBN-W150FL Illuminator. Staging Room. B3. Assets Located in Fremont, CA. | $ | 70 |
| International Supplier LLC | Klimenko | Viktor | 2115 | 324 | Special Products ASBN-W150FL Illuminator. Staging Room. B3. Assets Located in Fremont, CA. | $ | 70 |
| Trigon International Corp | Fenoglio | Joe | 2116 | 243 | Special Products ASBN-W150FL Illuminator. Staging Room. B3. Assets Located in Fremont, CA. | $ | 50 |
| | Yuan | Sarah | 2117 | 396 | Special Products ASBN-W150FL Illuminator. Staging Room. B3. Assets Located in Fremont, CA. | $ | 100 |
| Trivenic Enterprises, LLC | Putney | Justin | 2118 | 184 | Special Products ASBN-W150FL Illuminator. Staging Room. B3. Assets Located in Fremont, CA. | $ | 50 |
| Trivenic Enterprises, LLC | Putney | Justin | 2119 | 184 | Special Products ASBN-W150FL Illuminator. Staging Room. B3. Assets Located in Fremont, CA. | $ | 50 |
| Trivenic Enterprises, LLC | Putney | Justin | 2120 | 184 | Special Products ASBN-W150FL Illuminator. Staging Room. B3. Assets Located in Fremont, CA. | $ | 50 |
| Trivenic Enterprises, LLC | Putney | Justin | 2121 | 184 | Special Products ASBN-W150FL Illuminator. Staging Room. B3. Assets Located in Fremont, CA. | $ | 50 |



**HERITAGE GLOBAL PARTNERS**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Trivenic Enterprises, LLC | Putney | Justin | 2122 | 184 | Special Products ASBN-W150FL Illuminator. Staging Room. B3. Assets Located in Fremont, CA. | $ | 50 |
| Sigma-Netics, Inc | Glanzman | Alan | 2123 | 293 | Meiji Microscope with Stand, Edmond Scientific accessories, Opticam Summit Series, SWF10FX eye pieces. Staging Room. B3. Assets Located in Fremont, CA. | $ | 1,100 |
| SunPower corp | Kohlstadt | Michael | 2124 | 377 | Keithley 2000 Multimeter. Staging Room. B3. Assets Located in Fremont, CA. | $ | 600 |
| Finisar Corp | Ramos | Edward | 2125 | 379 | Keithley 7001 Switch Systems Staging Room. B3. Assets Located in Fremont, CA. | $ | 1,200 |
| XuMatic Inc | Xu | Congkang | 2126 | 348 | Keithley 2400 Source Meter. Staging Room. B3. Assets Located in Fremont, CA. | $ | 3,200 |
| elctrolab | tao | leo | 2127 | 119 | Nagy SC-600 Sheet Resistivity Meter. Staging Room. B3. Assets Located in Fremont, CA. | $ | 2,600 |
| Nanosolar | Chakarian | Varoujan | 2128 | 406 | Varian 50 Scan Gary UV-Visible Spectrophotometer. Staging Room. B3. Assets Located in Fremont, CA. | $ | 2,700 |
| International Supplier LLC | Klimenko | Viktor | 2129 | 324 | Inficon EIES-IN Guardian Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ | 225 |
| Artisan Scientific | Reichenbach | Matthew | 2130 | 457 | Inficon EIES-IN Guardian Controller Staging Room. B3. Assets Located in Fremont, CA. | $ | 200 |
| Artisan Scientific | Reichenbach | Matthew | 2131 | 457 | Sigma Instruments EIES-IN Guardian Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ | 225 |
| Capovani Brothers Inc | Capovani | Mike | 2132 | 117 | Sigma Instruments EIES-IN Guardian Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ | 175 |
| International Supplier LLC | Klimenko | Viktor | 2133 | 324 | Sigma Instruments EIES-IN Guardian Controller Staging Room. B3. Assets Located in Fremont, CA. | $ | 175 |
| Artisan Scientific | Reichenbach | Matthew | 2134 | 457 | Sigma Instruments EIES-IN Guardian Controller Staging Room. B3. Assets Located in Fremont, CA. | $ | 225 |
| Artisan Scientific | Reichenbach | Matthew | 2135 | 457 | Sigma Instruments EIES-IN Guardian Controller Staging Room. B3. Assets Located in Fremont, CA. | $ | 225 |
| International Supplier LLC | Klimenko | Viktor | 2136 | 324 | Sigma Instruments EIES-IN Guardian Controller Staging Room. B3. Assets Located in Fremont, CA. | $ | 225 |
| International Supplier LLC | Klimenko | Viktor | 2137 | 324 | Sigma Instruments EIES-IN Guardian Controller Staging Room. B3. Assets Located in Fremont, CA. | $ | 200 |
| Trivenic Enterprises, LLC | Putney | Justin | 2138 | 184 | Sigma Instruments EIES-IN Guardian Controller Staging Room. B3. Assets Located in Fremont, CA. | $ | 200 |
| Artisan Scientific | Reichenbach | Matthew | 2139 | 457 | Sigma Instruments EIES-IN Guardian Controller Staging Room. B3. Assets Located in Fremont, CA. | $ | 225 |
| ETS | Scher | Steven | 2140 | 114 | Inficon XTC/2 Deposition Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ | 800 |
| ETS | Scher | Steven | 2141 | 114 | Inficon XTC/2 Deposition Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ | 850 |
| Capovani Brothers Inc | Capovani | Mike | 2142 | 117 | Inficon XTC/2 Deposition Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ | 700 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Capovani Brothers Inc | Capovani | Mike | 2143 | 117 | Inficon XTC/2 Deposition Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 800 |
| Capovani Brothers Inc | Capovani | Mike | 2144 | 117 | Inficon XTC/2 Deposition Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 800 |
| Capovani Brothers Inc | Capovani | Mike | 2145 | 117 | Inficon XTC/2 Deposition Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| Capovani Brothers Inc | Capovani | Mike | 2146 | 117 | Inficon XTC/2 Deposition Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 800 |
| Capovani Brothers Inc | Capovani | Mike | 2147 | 117 | Inficon XTC/2 Deposition Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |
| Info Bright Holdings Limited | Suen | Andy | 2148 | 140 | Leybold NT 20 Turbotronik NT 20. Staging Room. B3. Assets Located in Fremont, CA. | $ 475 |
| Info Bright Holdings Limited | Suen | Andy | 2149 | 140 | Leybold NT 20 Turbotronik NT 20. Staging Room. B3. Assets Located in Fremont, CA. | $ 475 |
| surplus sams inc | kuerz | greg | 2150 | 152 | Solvix SA Magnix, Plasma Power Supply. Staging Room. B3. Assets Located in Fremont, CA. | $ 1,100 |
| Towne Motor Company | Kopf | Ben | 2151 | 214 | Control Concept 1029C SCR Power Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 80 |
| Trivenic Enterprises, LLC | Putney | Justin | 2152 | 184 | Control Concept 1029C SCR Power Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 80 |
| Capovani Brothers Inc | Capovani | Mike | 2153 | 117 | Control Concept 1029C SCR Power Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 100 |
| Trivenic Enterprises, LLC | Putney | Justin | 2154 | 184 | Control Concept 1029C SCR Power Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 70 |
| Towne Motor Company | Kopf | Ben | 2155 | 214 | Control Concept 1029C SCR Power Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 90 |
| Trivenic Enterprises, LLC | Putney | Justin | 2156 | 184 | Control Concept CF-PA-1-2222-D-0000-0000 SCR Power Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 80 |
| Towne Motor Company | Kopf | Ben | 2157 | 214 | Control Concept CF-PA-1-2222-D-0000-0000 SCR Power Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 110 |
| Capovani Brothers Inc | Capovani | Mike | 2158 | 117 | Control Concept CF-PA-1-2222-D-0000-0000 SCR Power Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 100 |
| Trivenic Enterprises, LLC | Putney | Justin | 2159 | 184 | Control Concept CF-PA-1-2222-D-0000-0000 SCR Power Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 70 |
| Capovani Brothers Inc | Capovani | Mike | 2160 | 117 | Control Concept CF-PA-1-2222-D-0000-0000 SCR Power Controller. Staging Room. B3. Assets Located in Fremont, CA. | $ 100 |
| Info Bright Holdings Limited | Suen | Andy | 2161 | 140 | Advanced Energy Magnetic Drive. Staging Room. B3. Assets Located in Fremont, CA. | $ 700 |
| Reel Solar Inc. | Long | Tom | 2162 | 351 | Advanced Energy DC Pinnacle Plus, 10kW. Staging Room. B3. Assets Located in Fremont, CA. | $ 3,400 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Reel Solar Inc. | Long | Tom | 2163 | 351 | Advanced Energy DC Pinnacle Plus, 10kW. Staging Room. B3. Assets Located in Fremont, CA. | $ 3,400 |
| Bid-Service LLC | Shupe | Roger | 2164 | 138 | Advanced Energy DC Pinnacle Plus, 10kW. Staging Room. B3. Assets Located in Fremont, CA. | $ 3,100 |
| Maxford | Lau | Stella | 2165 | 429 | MKS ENI Products Optima Plasma Generator in Original Packaging. Staging Room. B3. Assets Located in Fremont, CA. | $ 850 |
| Reel Solar Inc. | Long | Tom | 2166 | 351 | MKS ENI Products Optima Plasma Generator. Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |
| Maxford | Lau | Stella | 2167 | 429 | MKS ENI Products RPG-200 Plasma Generator. Staging Room. B3. Assets Located in Fremont, CA. | $ 1,250 |
| Bid-Service LLC | Shupe | Roger | 2168 | 138 | MKS ENI Products RPG-200 Plasma Generator. Staging Room. B3. Assets Located in Fremont, CA. | $ 1,150 |
| wavelength references | blazo | steve | 2169 | 124 | MKS ENI Products 146 Vacuum Gauge Measurement and Control System. Staging Room. B3. Assets Located in Fremont, CA. | $ 225 |
|  | Rodriguez | Manny | 2170 | 157 | Nport 5650 Lot to include (6) 16 Port RS-232/422/485 Device Servers. Staging Room. B3. Assets Located in Fremont, CA. | $ 450 |
| BWM, Inc. | Billington | Tim | 2171 | 472 | Nport 5610 Lot to include (2) 16 Port RS-232 Device Servers. Staging Room. B3. Assets Located in Fremont, CA. | $ 225 |
|  | flood | paul | 2172 | 107 | National Instruments NI-PXI-1044 Rack mount Chassis. Staging Room. B3. Assets Located in Fremont, CA. | $ 8,250 |
|  | Yuan | Sarah | 2173 | 396 | National Instruments NI-PXI-1044 Rack mount Chassis. Staging Room. B3. Assets Located in Fremont, CA. | $ 10,250 |
|  | flood | paul | 2174 | 107 | National Instruments NI-PXI-1044 Rack mount Chassis. Staging Room. B3. Assets Located in Fremont, CA. | $ 10,250 |
| BWM, Inc. | Billington | Tim | 2175 | 472 | Wingtop Control Center Rack mount Screen and keyboard. Staging Room. B3. Assets Located in Fremont, CA. | $ 400 |
| Nanosolar | Chakarian | Varoujan | 2176 | 406 | Belkin Rack mount Screen and keyboard. Staging Room. B3. Assets Located in Fremont, CA. | $ 325 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 2178 | 126 | Solyndra Lot to include (1) Pallet of Assorted Solyndra Power distribution units. Staging Room. B3. Assets Located in Fremont, CA. | $ 425 |
| Nanosolar | Chakarian | Varoujan | 2179 | 406 | Tripplite Smart1500RM2U Lot to include (3) SmartPro Universal Power Supplies. Staging Room. B3. Assets Located in Fremont, CA. | $ 850 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Nanosolar | Chakarian | Varoujan | 2180 | 406 | Tripplite Sunit1000RTxL2U Lot to include (4) Power Supplies. Staging Room. B3. Assets Located in Fremont, CA. | $ 450 |
| KC Space Pirates | Turner | Brian | 2181 | 317 | Dell PowerEdge 2950 Lot to include (2) Servers. Staging Room. B3. Assets Located in Fremont, CA. | $ 450 |
| HT Computer | Tran | Hai | 2182 | 143 | Dell PowerEdge 1850 Lot to include (2) Servers. Staging Room. B3. Assets Located in Fremont, CA. | $ 150 |
| BWM, Inc. | Billington | Tim | 2183 | 472 | Server. Staging Room. B3. Assets Located in Fremont, CA. | $ 375 |
| Ferncroft Management LLC | Webber | Jonathan | 2184 | 231 | Vaisala MMT 337 Lot to include (17) Moisture and Temperature Transmitters. Staging Room. B3. Assets Located in Fremont, CA. | $ 1,250 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 2185 | 197 | Mitutoyo ID-S112T Dial Indicator Calibration Units. Staging Room. B3. Assets Located in Fremont, CA. | $ 150 |
| wavelength references | blazo | steve | 2186 | 124 | Inficon CDG045 Lot to include (5) Gauges. Staging Room. B3. Assets Located in Fremont, CA. | $ 650 |
| | Shen | Xiaohua | 2187 | 174 | SekiDenko ORY000 4 Channel Pyrometer. Staging Room. B3. Assets Located in Fremont, CA. | $ 425 |
| dudziak llc | dudziak | bob | 2188 | 344 | SekiDenko ORY001 4 Channel Pyrometer in original packaging. Staging Room. B3. Assets Located in Fremont, CA. | $ 600 |
| dudziak llc | dudziak | bob | 2189 | 344 | SekiDenko ORY002 4 Channel Pyrometer in original packaging. Staging Room. B3. Assets Located in Fremont, CA. | $ 525 |
| | Shen | Xiaohua | 2190 | 174 | Lorex Lot to include (1) DSP Color Camera model MC7610, and (1) Lorex CCD Camera Model MC7520.Pfeiffer Vacuum Staging Room. B3. Assets Located in Fremont, CA. | $ 150 |
| dudziak llc | dudziak | bob | 2191 | 344 | Pfeiffer Vacuum Systems. PTR 25500 Compact Cold Cathole Gauge. Staging Room. B3. Assets Located in Fremont, CA. | $ 275 |
| RH Forest Products | Bushong | Anthony | 2192 | 381 | MDC ALM 275-1 Lot to include (4) Heavy Duty Pneumatic Linear Motion/ Vacuum. Staging Room. B3. Assets Located in Fremont, CA. | $ 525 |
| Sunflux, Inc. | Liu | Gordon | 2193 | 384 | Extorr XT200M Lot to include (5) Risidual Gas Analyzer. Staging Room. B3. Assets Located in Fremont, CA. | $ 525 |
| ETS | Scher | Steven | 2194 | 114 | Mbraun MB-MO-SE1 Active Moisture Probe. Staging Room. B3. Assets Located in Fremont, CA. | $ 425 |
| SunPower corp | Kohlstadt | Michael | 2195 | 377 | Measurement Computing USB-ERB2Y 24 Channel USB-Based Relay Module with 6 Amp Relays. Staging Room. B3. Assets Located in Fremont, CA. | $ 110 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2196 | 163 | Allen Bradley 1500P Digital Display Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2197 | 163 | Allen Bradley 1500P Digital Display Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2198 | 163 | Allen Bradley 1500P Digital Display Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2199 | 163 | Allen Bradley 1500P Digital Display Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2200 | 163 | Allen Bradley 1500P Digital Display Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2201 | 163 | Allen Bradley 1500P Digital Display Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2202 | 163 | Allen Bradley 1500P Digital Display Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 750 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2203 | 163 | Allen Bradley 1500P Digital Display Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2204 | 163 | Allen Bradley 1500P Digital Display Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2205 | 163 | Allen Bradley 1500P Digital Display Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2206 | 163 | Allen Bradley 1500P Digital Display Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2207 | 163 | Allen Bradley Versa View 1500P Digital Display Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2208 | 163 | Allen Bradley Panel View Plus 1000 Digital Display Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 850 |
| | Shen | Xiaohua | 2209 | 174 | Lorex Control Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 175 |
| | Shen | Xiaohua | 2210 | 174 | Lorex Control Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 175 |
| | Paulsen | Ken | 2211 | 263 | Lorex Control Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 150 |
| | YeriObidake | Ebiware | 2212 | 161 | Lorex Control Screen. Staging Room. B3. Assets Located in Fremont, CA. | $ 150 |
| | YeriObidake | Ebiware | 2213 | 161 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 60 |
| Akhara Design | Lohmeyer | Michael | 2214 | 172 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 40 |
| The Writing Basket LLC | Kahn | Paul | 2215 | 216 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 50 |
| SunPower corp | Kohlstadt | Michael | 2216 | 377 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 80 |
| SunPower corp | Kohlstadt | Michael | 2217 | 377 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 80 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| The Writing Basket LLC | Kahn | Paul | 2218 | 216 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 50 |
| The Writing Basket LLC | Kahn | Paul | 2219 | 216 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 50 |
| The Writing Basket LLC | Kahn | Paul | 2220 | 216 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 50 |
| Akhara Design | Lohmeyer | Michael | 2221 | 172 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 40 |
| Applied Chemical Labs | Momeny | Sean | 2222 | 383 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 70 |
| The Writing Basket LLC | Kahn | Paul | 2223 | 216 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 60 |
| The Writing Basket LLC | Kahn | Paul | 2224 | 216 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 60 |
| The Writing Basket LLC | Kahn | Paul | 2225 | 216 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 60 |
| LumiDisplay | Liu | Jun | 2226 | 209 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 30 |
| LumiDisplay | Liu | Jun | 2227 | 209 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 30 |
| | Chang | Joe | 2228 | 259 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 60 |
| The Writing Basket LLC | Kahn | Paul | 2229 | 216 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 60 |
| | Hussain | Mohammed | 2230 | 451 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 30 |
| Akhara Design | Lohmeyer | Michael | 2231 | 172 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 40 |
| Akhara Design | Lohmeyer | Michael | 2232 | 172 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 40 |
| WELLEX | Chen | Wesley | 2233 | 267 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 30 |
| WELLEX | Chen | Wesley | 2234 | 267 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 30 |
| WELLEX | Chen | Wesley | 2235 | 267 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 30 |
| | TRAN | THIEN | 2236 | 135 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 30 |
| Akhara Design | Lohmeyer | Michael | 2237 | 172 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| Akhara Design | Lohmeyer | Michael | 2238 | 172 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| Akhara Design | Lohmeyer | Michael | 2240 | 172 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| | Trang | Kong | 2242 | 426 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| WELLEX | Chen | Wesley | 2243 | 267 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| WELLEX | Chen | Wesley | 2244 | 267 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| WELLEX | Chen | Wesley | 2245 | 267 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| WELLEX | Chen | Wesley | 2246 | 267 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| | Chang | Joe | 2247 | 259 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 50 |
| | Trang | Kong | 2249 | 426 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| The Writing Basket LLC | Kahn | Paul | 2250 | 216 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| | YeriObidake | Ebiware | 2251 | 161 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| WELLEX | Chen | Wesley | 2254 | 267 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| Trigon International Corp | Fenoglio | Joe | 2255 | 243 | Dell Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 30 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Rodriguez | Manny | 2257 | 157 | Dell 19" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| | Rodriguez | Manny | 2258 | 157 | Dell 19" Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| | Ellison | David | 2259 | 436 | Phillips Flat Panel Monitor. Staging Room. B3. Assets Located in Fremont, CA. | $ 20 |
| Trigon International Corp | Fenoglio | Joe | 2270 | 243 | Lot to include (2) LED Power/ Control Boxes. Staging Room. B3. Assets Located in Fremont, CA. | $ 200 |
| Coyote Surplus | Smith | Kevin | 2271 | 179 | Control Box with components. Staging Room. B3. Assets Located in Fremont, CA. | $ 50 |
| Historic Restorations | Witteried | Michael | 2272 | 283 | Lot to include (2) DC Power Distribution Units. Staging Room. B3. Assets Located in Fremont, CA. | $ 60 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 2273 | 126 | Power Supply. Staging Room. B3. Assets Located in Fremont, CA. | $ 50 |
| dudziak llc | dudziak | bob | 2274 | 344 | Guardian GTA 05Q 196 Portable Filtration Unit. Staging Room. B3. Assets Located in Fremont, CA. | $ 125 |
| Capovani Brothers Inc | Capovani | Mike | 2275 | 117 | Inficon 782-900-030 Lot to include (2) Optical Detector Modules. Staging Room. B3. Assets Located in Fremont, CA. | $ 525 |
| Coyote Surplus | Smith | Kevin | 2276 | 179 | SMC XSA2-32V Lot to include (16) Solenoid Valves. Staging Room. B3. Assets Located in Fremont, CA. | $ 50 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 2277 | 126 | Inficon PCG 410 Lot to include (16) PCG attachments. Staging Room. B3. Assets Located in Fremont, CA. | $ 1,350 |
| dudziak llc | dudziak | bob | 2280 | 344 | Rhein-Nadel Automation ESR 3000 Lot to include (3) Adaptable controllers. Staging Room. B3. Assets Located in Fremont, CA. | $ 60 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 2281 | 197 | Vicotar Camera with Basler. Staging Room. B3. Assets Located in Fremont, CA. | $ 525 |
| Coyote Surplus | Smith | Kevin | 2282 | 179 | Vicotar Camera with Basler. Staging Room. B3. Assets Located in Fremont, CA. | $ 450 |
| Meredian Inc. | Van Trump | Phil | 2283 | 199 | Allen Bradley Powerflex 40P Drive. Staging Room. B3. Assets Located in Fremont, CA. | $ 125 |
| Sunflux, Inc. | Liu | Gordon | 2284 | 384 | BK Precision 1670A DC Regulated Power Supply. Staging Room. B3. Assets Located in Fremont, CA. | $ 275 |
| Maxford Technology INC | Lo | Alex | 2285 | 326 | MKS ENI Products Microvision-LP. Staging Room. B3. Assets Located in Fremont, CA. | $ 800 |
| surplus sams inc | kuerz | greg | 2286 | 152 | Scientific Instruments AQUATRAP (120-476) Valve. Staging Room. B3. Assets Located in Fremont, CA. | $ 50 |
| Sol Ideas Technology Development | Smestad Ph.D. | Greg | 2287 | 227 | Techniquip 21 DC Lot to include (4) Light Sources. Staging Room. B3. Assets Located in Fremont, CA. | $ 300 |
| Coyote Surplus | Smith | Kevin | 2288 | 179 | Cal Rad Electronics 40-888 HD to Video Converter. Staging Room. B3. Assets Located in Fremont, CA. | $ 110 |
| Cool Light Networks | Leng | Qunwen | 2289 | 398 | Quad Tech 1868-11 Resistivity Test Cell. Staging Room. B3. Assets Located in Fremont, CA. | $ 800 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| KC Space Pirates | Turner | Brian | 2290 | 317 | North West Power Integrations Lot to include (2) Power Banks. Staging Room. B3. Assets Located in Fremont, CA. | $ | 175 |
| | TRAN | THIEN | 2291 | 135 | Lucas Labs S-302-4 Four Point Resistivity Probe. Staging Room. B3. Assets Located in Fremont, CA. | $ | 1,150 |
| XuMatic Inc | Xu | Congkang | 2292 | 348 | Mettler Toledo AL204 Balance with Enclosure. Staging Room. B3. Assets Located in Fremont, CA. | $ | 1,350 |
| iTC Manufacturing | Caldwell | Johnnie | 2300 | 236 | Dell Lot to include (18) Flat Panel Monitors with Mounts. B3. Assets Located in Fremont, CA. | $ | 650 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2301 | 163 | Allen Bradley 1200P Lot to include (7) 1200P Integrated Display Computers. B3. Assets Located in Fremont, CA. | $ | 7,250 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2302 | 163 | Allen Bradley 1500P Integrated Display Computer with Keyboard and Mouse with Stand. B3. Assets Located in Fremont, CA. | $ | 1,150 |
| | flood | paul | 2303 | 107 | Allen Bradley 1500P Integrated Display Computer with Keyboard and Mouse with Stand. B3. Assets Located in Fremont, CA. | $ | 1,150 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2304 | 163 | Allen Bradley 1500P Integrated Display Computer with Keyboard and Mouse with Stand. B3. Assets Located in Fremont, CA. | $ | 1,100 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2305 | 163 | Allen Bradley 1500P Integrated Display Computer with Keyboard and Mouse with Stand. B3. Assets Located in Fremont, CA. | $ | 1,100 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2306 | 163 | Allen Bradley 1500P Integrated Display Computer. B3. Assets Located in Fremont, CA. | $ | 1,100 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2307 | 163 | Allen Bradley Panel View 1000 Integrated Display Computer with Keyboard and Mouse with Stand. B3. Assets Located in Fremont, CA. | $ | 800 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2308 | 163 | Allen Bradley Panel View 1000 Integrated Display Computer with Keyboard and Mouse with Stand. B3. Assets Located in Fremont, CA. | $ | 850 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2309 | 163 | Allen Bradley 1200P Integrated Display Computer with Keyboard and Mouse with Stand. B3. Assets Located in Fremont, CA. | $ | 950 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2310 | 163 | Allen Bradley 1200P Integrated Display Computer with Keyboard and Mouse with Stand. B3. Assets Located in Fremont, CA. | $ | 900 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2311 | 163 | Allen Bradley Panel View 1000 Integrated Display Computer with Keyboard and Mouse with Stand. B3. Assets Located in Fremont, CA. | $ | 850 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2312 | 163 | Allen Bradley Panel View 1000 Integrated Display Computer with Keyboard and Mouse with Stand. B3. Assets Located in Fremont, CA. | $ | 525 |
| surplus sams inc | kuerz | greg | 2313 | 152 | SMC, Fiesto, VAT Lot to Include (3) Boxes of Spare Parts. B3. Assets Located in Fremont, CA. | $ | 400 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2314 | 163 | Lot to include (2) Electrical Boxes. *** (Late Removal, March 12th)***. B3. Assets Located in Fremont, CA. | $ | 900 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2316 | 163 | Lot to include (3) Electrical Boxes. *** (Late Removal, March 12th)***. B3. Assets Located in Fremont, CA. | $ | 2,300 |
| Ferncroft Management LLC | Webber | Jonathan | 2317 | 231 | Lot to include (2) Electrical Boxes. *** (Late Removal, March 12th)***. B3. Assets Located in Fremont, CA. | $ | 3,600 |
| Ferncroft Management LLC | Webber | Jonathan | 2319 | 231 | Lot to include (2) Electrical Boxes. *** (Late Removal, March 12th)***. B3. Assets Located in Fremont, CA. | $ | 3,600 |
| Ferncroft Management LLC | Webber | Jonathan | 2320 | 231 | Lot to include (3) Electrical Boxes. *** (Late Removal, March 12th)***. B3. Assets Located in Fremont, CA. | $ | 425 |
| ITC Manufacturing | Caldwell | Johnnie | 2321 | 236 | Toolbox with contents. B3. Assets Located in Fremont, CA. | $ | 950 |
| ITC Manufacturing | Caldwell | Johnnie | 2322 | 236 | Toolbox with contents. B3. Assets Located in Fremont, CA. | $ | 1,050 |
| ITC Manufacturing | Caldwell | Johnnie | 2323 | 236 | Toolbox with contents. B3. Assets Located in Fremont, CA. | $ | 1,050 |
| ITC Manufacturing | Caldwell | Johnnie | 2327 | 236 | Toolbox with contents. *Late Removal Item-Pick-up after March 12*. B3. Assets Located in Fremont, CA. | $ | 1,350 |
| SunPower corp | Kohlstadt | Michael | 2331 | 377 | Toolbox with contents. B3. Assets Located in Fremont, CA. | $ | 375 |
| Maxford Technology INC | Lo | Alex | 2340 | 326 | Singer Sealer Co. Impulse Foot Sealer. B3. Assets Located in Fremont, CA. | $ | 200 |
| Ferncroft Management LLC | Webber | Jonathan | 2342 | 231 | Lot to include (1) Pallet of assorted Copper Lines. B3. Assets Located in Fremont, CA. | $ | 2,400 |
| RH Forest Products | Bushong | Anthony | 2343 | 381 | Eubanks 6280 Electric Demand Prefeed. B3. Assets Located in Fremont, CA. | $ | 80 |
| Trivenic Enterprises, LLC | Putney | Justin | 2399 | 184 | Lot to include Assorted Pallets, (100+). North Warehouse. B3. Assets Located in Fremont, CA. | $ | 350 |
| CMWM | afrasiabi | Mohsen | 2400 | 203 | Lot to include Desk, Chair, (2) Whiteboards, bookshelf, file cabinet. Human Resources B3. Assets Located in Fremont, CA. | $ | 325 |
| CMWM | afrasiabi | Mohsen | 2401 | 203 | Lot to include Desk, (2) Chairs, Bookshelf, Whiteboard. Human Resources B3. Assets Located in Fremont, CA. | $ | 250 |
| Self | Basu | Abhijit | 2402 | 408 | Lot to include Desk, Chair, Bookshelf, (2) File Cabinets, Whiteboard. Human Resources B3. Assets Located in Fremont, CA. | $ | 250 |
| Cool Light Networks | Leng | Qunwen | 2403 | 398 | Lot to include Desk, (2) Chairs, Bookshelf, (2) File Cabinets, (2) Whiteboards. Human Resources B3. Assets Located in Fremont, CA. | $ | 250 |
| Promex Industries | Laurie | George | 2404 | 294 | Conference Table, 48" x 120", to include (2) Whiteboards and (1) File Cabinet. Human Resources B3. Assets Located in Fremont, CA. | $ | 350 |
| Cool Light Networks | Leng | Qunwen | 2405 | 398 | Lot to include (1) Table and (1) File Cabinet. Human Resources B3. Assets Located in Fremont, CA. | $ | 300 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

Solyndra Sale #3
Preliminary Sale Recap
End of Sale 02-24-12

| Buyer Information<br>Company Name | Last Name | First Name | Lot<br>No. | Bidder<br>No. | Long Description | | Proposed<br>Purchase<br>Price |
|---|---|---|---|---|---|---|---|
| Promex Industries | Laurie | George | 2406 | 294 | Lot to include Desk, Chair, Whiteboard, File Cabinet. Human Resources B3. Assets Located in Fremont, CA. | $ | 250 |
| TS LLC | Snyder | Tim | 2414 | 158 | SMC, Allen Bradley, Sanyo Denki, Omron, Lot to include Contents of (3) Pallets consisting of SMC, Allen Bradley, Sanyo Denki, Omron, THK, Assorted Spare Parts. B3. Assets Located in Fremont, CA. | $ | 20,500 |
| TS LLC | Snyder | Tim | 2415 | 158 | Lot to include Contents of (5) Pallets consisting of Assorted Spare Parts. B3. Assets Located in Fremont, CA. | $ | 7,750 |
| TS LLC | Snyder | Tim | 2416 | 158 | Motion Industries, Swagelok, SMA, Kurt J Lot to include Contents of (1) Oversized Pallet and (4) regular Pallets consisting of Motion Industries, Swagelok, SMA, Kurt J. Lesker Spare Parts. B3. Assets Located in Fremont, CA. | $ | 4,300 |
| Reel Solar Inc. | Long | Tom | 2417 | 351 | Lot to include (5) Assorted Ladders. B3. Assets Located in Fremont, CA. | $ | 325 |
| Reel Solar Inc. | Long | Tom | 2418 | 351 | Lot to include (9) Assorted Dollies. B3. Assets Located in Fremont, CA. | $ | 100 |
| Sanovas | Scheifele | Devin | 2420 | 359 | Lot to include (5) Assorted Metro Carts. B3. Assets Located in Fremont, CA. | $ | 1,050 |
| Towne Motor Company | Kopf | Ben | 2421 | 214 | Lot to include (6) Assorted Metro Carts. B3. Assets Located in Fremont, CA. | $ | 1,350 |
| kinestral | Bergh | Howard | 2422 | 185 | Lot to include (5) Assorted Metro Carts. B3. Assets Located in Fremont, CA. | $ | 125 |
| Highvac | Catalano | John | 2423 | 366 | Lot to include (4) Metal Push Carts and (1) Small Metal Cart. **(Late Removal After March 12th)**. B3. Assets Located in Fremont, CA. | $ | 325 |
| McCown, Frank | McCown | Frank | 2424 | 190 | LV-10W 1000 lb capacity Pallet Jack Loader. B3. Assets Located in Fremont, CA. | $ | 250 |
| MCT INDUSTRIES | CLARKE | MATT | 2425 | 212 | LV-10W 1000 lb capacity Pallet Jack Loader. B3. Assets Located in Fremont, CA. | $ | 425 |
| McCown, Frank | McCown | Frank | 2426 | 190 | LV-10W 1000 lb capacity Pallet Jack Loader. B3. Assets Located in Fremont, CA. | $ | 275 |
| SVV Technology Innovations, Inc | Vasylyev | Sergiy | 2427 | 197 | LV-10W 1000 lb capacity Pallet Jack Loader. B3. Assets Located in Fremont, CA. | $ | 425 |
| | Krishnan | Vidhya | 2428 | 142 | LV-10W 1000 lb capacity Pallet Jack Loader. B3. Assets Located in Fremont, CA. | $ | 300 |
| RH Forest Products | Bushong | Anthony | 2429 | 381 | LV-10W 1000 lb capacity Pallet Jack Loader. B3. Assets Located in Fremont, CA. | $ | 275 |
| McCown, Frank | McCown | Frank | 2430 | 190 | LV-10W 1000 lb capacity Pallet Jack Loader. B3. Assets Located in Fremont, CA. | $ | 300 |
| NMS LLC | sabharwal | paramjeet | 2431 | 252 | LV-10W 1000 lb capacity Pallet Jack Loader. B3. Assets Located in Fremont, CA. | $ | 375 |
| NTS Corp | Morris | Gaylon | 2432 | 303 | Dayton 3KR47J Hydraulic Elevating Cart, 800 lb Capacity. B3. Assets Located in Fremont, CA. | $ | 700 |
| | Anderson | Clark | 2433 | 281 | Ladder Industries Mobile Work Platform, (1) Cotterman 800 lb Capacity Ladder, (2) E6A Products 300 lb capacity Ladder, (1) Ballymore 350 lb capacity Ladder. B3. Assets Located in Fremont, CA. | $ | 50 |
| Towne Motor Company | Kopf | Ben | 2434 | 214 | Lot to include (3) Bustin Industries 500 lb cap stepladder, (4) Cotterman 450 cap step ladder, (1) 800 cap Step Ladder, ect. B3. Assets Located in Fremont, CA. | $ | 350 |
| Towne Motor Company | Kopf | Ben | 2435 | 214 | Jamco Products Lot to include (5) Carts. B3. Assets Located in Fremont, CA. | $ | 375 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Towne Motor Company | Kopf | Ben | 2436 | 214 | Jamco Products Lot to include (5) Carts. B3. Assets Located in Fremont, CA. | $ 400 |
| dudziak llc | dudziak | bob | 2437 | 344 | Jamco Products Lot to include (5) Carts. B3. Assets Located in Fremont, CA. | $ 275 |
| Towne Motor Company | Kopf | Ben | 2438 | 214 | Jamco Products Lot to include (3) Carts. B3. Assets Located in Fremont, CA. | $ 150 |
| Towne Motor Company | Kopf | Ben | 2439 | 214 | Jamco Products Lot to include (2) Carts. B3. Assets Located in Fremont, CA. | $ 150 |
| Towne Motor Company | Kopf | Ben | 2440 | 214 | Jamco Products Lot to include (2) Carts. B3. Assets Located in Fremont, CA. | $ 150 |
| | Krishnan | Vidhya | 2441 | 142 | Cannon Equipment 85-0610 Lot to include (2) MetalPush Carts with 1000 lb capacity. B3. Assets Located in Fremont, CA. | $ 175 |
| Highvac | Catalano | John | 2442 | 366 | Ingersoll Rand ZRS2 Lot to include Crane System. B3. Assets Located in Fremont, CA. | $ 1,100 |
| Trigon International Corp | Fenoglio | Joe | 2443 | 243 | Lot to include (1) Pallet of contents, Baldor motors and assorted spare parts. B3. Assets Located in Fremont, CA. | $ 100 |
| International Supplier LLC | Klimenko | Viktor | 2444 | 324 | Sanyo Denki Lot to include (16) Units. B3. Assets Located in Fremont, CA. | $ 425 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2445 | 163 | Sanyo Denki Lot to include (8) Units. B3. Assets Located in Fremont, CA. | $ 225 |
| surplus sams inc | kuerz | greg | 2446 | 152 | Lot to include contents of (3) Pallets consisting of assorted Wiring. B3. B3. Assets Located in Fremont, CA. | $ 375 |
| ITC Manufacturing | Caldwell | Johnnie | 2447 | 236 | Lot to include (3) Exhaust Silencers, NAS 100SP. B3. B3. Assets Located in Fremont, CA. | $ 100 |
| Towne Motor Company | Kopf | Ben | 2448 | 214 | Lot to include (4) Bin Racks with Nuts, Screws, Bolts and (1) Small Pallets with contents. B3. B3. Assets Located in Fremont, CA. | $ 1,000 |
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2449 | 163 | Lot to include Contents of (1) Oversized pallet consisting of (30+) pieces of SMC parts, (9) SMC Valves and Gauges, (10) SMC EX250 and assorted Allen Bradley Parts and PLC components. B3. B3. Assets Located in Fremont, CA. | $ 5,000 |
| Meredian Inc. | Van Trump | Phil | 2450 | 199 | Lot to include contents of (1) Pallet consisting of (21) SMC EX250, (10+) Allen Bradley components. B3. B3. Assets Located in Fremont, CA. | $ 2,200 |
| Motion Constrained LLC | Dalton | Noah | 2451 | 276 | Lot to include contents of (1) Pallet consisting of (9) Allen Bradley inverter duty AC Servo Motors with THK GL20N, (18) Allen Bradley small inverter duty AC Servo Motors with THK KR. B3. B3. Assets Located in Fremont, CA. | $ 1,500 |
| Wilder Auctions LLC | Wilder | Matt | 2452 | 171 | Lot to include contents of (1) pallet of Granville-Phillips gauges and parts, Dnet parts, Valve fittings and O-rings. B3. B3. Assets Located in Fremont, CA. | $ 2,400 |
| Automated Vacuum Systems, Inc. | Lubkey | Craig | 2454 | 401 | Lot to include (4) Watt Saver inverter-Duty Premium efficiency Motor. B3. B3. Assets Located in Fremont, CA. | $ 200 |
| surplus sams inc | kuerz | greg | 2455 | 152 | Lot to include (7) Polycold cryotiger with VAT attachments, CTI-cryogenics gas heater. B3. B3. Assets Located in Fremont, CA. | $ 1,650 |
| Coyote Surplus | Smith | Kevin | 2457 | 179 | Lot to include (9) VAT Valves, (10) Small Valves. B3. B3. Assets Located in Fremont, CA. | $ 650 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| RADWELL INTERNATIONAL | PEREDO | GREGG | 2458 | 163 | Lot to include (6) Assorted Allen Bradley inverter Duty Servo Motors with attachments. B3. B3. Assets Located in Fremont, CA. | $ 1,000 |
| Coyote Surplus | Smith | Kevin | 2459 | 179 | Lot to include (7) VAT Gate Valves. B3. B3. Assets Located in Fremont, CA. | $ 375 |
| Meredian Inc. | Van Trump | Phil | 2460 | 199 | Lot to include (4) SMC components, (13) SMC EX 250, Allen Bradley PLC's. B3. B3. Assets Located in Fremont, CA. | $ 525 |
| Sputtering Components | Meredith | Bill | 2461 | 479 | Lot to include (1) Crate consisting of target magnet, and block, electric motor. B3. B3. Assets Located in Fremont, CA. | $ 950 |
| surplus sams inc | kuerz | greg | 2462 | 152 | Lot to include (2) Rollin Lasers with Power Supplies and cables, (6) Basler cameras, (2) Rolfin Remote controllers. B3. B3. Assets Located in Fremont, CA. | $ 4,100 |
| NuvoSun | Pearce | Dave | 2463 | 207 | Lot to include content of metal push cart consisting of (1) Edwards XDS 35i, (1) Extorr, (1) Alcatel CFF 450 turbo, ect. B3. B3. Assets Located in Fremont, CA. | $ 6,000 |
| Ferncroft Management LLC | Webber | Jonathan | 2464 | 231 | Silvan Industries Lot to include (9) Stainless Steel Air Tanks. B3. B3. Assets Located in Fremont, CA. | $ 1,050 |
| surplus sams inc | kuerz | greg | 2465 | 152 | Lot to include contents of (9) Pallets consisting of Assorted spare parts and components., B3. B3. Assets Located in Fremont, CA. | $ 1,700 |
| Towne Motor Company | Kopf | Ben | 2466 | 214 | Lot to include contents of (3) Pallets of Assorted Tooling. B3. B3. Assets Located in Fremont, CA. | $ 3,300 |
| TS LLC | Snyder | Tim | 2467 | 158 | Lot to include (7) Metro Carts with Contents: Assorted Tool Cases, Tooling and components. B3. B3. Assets Located in Fremont, CA. | $ 6,750 |
| Highvac | Catalano | John | 2468 | 366 | Lot to include (2) Little Giant Step Ladders, (19) Assorted Step Up Ladders. B3. B3. Assets Located in Fremont, CA. | $ 950 |
| Broadway Lifts | Moore | Michael | 2469 | 235 | (2) Saw Horse, (1) Metal Fixture. B3. B3. Assets Located in Fremont, CA. | $ 50 |
| NTS Corp | Morris | Gaylon | 2470 | 303 | Versa-Guard (5) Portable Retractable Fences. B3. B3. Assets Located in Fremont, CA. | $ 150 |
| SunPower corp | Kohlstadt | Michael | 2472 | 377 | Drill Press B3. B3. Assets Located in Fremont, CA. | $ 275 |
| surplus sams inc | kuerz | greg | 2473 | 152 | Lot to include (1) Camco Industrial Motion Control Unit, model # FD300F-16-F150-90, (1) Sew-Euro Drive. B3. B3. Assets Located in Fremont, CA. | $ 150 |
| Coyote Surplus | Smith | Kevin | 2474 | 179 | Lot to include Contents of (30+) Pallets of Assorted Metals and Spare Parts. B3. B3. Assets Located in Fremont, CA. | $ 7,250 |
| Black Swan Solar | Currier | Tom | 2475 | 423 | Lot to include (6) Assorted Shelving Racks. B3. B3. Assets Located in Fremont, CA. | $ 300 |
| Trigon International Corp | Fenoglio | Joe | 2476 | 243 | Easy Lift Equipment EL80040DC 800lb capacity Lift. B3. B3. Assets Located in Fremont, CA. | $ 600 |
| Automated Vacuum Systems, Inc. | Lubkey | Craig | 2477 | 401 | Pressure Cylinder. B3. B3. Assets Located in Fremont, CA. | $ 175 |
| Highvac | Catalano | John | 2478 | 366 | 500 lb Capacity Genie Lift. B3. B3. Assets Located in Fremont, CA. | $ 850 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| | Crocker | Steven | 2479 | 265 | 180 lb Capacity Crane. B3. B3. Assets Located in Fremont, CA. | $ 110 |
| Ferncroft Management LLC | Webber | Jonathan | 2481 | 231 | Silvan Industries (6) Reservoir Vacuum's. B3. B3. Assets Located in Fremont, CA. | $ 525 |
| Provac | hoyle | David | 2482 | 279 | Vacuum Technologies (5) Accu-flow Positive Shut Off Leak, 3) Accu-flow Calibrated Leak. B3. B3. Assets Located in Fremont, CA. | $ 250 |
| Trigon International Corp | Fenoglio | Joe | 2483 | 243 | Crystal Mark Inc. LV-i Swamp Blaster. B3. B3. Assets Located in Fremont, CA. | $ 750 |
| Sanovas | Scheifele | Devin | 2484 | 359 | Contents of Room with (1) Conference Table 120" x 48", (3) Cubicle workstations, (1) Table, (1) Whiteboard. B3. B3. Assets Located in Fremont, CA. | $ 175 |
| surplus sams inc | kuerz | greg | 2485 | 152 | Lot to include Contents of (1) Oversized Pallet of (11) Micro Torr Model # MC500-202F with gauge attachments. B3. B3. Assets Located in Fremont, CA. | $ 325 |
| Alicanto Technologies | Bollman | Brent | 2486 | 154 | Control Cabinet with Contents consisting of Allen Bradley components. B3. B3. Assets Located in Fremont, CA. | $ 275 |
| Wilder Auctions LLC | Wilder | Matt | 2487 | 171 | VAT (20) VAT Gate Valves. B3. B3. Assets Located in Fremont, CA. | $ 525 |
| industrial equipment recycling, inc. | Hull | John | 2488 | 388 | Contents of (1) Pallet of SMC Gauges and PLC components and (2) Allen Bradley Servo Motors. B3. B3. Assets Located in Fremont, CA. | $ 850 |
| Dowaytech LLC | Xue | Song | 2489 | 392 | Pfeiffer Vacuum Products HLT575 Helium Leak Detector. B3. B3. Assets Located in Fremont, CA. | $ 15,500 |
| ACES, LLC | Wiemann | James | 2490 | 222 | Pfeiffer Vacuum Products Hi Cube 80 Turbo Pumping Station with TC110, Extorr XT 200M, (1) cryotiger with VAT attachment, (4) Edwards catch inlet catch pot, ect. B3. B3. Assets Located in Fremont, CA. | $ 3,100 |
| McCown, Frank | McCown | Frank | 2492 | 190 | Polycold PCC Compressor. B3. B3. Assets Located in Fremont, CA. | $ 275 |
| industrial equipment recycling, inc. | Hull | John | 2493 | 388 | Contents of (1) Pallet. B3. B3. Assets Located in Fremont, CA. | $ 650 |
| Titan Trailers Inc. | Kloepfer | Michael | 2499 | 312 | Thermco 10970 Gas Mixer cabinet and tank, 150-180 psig, includes Allen-Bradley PanelView Plus 700 control panel. Mfg. date March 2010. B3. B3. Assets Located in Fremont, CA. | $ 1,500 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 2500 | 108 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19438. B3. B4. Assets Located in Fremont, CA. | $ 4,400 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 2501 | 108 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19201. B3. B4. Assets Located in Fremont, CA. | $ 4,000 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 2502 | 108 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19436. B3. B4. Assets Located in Fremont, CA. | $ 4,200 |
| Vitriflex | GEORGE | MARK | 2503 | 232 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19351. B3. B4. Assets Located in Fremont, CA. | $ 4,100 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Sunflux, Inc. | Liu | Gordon | 2504 | 384 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19593. B3. B4. Assets Located in Fremont, CA. | $ 4,000 |
| Sunflux, Inc. | Liu | Gordon | 2505 | 384 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19440. B3. B4. Assets Located in Fremont, CA. | $ 3,700 |
| International Supplier LLC | Klimenko | Viktor | 2506 | 324 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19559. B3. B4. Assets Located in Fremont, CA. | $ 4,100 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 2507 | 108 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19629. B3. B4. Assets Located in Fremont, CA. | $ 4,000 |
| RH Forest Products | Bushong | Anthony | 2508 | 381 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19719B. B3. B4. Assets Located in Fremont, CA. | $ 4,300 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 2509 | 108 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19564. B3. B4. Assets Located in Fremont, CA. | $ 4,000 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 2510 | 108 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19439. B3. B4. Assets Located in Fremont, CA. | $ 4,500 |
| Automated Vacuum Systems, Inc. | Lubkey | Craig | 2511 | 401 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19557. B3. B4. Assets Located in Fremont, CA. | $ 4,300 |
| N&R Scientific Co., Inc. | Rubenstein | Neil | 2512 | 108 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19437. B3. B4. Assets Located in Fremont, CA. | $ 4,000 |
| Sunflux, Inc. | Liu | Gordon | 2513 | 384 | Telemark Cryogenics TVP3500 Industrial Refrigeration System, Type 2 Pressure Equipment. S/N 19353. B3. B4. Assets Located in Fremont, CA. | $ 4,100 |
| TS LLC | Snyder | Tim | 2515 | 158 | Lot to include (7) Metro Carts/ Cages with contents to include Assorted SMC parts. B3. B3. Assets Located in Fremont, CA. | $ 7,750 |
| | flood | paul | 2600 | 107 | Solyndra IVT IVT tester w/ controller to include (2) SICK C4000 light curtains. B3. B3. Assets Located in Fremont, CA. | $ 4,800 |
| SunPower corp | Kohlstadt | Michael | 2602 | 377 | Mark-10 613 Lot: Load Frame linear drive unit to include Mark-10 model DC4010 digital controller. B3. B3. Assets Located in Fremont, CA. | $ 850 |
| surplus sams inc | kuerz | greg | 2603 | 152 | Fusion MLSR6-110 UV light source. B3. B3. Assets Located in Fremont, CA. | $ 175 |
| Spectroscopic Diagnostics, Inc. | Lutfy | Fred | 2604 | 113 | Lot: (2) Boxes of fiber optic cables, splitters, and accessories. B3. B3. Assets Located in Fremont, CA. | $ 375 |
| Titan Trailers Inc. | Kloepfer | Michael | 4000 | 312 | Dell, HP Lot to include (20) 29" - 32" Flat Panel Monitors with No stands. B4. B4. Assets Located in Fremont, CA. | $ 4,600 |
| Dowaytech LLC | Xue | Song | 4001 | 392 | Dell, Viewsonic Lot to include (56) Assorted 19" - 22" Flat Panel Monitors without Stands. B4. B4. Assets Located in Fremont, CA. | $ 1,400 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Meredian Inc. | Van Trump | Phil | 4006 | 199 | Dell Lot to include (16) 21" Flat Panel Monitors. B4. B4. Assets Located in Fremont, CA. | $ | 900 |
| Applied Chemical Labs | Momeny | Sean | 4007 | 383 | Dell, Gvision, ect. Lot to include (8) Flat Panel Monitors. B4. B4. Assets Located in Fremont, CA. | $ | 350 |
| solyndra | nguyen | thai | 4010 | 428 | Viewsonic VA2223wm Lot to include (3) Flat Panel Monitors with Dell Stands. B4. B4. Assets Located in Fremont, CA. | $ | 125 |
| The Writing Basket LLC | Kahn | Paul | 4011 | 216 | Viewsonic, Dell VA2223wm Lot to include (5) Flat Panel Monitors with Dell Docking Stations. B4. B4. Assets Located in Fremont, CA. | $ | 250 |
| Epigen Biosciences | Ravula | Satheesh | 4012 | 200 | Viewsonic VA2223wm Lot to include (5) Flat Panel Monitors with Dell Docking Stations. B4. B4. Assets Located in Fremont, CA. | $ | 250 |
| HT Computer | Tran | Hai | 4013 | 143 | Viewsonic VA2223wm Lot to include (7) Flat Panel Monitors with Dell Docking Stations. B4. B4. Assets Located in Fremont, CA. | $ | 325 |
| HT Computer | Tran | Hai | 4014 | 143 | Dell (8) Flat Panel Monitors with Docking Stations. B4. B4. Assets Located in Fremont, CA. | $ | 375 |
| Dowaytech LLC | Xue | Song | 4015 | 392 | Dell (16) 22" Flat Panel Monitors. B4. B4. Assets Located in Fremont, CA. | $ | 850 |
| | Rodriguez | Manny | 4016 | 157 | Dell (16) 22" Flat Panel Monitors. B4. B4. Assets Located in Fremont, CA. | $ | 600 |
| IMT Precision Inc. | Tran | Duc | 4017 | 425 | Dell (10) 22" Flat Panel Monitors. B4. B4. Assets Located in Fremont, CA. | $ | 425 |
| WELLEX | Chen | Wesley | 4018 | 267 | Viewsonic (5) Assorted Flat Panel Monitors with No Stands. B4. B4. Assets Located in Fremont, CA. | $ | 125 |
| HT Computer | Tran | Hai | 4019 | 143 | Lot to include (11) Four Monitor Table Mount Stands. B4. B4. Assets Located in Fremont, CA. | $ | 375 |
| | habtamu | zelalem | 4020 | 444 | Lorex Lot to include (2) Flat Panel Computer Monitors. B4. B4. Assets Located in Fremont, CA. | $ | 200 |
| | YeriObidake | Ebiware | 4021 | 161 | Lorex Lot to include (2) Flat Panel Computer Monitors. B4. B4. Assets Located in Fremont, CA. | $ | 175 |
| Titan Trailers Inc. | Kloepfer | Michael | 4022 | 312 | Lorex Lot to include (2) Flat Panel Computer Monitors. B4. B4. Assets Located in Fremont, CA. | $ | 100 |
| | YeriObidake | Ebiware | 4023 | 161 | Lorex Lot to include (2) Flat Panel Computer Monitors. B4. B4. Assets Located in Fremont, CA. | $ | 200 |
| convertechs corporation | gusovsky | mike | 4024 | 170 | Dell PowerEdge 2950 Server with Processor, 4 GB RAM, No HDD. B4. B4. Assets Located in Fremont, CA. | $ | 150 |
| HT Computer | Tran | Hai | 4025 | 143 | Dell PowerEdge 2950 Server with Processor, 4 GB RAM, No HDD. B4. B4. Assets Located in Fremont, CA. | $ | 400 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Dowaytech LLC | Xue | Song | 4026 | 392 | Dell PowerEdge 2950 Server with Processor, 4 GB RAM, No HDD. B4. Assets Located in Fremont, CA. | $ | 175 |
| The Writing Basket LLC | Kahn | Paul | 4027 | 216 | Dell PowerEdge 2950 Server with Processor, 4 GB RAM, No HDD. B4. Assets Located in Fremont, CA. | $ | 175 |
| | Chang | Joe | 4028 | 259 | Dell PowerEdge 2950 Server with Processor, 4 GB RAM, No HDD. B4. Assets Located in Fremont, CA. | $ | 225 |
| HT Computer | Tran | Hai | 4029 | 143 | Dell PowerEdge 2950 Server with Processor, 4 GB RAM, No HDD. B4. Assets Located in Fremont, CA. | $ | 300 |
| Promex Industries | Laurie | George | 4030 | 294 | Dell PowerEdge 2950 Server with Processor, 4 GB RAM, No HDD. B4. Assets Located in Fremont, CA. | $ | 175 |
| Dowaytech LLC | Xue | Song | 4031 | 392 | Dell PowerEdge 2950 Server with Processor, 4 GB RAM, No HDD. B4. Assets Located in Fremont, CA. | $ | 175 |
| Dowaytech LLC | Xue | Song | 4032 | 392 | Dell PowerEdge 2950 Server with Processor, 4 GB RAM, No HDD. B4. Assets Located in Fremont, CA. | $ | 175 |
| | Hussain | Mohammed | 4033 | 451 | Dell PowerEdge 2950 Server with Processor, 4 GB RAM, No HDD. B4. Assets Located in Fremont, CA. | $ | 275 |
| WELLEX | Chen | Wesley | 4034 | 267 | Dell PowerEdge 2950 Server with Processor, 4 GB RAM, No HDD. B4. Assets Located in Fremont, CA. | $ | 225 |
| Viking AT, LLC | Moler | Jeff | 4035 | 319 | Dell PowerEdge 2950 Server with Processor, 4 GB RAM, No HDD. B4. Assets Located in Fremont, CA. | $ | 150 |
| Historic Restorations | Witteried | Michael | 4036 | 283 | Lot to include (2) Power Supplies B4. B4. Assets Located in Fremont, CA. | $ | 225 |
| WELLEX | Chen | Wesley | 4037 | 267 | Dell Optiplex 330, 360, 380 Lot to include (3) Personal Computers with No HDD's. B4. Assets Located in Fremont, CA. | $ | 250 |
| WELLEX | Chen | Wesley | 4038 | 267 | Dell Optiplex GX620, 745 Lot to include (5) Personal Computers with No HDD's. B4. B4. Assets Located in Fremont, CA. | $ | 325 |
| Dowaytech LLC | Xue | Song | 4039 | 392 | Dell Optiplex 745, 755, 760, and 780 Lot to include (28) Personal Computers with No HDD's. B4. B4. Assets Located in Fremont, CA. | $ | 7,500 |
| Maxford Technology INC | Lo | Alex | 4040 | 326 | Dell Precision T5500 Lot to include (9) Personal Computers with No HDD's. B4. Assets Located in Fremont, CA. | $ | 5,750 |
| HT Computer | Tran | Hai | 4041 | 143 | Lot to include (4) Personal Computers. B4. B4. Assets Located in Fremont, CA. | $ | 225 |
| Towne Motor Company | Kopf | Ben | 4042 | 214 | TrippLite Lot to include (3) KVM 4-port Switches. B4. B4. Assets Located in Fremont, CA. | $ | 175 |
| BWM, Inc. | Billington | Tim | 4043 | 472 | Cisco SG 200-26 Lot to include (4) 26-port gigabit smart switches. B4. B4. Assets Located in Fremont, CA. | $ | 375 |



**Heritage Global Partners**
Asset Advisory and Auction Services
*A Legacy since 1937*

**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | Proposed Purchase Price |
|---|---|---|---|---|---|---|
| Biochain | Wang | Xiaoshan | 4044 | 246 | Linksys, Cisco SLM 2024, SRW2024P Lot to include (1) 24-port 10/100/1000 gigabit smart switch and (1) 24-port 10/100/1000 + 2 port gigabit with webview and power over Ethernet switch. B4. B4. Assets Located in Fremont, CA. | $ 225 |
| Wireless Research and Development | Cooper | Henry | 4045 | 286 | N-Port 5650 Lot to include (2) 16 port RS-232/422/485 device server. B4. B4. Assets Located in Fremont, CA. | $ 250 |
| ITC Manufacturing | Caldwell | Johnnie | 4046 | 236 | TrippLite (14) SmartPro UPS's. B4. B4. Assets Located in Fremont, CA. | $ 950 |
| Historic Restorations | Witteried | Michael | 4047 | 283 | TrippLite (13) SmartPro UPS's. B4. B4. Assets Located in Fremont, CA. | $ 1,350 |
| Sunflux, Inc. | Liu | Gordon | 4048 | 384 | Hewlett Packard LaserJet 1018 Laser Printer. B4. B4. Assets Located in Fremont, CA. | $ 110 |
| | Yuan | Sarah | 4049 | 396 | Hewlett Packard LaserJet 1505n (2) Laser Printers. B4. B4. Assets Located in Fremont, CA. | $ 225 |
| Promex Industries | Laurie | George | 4050 | 294 | Hewlett Packard LaserJet 1027n (3) Laser Printers. B4. B4. Assets Located in Fremont, CA. | $ 110 |
| HT Computer | Tran | Hai | 4051 | 143 | Dell Lot to include (40+) Docking Stations. B4. B4. Assets Located in Fremont, CA. | $ 450 |
| | Buchalter | Daniel | 4052 | 261 | Lot to include (1) Metro Cart with contents consisting of Keyboards, Mouse's, Power cords, ect. B4. B4. Assets Located in Fremont, CA. | $ 750 |
| Meredian Inc. | Van Trump | Phil | 4053 | 199 | Lot to include (3) Metro Cart Cages. B4. B4. Assets Located in Fremont, CA. | $ 1,350 |
| Highvac | Catalano | John | 4054 | 366 | Lot to include (90) White Stackable Break Room Chairs. B4. B4. Assets Located in Fremont, CA. | $ 2,500 |
| Historic Restorations | Witteried | Michael | 5900 | 283 | Solyndra 182W/ 200W ***Selling Price per Watt*** Contents of (1) Crate/ Pallet of assorted Solyndra Solar Panels, all 200 Series panels consisting of (2) panels of 182W & (4) panels of 200W. Total 1.164 kw.  Panel Mounts Included. Stored outside cage are | $ 850 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 5901 | 126 | Solyndra 182W ***Selling Price per Watt*** Contents of (3) Crates/ Pallets of Solyndra Solar Panels, all 100 Series panels consisting of (69) panels of 182W. Total  12.558 kw.  Panel Mounts Included. Stored outside cage area in weathered condition. *Qua | $ 10,000 |
| ryanbucknerphotography | buckner | ryan | 5902 | 474 | Solyndra 157W ***Selling Price per Watt*** Contents of (1) Crate/ Pallet of Solyndra Solar Panels, all 100 Series panels consisting of (10) panels of 157W. Total 1.57 kw.  Panel Mounts Included. Stored outside cage area in weathered condition. *Quantity | $ 1,250 |
| Toronto Surplus & Scientific Inc. | Marchand | Mike | 5903 | 126 | Solyndra 150W ***Selling Price per Watt*** Contents of (3) Crates/ Pallets of Solyndra Solar Panels, all 100 Series panels consisting of (55) panels of 150W. Total 8.25 kw.  Panel Mounts Included. Stored outside cage area in weathered condition.  *Quanti | $ 7,500 |



**Solyndra Sale #3**
**Preliminary Sale Recap**
**End of Sale 02-24-12**

| Buyer Information Company Name | Last Name | First Name | Lot No. | Bidder No. | Long Description | | Proposed Purchase Price |
|---|---|---|---|---|---|---|---|
| Historic Restorations | Witteried | Michael | 5904 | 283 | Solyndra 135W ***Selling Price per Watt*** Contents of (16) Crates/ Pallets of Solyndra Solar Panels, all 100 Series panels consisting of (218) panels of 135W. Total 29.43 kw. Panel Mounts Included. Stored outside cage area in weathered condition. *Qua | $ | 18,500 |
| McCown, Frank | McCown | Frank | 5905 | 190 | Solyndra Assorted ***Selling Price per Watt*** Contents of approx (30) Crates/ Pallets of (430+) total assorted Solyndra Solar Panels, all 100 Series panels consisting of (14) panels of 130W, (1) panel 135W, (110) panels of 140W, (96) panels of 150W, (46 | $ | 23,500 |
| milkotronic ltd | dinev | dinko | 6202 | 187 | Solyndra SL-001-135; SL-001-157; SL-001-182 ***Selling Price per Watt*** 100 Series panels consisting of (22) 135W Panels, 2.970 kW; (12) 157W Panels, 1.884 kW; (76) 182W Panels, 13.832 kW; Panel Mounts included, PN# 0040-30175. *Quantity = Total Watts* | $ | 6,250 |
| Europe Institute for Sustainable Development Ltd. | Dimitrova | Hristina | 6301 | 332 | Solyndra SL-001-157 and SL-001-173 ***Selling Price per Watt*** 100 Series panels, consisting of (344) 157W panels, 54.008 kW; (61) 173W panels, 10.553 kW. Panel Mounts included. *Quantity = Total Watts* *Not liable for VAT in accordance with §6a US | $ | 20,500 |
| Europe Institute for Sustainable Development Ltd. | Dimitrova | Hristina | 6302 | 332 | Solyndra SL-150-182 ***Selling Price per Watt*** 150 Series panels, consisting of (368) 182W panels; 66.976 kW. Panel Mounts included. *Quantity = Total Watts* *Not liable for VAT in accordance with §6a UStG (Intra Community Supply); Customer will | $ | 21,500 |

|  | $ | 3,381,000 |
|---|---|---|