US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 44 | | 5N Plus Inc.<br>4385 Garand Street<br>Saint Laurent, QC  H4R 2B4 | $0.00 | $0.00 | $0.00 | $292,872.16 | $292,872.16 |
| 8000 | | 5N Plus, Inc.<br>Sheppard Mullin Richter & Hampton LLP<br>650 Town Center Drive, 4th Floor<br>Costa Mesa, CA  92626-1993 | $0.00 | $0.00 | $0.00 | $292,872.16 | $292,872.16 |
| 242 | | A & A Sheet Metal/Securall Products Inc.<br>5122 North State Rd 39<br>Laporte, IN  46532 | $0.00 | $0.00 | $0.00 | $2,148.89 | $2,148.89 |
| 431 | | Ablao, Edgar<br>3749 De La Cruz Blvd<br>Santa Clara, CA  95054 | $0.00 | $0.00 | $1,079.98 | $4,831.16 | $5,911.14 |
| 213 | | Accu-Image<br>2360 Owen Street<br>Santa Clara, CA  95054 | $0.00 | $0.00 | $0.00 | $21,411.11 | $21,411.11 |
| 189 | | Ace Fire Equipment & Service Company Inc<br>PO Box 1142<br>Palo Alto, CA  94302-1142 | $0.00 | $0.00 | $0.00 | $3,646.54 | $3,646.54 |
| 674 | | ACI Mechanical<br>PO Box 270075<br>San Jose, CA  95127 | $0.00 | $0.00 | $0.00 | $16,828.00 | $16,828.00 |
| 202 | | ACS Motion Control Inc.<br>6575 City West Parkway<br>Eden Prairie, MN  55344 | $0.00 | $0.00 | $0.00 | $16,339.00 | $16,339.00 |
| 215 | | Advanced Motion Controls<br>3805 Calle Tecate<br>Camarillo, CA  93012 | $0.00 | $0.00 | $0.00 | $254.18 | $254.18 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

**US Bankruptcy Court - District of Delaware**
**Case Number: 11-12799-MFW Jointly Administered***
**Debtor: Solyndra LLC**

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 696 | | Advanced Nano Products Co., Ltd.<br>244, Buyong Industrial Complex; Kumho-ri, Buyong-myeon; Cheongwon-kun, Chungcheongbuk-do | $0.00 | $0.00 | $0.00 | $663,777.00 | $663,777.00 |
| 8001 | | Advanced Nano Products Co., Ltd.<br>Richards Kibbe & Orbe LLP<br>One World Financial Center<br>New York, NY  10281-1003 | $0.00 | $0.00 | $0.00 | $4,469,184.00 | $4,469,184.00 |
| 12 | | Aerotek, Inc<br>7301 Parkway Drive;<br>Hanover, MD  21076 | $0.00 | $0.00 | $0.00 | $541,474.92 | $541,474.92 |
| 324 | | Air Concepts and Controls<br>6151 Frost Ridge Way<br>Rocklin, CA  95765 | $0.00 | $0.00 | $0.00 | $402.90 | $402.90 |
| 225 | | Air Filters Control<br>585 Charcot Avenue<br>San Jose, CA  95131 | $0.00 | $0.00 | $0.00 | $19,531.31 | $19,531.31 |
| 768 | | Air Products & Chemicals, Inc.<br>7201 Hamilton Blvd.<br>Allentown, PA  18195 | $0.00 | $0.00 | $0.00 | $1,836,427.99 | $1,836,427.99 |
| 462 | | Air Products and Chemicals, Inc.<br>7201 Hamilton Blvd.<br>Allentown, PA  18195-1501 | $0.00 | $0.00 | $0.00 | $33,345.99 | $33,345.99 |
| 461 | | Air Products Manufacturing Corporation<br>7201 Hamilton Blvd.<br>Allentown, PA  18195-1501 | $0.00 | $0.00 | $0.00 | $22,614.71 | $22,614.71 |
| 636 | | Air Systems, Inc.<br>940 Remillard Court<br>San Jose, CA  95122 | $0.00 | $0.00 | $0.00 | $3,907.20 | $3,907.20 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 535 | | Air Treatment Corporation<br>2159 Central Ave.<br>Alameda, CA 94501 | $0.00 | $0.00 | $0.00 | $1,013.55 | $1,013.55 |
| 740 | | Alameda County Tax Collector<br>1221 Oak Street<br>Oakland, CA 94612 | $0.00 | $0.00 | $5,260,059.94 | $0.00 | $5,260,059.94 |
| 788 | | Alameda County Tax Collector<br>1221 Oak Street<br>Oakland, CA 94612 | $0.00 | $0.00 | $5,260,059.94 | $1,569,858.93 | $6,829,918.87 |
| 789 | | Alameda County Tax Collector<br>1221 Oak Street, Room 131<br>Oakland, CA 94612 | $0.00 | $1,792,103.66 | $0.00 | $0.00 | $1,792,103.66 |
| 799 | | Alameda County Tax Collector<br>1221 Oak Street, Room 131<br>Oakland, CA 94612 | $0.00 | $882.10 | $0.00 | $0.00 | $882.10 |
| 800 | | Alameda County Tax Collector<br>1221 Oak Street, Room 131<br>Oakland, CA 94612 | $0.00 | $775,430.86 | $0.00 | $0.00 | $775,430.86 |
| 801 | | Alameda County Tax Collector<br>1221 Oak Street, Room 131<br>Oakland, CA 94612 | $0.00 | $1,998,345.55 | $0.00 | $0.00 | $1,998,345.55 |
| 503 | | Alameda County Water District<br>43885 South Grimmer Blvd<br>Fremont, CA 94538-6348 | $0.00 | $0.00 | $0.00 | $63,119.51 | $63,119.51 |
| 367 | | Alamyar, Paktina<br>39270 Paseo Padre Pkwy #232<br>Fremont, CA 94538 | $0.00 | $0.00 | $1,102.12 | $5,419.29 | $6,521.41 |
| 579 | | Alexander O'Cinneide<br>Vinson & Elkins LLP; 666 Fifth Avenue, 26th Floor<br>New York, NY 10103 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

## Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 352 | | Allen & Gledhill LLP<br>One Marina Boulevard #28-00<br>Singapore, 18989 | $0.00 | $0.00 | $0.00 | $2,249.00 | $2,249.00 |
| 257 | | Allied Barton Security Services, LLC<br>8 Tower Bridge; 161 Washington St., Ste 600<br>Conshohocken, PA  19428-2083 | $0.00 | $0.00 | $0.00 | $455,385.17 | $455,385.17 |
| 705 | | Allied Electronics Inc<br>6830 Via Del Oro Ste 100<br>San Jose, CA  95119-1391 | $0.00 | $0.00 | $0.00 | $4,159.18 | $4,159.18 |
| 152 | | Allied Packing & Supply Inc<br>5303 Adeline St<br>Oakland, CA  94608 | $0.00 | $0.00 | $0.00 | $401.02 | $401.02 |
| 154 | | Allied Packing & Supply Inc<br>5303 Adeline Street<br>Oakland, CA  94608 | $0.00 | $0.00 | $0.00 | $4,884.67 | $4,884.67 |
| 153 | | Allied Packing & Supply, Inc.<br>5303 Adeline St<br>Oakland, CA  94608 | $0.00 | $0.00 | $0.00 | $9,135.59 | $9,135.59 |
| 679 | | AlliedBarton Security Services LP<br>Pepper Hamilton LLP; 3000 Two Logan Square, 18th & Arch Street<br>Philadelphia, PA  19129 | $0.00 | $0.00 | $3,965.53 | $458,704.65 | $462,670.18 |
| 680 | | AlliedBarton Security Services LP<br>Pepper Hamilton LLP; 3000 Two Logan Square, 18th and Arch Streets<br>Philadelphia, PA  19103 | $0.00 | $0.00 | $3,965.53 | $458,704.65 | $462,670.18 |
| 776 | | AlliedBarton Security Services LP<br>Pepper Hamilton LLP; 3000 Two Logan Square; 18th and Arch Streets<br>Phildelphia, PA  19103 | $0.00 | $0.00 | $3,714.21 | $456,919.29 | $460,633.50 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 777 | | AlliedBarton Security Services LP<br>Pepper Hamilton LLP; 3000 Two Logan Square; 18th and Arch Street<br>Philadelphia, PA  19103 | $0.00 | $0.00 | $3,714.21 | $456,919.29 | $460,633.50 |
| 164 | | Alpha Graphics<br>1294 Anvilwood Court<br>Sunnyvale, CA  94089 | $0.00 | $0.00 | $0.00 | $9,523.41 | $9,523.41 |
| 621 | | Alpine Service Sarl<br>329 Avenue De Chamonix<br>Passy, 74190 | $0.00 | $0.00 | $0.00 | $2,960.10 | $2,960.10 |
| 722 | | Alwitra GmbH & Co.<br>Am Forst 1<br>Trier, 54292 | $0.00 | $0.00 | $0.00 | $106,058.40 | $106,058.40 |
| 168 | | American Chiller Service, Inc.<br>PO Box 1887<br>Rancho Cordova, CA  95741 | $0.00 | $0.00 | $0.00 | $6,052.02 | $6,052.02 |
| 752 | | Amerimade Technology<br>449 Mountain Vista Parkway<br>Livermore, CA  94551 | $0.00 | $0.00 | $0.00 | $10,622.57 | $10,622.57 |
| 353 | | Anorad Corp - Rockwell Automation<br>1201 South Second Street<br>Milwaukee, WI  53204 | $0.00 | $0.00 | $0.00 | $143,346.00 | $143,346.00 |
| 155 | | Apex Precision Engineering<br>20 Woodlands Link #03-27; Woodlands East Industrial Estate | $0.00 | $0.00 | $0.00 | $1,080,000.00 | $1,080,000.00 |
| 360 | | Apex Precision Engineering Pte Ltd<br>Block 20, Woodlands Link #03-37<br>Woodlands East Industrial Estate, 738733 | $0.00 | $0.00 | $0.00 | $1,029,600.00 | $1,029,600.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 506 | | Applied Industrial Technologies-CA LLC<br>One Applied Plaza<br>Cleveland, OH 44115-5056 | $0.00 | $0.00 | $0.00 | $93,553.47 | $93,553.47 |
| 348 | | Aquino, Bernabe<br>37271 Cedar Blvd Apt M<br>Newark, CA 94560 | $0.00 | $0.00 | $546.46 | $1,675.24 | $2,221.70 |
| 576 | | Argonaut Solar LLC (as agent) - See Addendum<br>c/o Gibson, Dunn & Crutcher LLP; 200 Park Avenue<br>New York, NY 10166-0193 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 577 | | Argonaut Solar LLC (as agent) - See Addendum<br>c/o Gibson, Dunn & Crutcher LLP; 200 Park Avenue<br>New York, NY 10166-0193 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 371 | | Arnold, Gary D<br>870 Siskiyou Lane<br>Manteca, CA 95336 | $0.00 | $0.00 | $1,097.75 | $2,751.12 | $3,848.87 |
| 750 | | Arnold, Gary D<br>870 Siskiyou Lane<br>Manteca, CA 95336 | $0.00 | $0.00 | $2,195.50 | $1,653.37 | $3,848.87 |
| 617 | | Arrasmith, James<br>144 Belvue Drive<br>Los Gatos, CA 95032 | $0.00 | $0.00 | $5,337.86 | $0.00 | $5,337.86 |
| 545 | | Assetintel, LLC<br>3300 S. Lakeside Drive<br>Oklahoma City, OK 73179-8426 | $0.00 | $0.00 | $0.00 | $123,407.46 | $123,407.46 |
| 218 | | AT&T Corp<br>James Grudus, Esq.; One AT&T Way, Room 3A218<br>Bedminster, NJ 07921 | $0.00 | $0.00 | $0.00 | $4,661.95 | $4,661.95 |
| 82 | | AT&T Long Distance, LLC<br>% AT&T Services Inc.; One AT&T Way, Room 3A218<br>Bedminster, NJ 07921 | $0.00 | $0.00 | $0.00 | $6,060.86 | $6,060.86 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

## Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 356 | | AT&T Long Distance, LLC<br>AT&T Services Inc.; One AT&T Way, Room 3A218<br>Bedminster, NJ  07921 | $0.00 | $0.00 | $0.00 | $7,418.12 | $7,418.12 |
| 459 | | AT&T Mobility II LLC dba AT&T Mobility<br>c/o AT&T Services Inc.; One AT&T Way, Room 3A218<br>Bedminster, NJ  07921 | $0.00 | $0.00 | $0.00 | $154,676.85 | $154,676.85 |
| 492 | | ATS Automation Tooling Systems Inc.<br>730 Fountain Street, Building #2<br>Cambridge, ON  N3H4R7 | $1,041,770.00 | $0.00 | $0.00 | $0.00 | $1,041,770.00 |
| 493 | | ATS Automation Tooling Systems Inc.<br>730 Fountain Street, Building #2<br>Cambridge, ON  N3H4R7 | $1,041,770.00 | $0.00 | $0.00 | $0.00 | $1,041,770.00 |
| 136 | | Audetto, Gregory<br>Via Del Neofiti 5<br>Rome, 184 | $0.00 | $0.00 | $11,725.00 | $55,887.56 | $67,612.56 |
| 306 | | AZ Landscape<br>385 Saratoga Avenue #5<br>Santa Clara, CA  95050 | $0.00 | $0.00 | $24,633.94 | $0.00 | $24,633.94 |
| 494 | | Baba Express<br>47614 Kato Road<br>Fremont, CA  94538 | $0.00 | $0.00 | $0.00 | $62,900.00 | $62,900.00 |
| 23 | | Backflow Prevention Specialists, Inc.<br>1131 Elko Drive<br>Sunnyvale, CA  94089 | $0.00 | $0.00 | $0.00 | $2,081.00 | $2,081.00 |
| 653 | | Badall, Ator<br>878 Pepper Tree Lane<br>Santa Clara, CA  95051 | $0.00 | $0.00 | $4,516.14 | $3,196.26 | $7,712.40 |
| 670 | | Bajwa, Jatinder Singh<br>1915 Badger Pass Way<br>Antioch, CA  94531 | $0.00 | $0.00 | $337.81 | $189.80 | $527.61 |

**4/3/2013**

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

**US Bankruptcy Court - District of Delaware**
**Case Number: 11-12799-MFW Jointly Administered***
**Debtor: Solyndra LLC**

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 145 | | BAL Corporate Immigration<br>353 Sacramento Street, Suite 1300<br>San Francisco, CA 94111 | $0.00 | $0.00 | $0.00 | $3,624.54 | $3,624.54 |
| 240 | | Barlow, Stephen<br>3396 Worthing Ct<br>Fremont, CA 94536 | $0.00 | $0.00 | $2,317.52 | $2,652.10 | $4,969.62 |
| 526 | | Barnes, Christopher D.<br>505 Cypress Point Dr. #240<br>Mountain View, CA 94043 | $0.00 | $0.00 | $11,725.00 | $5,975.00 | $17,700.00 |
| 211 | | Bay Cities Warehouse<br>31474 Hayman Street<br>Hayward, CA 94544 | $3,997.77 | $0.00 | $0.00 | $0.00 | $3,997.77 |
| 392 | | Bay Resources Inc<br>433 Hengenberger Rd 206<br>Oakland, CA 94621 | $0.00 | $0.00 | $0.00 | $22,000.00 | $22,000.00 |
| 315 | | Bay Seal Co.<br>1550 West Winton Ave.<br>Hayward, CA 94545 | $0.00 | $0.00 | $0.00 | $7,224.83 | $7,224.83 |
| 79 | | Bayside Interiors, Inc.<br>Leonidou & Rosin; 777 Cuesta Drive, Ste. 200<br>Mountain View, CA 99404 | $77,604.78 | $0.00 | $0.00 | $0.00 | $77,604.78 |
| 80 | | Bayside Interiors, Inc.<br>Leonidou & Rosin; 777 Cuesta Drive, Ste. 200<br>Mountain View, CA 94040 | $77,604.78 | $0.00 | $0.00 | $0.00 | $77,604.78 |
| 26 | | Bearing Engineers, Inc.<br>27 Argonaut<br>Aliso Viejo, CA 92656 | $0.00 | $0.00 | $0.00 | $12,204.15 | $12,204.15 |
| 482 | | Beatlesoft<br>4521 Frederick Ave<br>Glendale, CA 91214 | $0.00 | $0.00 | $11,725.00 | $10,035.00 | $21,760.00 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 370 | | Beaudry, Christopher<br>488 Raymond Ave<br>San Jose, CA  95128 | $0.00 | $0.00 | $2,537.42 | $11,194.80 | $13,732.22 |
| 562 | | Beck's Shoes<br>354 E. McGilincy Lane<br>Campbell, ca  95008 | $0.00 | $0.00 | $0.00 | $7,721.58 | $7,721.58 |
| 57 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA  92618 | $0.00 | $0.00 | $0.00 | $175.49 | $175.49 |
| 58 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA  92618 | $0.00 | $394.22 | $0.00 | $0.00 | $394.22 |
| 59 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA  92618 | $0.00 | $0.00 | $0.00 | $599.21 | $599.21 |
| 60 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA  92618 | $0.00 | $0.00 | $0.00 | $815.63 | $815.63 |
| 61 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA  92618 | $0.00 | $0.00 | $0.00 | $951.56 | $951.56 |
| 62 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA  92618 | $0.00 | $0.00 | $0.00 | $951.56 | $951.56 |
| 63 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA  92618 | $0.00 | $0.00 | $0.00 | $954.83 | $954.83 |
| 64 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA  92618 | $0.00 | $0.00 | $0.00 | $1,024.97 | $1,024.97 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

**US Bankruptcy Court - District of Delaware**
**Case Number: 11-12799-MFW Jointly Administered***
**Debtor: Solyndra LLC**

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 65 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA 92618 | $0.00 | $0.00 | $0.00 | $1,135.35 | $1,135.35 |
| 66 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA 92618 | $0.00 | $1,576.88 | $0.00 | $0.00 | $1,576.88 |
| 67 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA 92618 | $0.00 | $1,734.56 | $0.00 | $0.00 | $1,734.56 |
| 68 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA 92618 | $0.00 | $0.00 | $0.00 | $1,941.19 | $1,941.19 |
| 69 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA 92618 | $0.00 | $0.00 | $0.00 | $3,882.38 | $3,882.38 |
| 70 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA 92618 | $0.00 | $4,730.63 | $0.00 | $0.00 | $4,730.63 |
| 71 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA 92618 | $0.00 | $5,176.50 | $0.00 | $0.00 | $5,176.50 |
| 72 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA 92618 | $0.00 | $0.00 | $0.00 | $6,571.67 | $6,571.67 |
| 73 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA 92618 | $0.00 | $25,747.30 | $0.00 | $0.00 | $25,747.30 |
| 88 | | Beco Manufacturing<br>5 Studebaker<br>Irvine, CA 92618 | $0.00 | $0.00 | $0.00 | $83,084.00 | $83,084.00 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 472 | | Bekaert Corporation 1395 South Marietta Pkwy; Bldg 500 Suite 100 Mareitta, GA  30067 | $0.00 | $0.00 | $0.00 | $15,495.05 | $15,495.05 |
| 614 | | Belay Engineering 2125 Corte Primavera Santa Clara, CA  95054 | $0.00 | $0.00 | $0.00 | $7,550.00 | $7,550.00 |
| 330 | | Belilove Company - Engineers 21060 Corsair Blvd Hayward, CA  94545 | $0.00 | $0.00 | $0.00 | $146,606.89 | $146,606.89 |
| 279 | | Bell Electrical Supply 316 Mathew St. Santa Clara, CA  95050 | $0.00 | $0.00 | $0.00 | $5,937.84 | $5,937.84 |
| 133 | | Belvisi, Sandro Via Galli 7 Villa Adriana, 10 | $0.00 | $0.00 | $28,445.92 | $13,714.07 | $42,159.99 |
| 638 | | Benitez Jr, Claudio 2400 Skyline Blvd #A1 Pacifica, CA  94044 | $0.00 | $0.00 | $1,622.82 | $919.36 | $2,542.18 |
| 403 | | Bentek Corporation 2350 Harris Way San Jose, CA  95131 | $0.00 | $0.00 | $0.00 | $119,059.99 | $119,059.99 |
| 141 | | Berger Manufacturing 2163 Martin Ave. Santa Clara, CA  95050 | $0.00 | $0.00 | $0.00 | $1,783.50 | $1,783.50 |
| 720 | | Bergis, Sharon A 510 Railway Ave, #137 Campbell, CA  95008 | $0.00 | $0.00 | $2,811.48 | $437.04 | $3,248.52 |
| 436 | | Berwick Offray 2015 West Front Street; PO Box 428 Berwick, PA  18603 | $0.00 | $0.00 | $0.00 | $10,373.43 | $10,373.43 |

**4/3/2013**

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

**US Bankruptcy Court - District of Delaware**
**Case Number: 11-12799-MFW Jointly Administered***
**Debtor: Solyndra LLC**

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 115 | | Bess Materials Testing and Inspection, Inc.<br>991 George Street<br>Santa Clara, CA 95054 | $0.00 | $0.00 | $0.00 | $1,325.00 | $1,325.00 |
| 629 | | Beylin, Victor<br>2512 Abaca Way<br>Fremont, CA 94539 | $0.00 | $0.00 | $3,495.00 | $6,448.47 | $9,943.47 |
| 550 | | BIAGTAN, EDILBERTO<br>1764 CATHAY DRIVE<br>SAN JOSE, CA 95122 | $0.00 | $0.00 | $827.98 | $292.86 | $1,120.84 |
| 447 | | Biggs Cardosa  Assoc Inc<br>865 The Alameda<br>San Jose, CA 95126-3133 | $0.00 | $0.00 | $0.00 | $72,724.53 | $72,724.53 |
| 47 | | Bloomberg Finance LP<br>P.O. Box 416604<br>Boston, MA 02241-6604 | $0.00 | $0.00 | $0.00 | $7,155.00 | $7,155.00 |
| 384 | | Boloor, Manjunath<br>37501 Summer Holly Common<br>Fremont, CA 94536 | $0.00 | $0.00 | $0.00 | $7,806.16 | $7,806.16 |
| 134 | | Bortone, Alessio<br>Via Rondine 23<br>Prato (PO), 59100 | $0.00 | $0.00 | $66,691.38 | $0.00 | $66,691.38 |
| 216 | | Bortone, Alessio<br>Via Rondine 23<br>Prato, PO 59100 | $0.00 | $0.00 | $66,691.38 | $0.00 | $66,691.38 |
| 305 | | Bradley Nameplate<br>1180 Page Road<br>Fremont, CA 94538 | $0.00 | $0.00 | $0.00 | $5,684.49 | $5,684.49 |
| 29 | | Brani, Francesco Maria<br>Via Savona 80<br>Milano MI, 20144 | $0.00 | $0.00 | $11,725.00 | $151,720.40 | $163,445.40 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 266 | | Brani, Francesco Maria<br>Via Savona 80<br>Milano, MI  20144 | $0.00 | $0.00 | $11,725.00 | $157,444.78 | $169,169.78 |
| 8002 | | Brenntag Pacific, Inc.<br>10747 Patterson Place<br>Santa Fe Springs, CA  90670 | $0.00 | $0.00 | $0.00 | $127,963.91 | $127,963.91 |
| 210 | | Brighten Optics<br>145-11880 Hammersmith Way<br>Richmond, BC  V7A5C8 | $0.00 | $0.00 | $0.00 | $8,800.00 | $8,800.00 |
| 247 | | Britton, Feng<br>3686 Tumble Way<br>San Jose, CA  95132 | $0.00 | $0.00 | $1,919.30 | $0.00 | $1,919.30 |
| 229 | | Broadway Hardware Limited<br>Rm J, 3/F, Wing Hong Industrial Bldg, 18<br>Kwai Chung, | $0.00 | $0.00 | $0.00 | $42,367.76 | $42,367.76 |
| 554 | | BROCK, GREGORY J<br>5158 E. LAKSHORE DRIVE<br>SAN RAMON, CA  94582 | $0.00 | $0.00 | $624.53 | $1,349.60 | $1,974.13 |
| 327 | | Buck, Jeffrey<br>452 La Mesa Dr<br>Salinas, CA  93901 | $0.00 | $0.00 | $0.00 | $3,879.96 | $3,879.96 |
| 318 | | Buckles-Smith<br>801 Savaker Ave<br>San Jose, CA  95126 | $0.00 | $0.00 | $0.00 | $4,319.81 | $4,319.81 |
| 529 | | Bullard Machine, Inc<br>3035 Union Rd<br>Whitehouse, TN  37188 | $0.00 | $0.00 | $0.00 | $41,422.00 | $41,422.00 |
| 230 | | Busch Semiconductor Vacuum Group LLC<br>18430 Sutter Blvd.<br>Morgan Hill, CA  95037 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 793 | | Calaveras, LLC<br>4 Embarcadero Center, Suite 3300<br>San Francisco, CA  94111 | $0.00 | $223,699.75 | $0.00 | $0.00 | $223,699.75 |
| 778 | | Calaveras, LLC C/O Stockbridge Capital Group, LLC<br>4 Embarcadero Center, Ste 3300<br>San Francisco, CA  94111 | $0.00 | $0.00 | $0.00 | $5,119,286.00 | $5,119,286.00 |
| 779 | | Calaveras, LLC C/O Stockbridge Capital Group, LLC<br>4 Embarcadero Center, Suite 3300<br>San Francisco, CA  94111 | $0.00 | $0.00 | $0.00 | $8,119,286.00 | $8,119,286.00 |
| 107 | | Calvary Automation Systems<br>45 Hendrix Road<br>West Henrietta, NY  14586 | $0.00 | $0.00 | $0.00 | $17,613.60 | $17,613.60 |
| 346 | | Calweld<br>4308 Solar Way<br>Fremont, CA  94538 | $0.00 | $0.00 | $0.00 | $223,297.31 | $223,297.31 |
| 262 | | Campson, Keegan<br>622 Sycamore Cir<br>Danville, CA  94526 | $0.00 | $0.00 | $0.00 | $10,442.00 | $10,442.00 |
| 603 | | Campson, Keegan<br>622 Sycamore Circle<br>Danville, CA  94526 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | $4,000.00 |
| 785 | | Canada Revenue Agency<br>PO Box 9070 Stn. Main; 9737 King George Blvd.<br>Surrey, BC  V3T 5W6 | $0.00 | $0.00 | $4,382.63 | $0.00 | $4,382.63 |
| 486 | | Canton Chem Inc.<br>6310 Kerne Court<br>Clarksville, MD  21029 | $0.00 | $0.00 | $0.00 | $312,745.64 | $312,745.64 |
| 770 | | Canton Chem, Inc.<br>Attn: Jigita Patel; 25 South Charles Street, Suite 1400<br>Baltimore, MD  21201 | $0.00 | $50,890.00 | $0.00 | $0.00 | $50,890.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 8011 | | Canton Chem, Inc.<br>Loizides, P.A.<br>1225 King Street, Suite 800<br>Wilmington, DE  19801 | $0.00 | $0.00 | $0.00 | $49,077.50 | $49,077.50 |
| 342 | | Carlton-Bates Company<br>Saul Ewing LLP; 222 Delaware Avenue, Suite 1200; PO Box 1266<br>Wilmington, DE  19899 | $0.00 | $0.00 | $0.00 | $437,334.27 | $437,334.27 |
| 343 | | Carlton-Bates Company<br>Saul Ewing LLP; 222 Delaware Avenue, Suite 1200; PO Box 1266<br>Wilmington, DE  19899 | $0.00 | $0.00 | $0.00 | $437,334.27 | $437,334.27 |
| 147 | | CDA Systems LLC<br>6736 Prestone Ave #C<br>Livermore, CA  94551 | $0.00 | $0.00 | $0.00 | $29,901.18 | $29,901.18 |
| 200 | | CDS Engineering, Inc.<br>40725 Encyclopedia Circle<br>Fremont, CA  94538 | $0.00 | $0.00 | $0.00 | $43,048.28 | $43,048.28 |
| 648 | | Certiberi, Suzanne<br>6508 Devonshire Drive<br>San Jose, CA  95129 | $0.00 | $0.00 | $3,652.76 | $7,593.95 | $11,246.71 |
| 21 | | Certified Thermoplastics Co., Inc.<br>Johanson Berenson LLP; 50 W. Dayton Street, Suite 303<br>Pasadena, CA  91105 | $0.00 | $0.00 | $712,680.00 | $3,740,649.38 | $4,453,329.38 |
| 659 | | Certified Thermoplastics Co., Inc.<br>Steinberg, Nutter & Brent Law Corporation; 23801 Calabasas Rd., Suite 2031<br>Calabasas, CA  91302 | $0.00 | $1,223,876.40 | $0.00 | $0.00 | $1,223,876.40 |
| 769 | | Certified Thermoplastics Co., Inc.<br>Johanson Berenson LLP; 50 W. Dayton Street, Suite 303<br>Pasadena, CA  91105 | $0.00 | $712,680.00 | $0.00 | $0.00 | $712,680.00 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 8003 | | Certified Thermoplastics Co., Inc.<br>Johanson Berenson LLP<br>50 W. Dayton Street, Suite 303<br>Pasadena, CA  91105 | $0.00 | $0.00 | $0.00 | $1,417,207.20 | $1,417,207.20 |
| 181 | | Chau, Hao<br>2805 Fresno St.<br>Santa Clara, CA  95051 | $0.00 | $0.00 | $870.79 | $4,749.12 | $5,619.91 |
| 715 | | Chau, Hao<br>2805 Fresno St.<br>Santa Clara, CA  95051 | $0.00 | $0.00 | $1,741.58 | $3,878.33 | $5,619.91 |
| 265 | | Cheng, Mao Xun<br>3332 Howard Common<br>Fremont, CA  94536 | $0.00 | $0.00 | $3,937.95 | $0.00 | $3,937.95 |
| 491 | | Cheung Woh International (Macao Commercial Offshore) Co. Ltd.<br>1059, MK6, Lorong Perusahaan Maju 2<br>13600 Prai, Penang | $0.00 | $0.00 | $0.00 | $1,139,129.28 | $1,139,129.28 |
| 495 | | Chevron Energy Solutions<br>A Division of Chevron USA Inc.; 345 California St., 18th Floor<br>San Francisco, CA  94104 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 464 | | Chizhov, Ilya<br>6223 Joaquin Murieta Ave #B<br>Newark, CA  94560 | $0.00 | $0.00 | $5,917.73 | $0.00 | $5,917.73 |
| 220 | | Claremont Behavioral Serv<br>1050 Marina Village Pkwy, Suite 203<br>Alameda, CA  94501 | $0.00 | $0.00 | $0.00 | $2,337.50 | $2,337.50 |
| 139 | | Clarion Safety Systems, Inc<br>190 Old Milford Rd.<br>Milford, PA  18337 | $0.00 | $0.00 | $0.00 | $5,158.16 | $5,158.16 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 557 | | CLARK RICHARDSON BISKUP CONSULTING ENGINEERS INC.<br>7410 NW TIFFANY SPRINGS PARKWAY<br>KANSAS CITY, MO 64153 | $0.00 | $0.00 | $0.00 | $2,086.00 | $2,086.00 |
| 682 | | Class Proof of Claim on Behalf of Former Employees of Debtors for Accrued Vacation<br>Loizides, P.A.; 1225 King Street, Suite 800<br>Wilmington, DE 19801 | $0.00 | $0.00 | $1,728,892.00 | $0.00 | $1,728,892.00 |
| 270 | | CMEA Ventures VII (Parallel), LP<br>1 Embarcadero Center Suite 3250<br>San Francisco, CA 94111 | $17,151.19 | $0.00 | $0.00 | $0.00 | $17,151.19 |
| 271 | | CMEA Ventures VII LP<br>1 Embarcadero Center Suite 3250<br>San Francisco, CA 94111 | $668,896.41 | $0.00 | $0.00 | $0.00 | $668,896.41 |
| 451 | | Coating Materials<br>30150 South Wixom Road<br>Wixom, MI 48393 | $0.00 | $0.00 | $0.00 | $96,165.00 | $96,165.00 |
| 188 | | Comco Inc.<br>2151 N. Lincoln Street<br>Burbank, CA 91504-3344 | $0.00 | $0.00 | $0.00 | $3,078.98 | $3,078.98 |
| 95 | | Commercial Energy of Montana Inc.<br>7677 Oakland Street, Suite 525<br>Oakland, CA 94621 | $0.00 | $0.00 | $0.00 | $120,462.77 | $120,462.77 |
| 99 | | Commonwealth of Massachusetts, Department of Revenue<br>PO Box 9564<br>Boston, MA 02114-9564 | $0.00 | $0.00 | $196.52 | $0.00 | $196.52 |
| 397 | | Connex Electronics<br>4590 Enterprise St.<br>Fremont, CA 94538 | $0.00 | $0.00 | $0.00 | $2,563.85 | $2,563.85 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 283 | | Connor Manufacturing Services<br>1301 Shoreway Road, Ste 375<br>Belmont, CA  94002 | $0.00 | $0.00 | $0.00 | $4,801,079.05 | $4,801,079.05 |
| 448 | | Connor Manufacturing Services<br>1301 Shoreway Road, Suite 375<br>Belmont, CA  94002 | $0.00 | $139,551.00 | $0.00 | $4,661,528.05 | $4,801,079.05 |
| 233 | | Contractor Compliance and Monitoring Inc.<br>635 Mariners Island Blvd, Ste 200<br>San Mateo, CA  94404 | $0.00 | $0.00 | $0.00 | $34,458.75 | $34,458.75 |
| 16 | | Con-Way Freight<br>c/o RMS Bankruptcy Recovery Services; PO Box 5126<br>Timonium, MD  21094 | $0.00 | $0.00 | $0.00 | $3,774.10 | $3,774.10 |
| 599 | | Conway, Ryan<br>185 Estancia Drive Apt 118<br>San Jose, CA  95134 | $0.00 | $0.00 | $1,622.59 | $4,787.65 | $6,410.24 |
| 295 | | CoorsTek Inc.<br>3200 Wells Fargo Center; 1700 Lincoln Street<br>Denver, CO  80203 | $0.00 | $0.00 | $0.00 | $71,085.22 | $71,085.22 |
| 248 | | Cordero, Annie<br>35917 Helm Court<br>Fremont, CA  94536 | $0.00 | $0.00 | $2,809.25 | $0.00 | $2,809.25 |
| 756 | | Corporation Service Company<br>2711 Centerville Road<br>Wilmington, DE  19808 | $0.00 | $0.00 | $0.00 | $5,737.32 | $5,737.32 |
| 540 | | Correa, Rene T<br>333 N. 15th Street<br>San Jose, CA  95112 | $0.00 | $0.00 | $2,342.90 | $94.27 | $2,437.17 |
| 735 | | Costa, Jose Leon Mariano<br>Miguel A. Cantero Oliva 5-30<br>Boadilla, 28660 | $0.00 | $0.00 | $0.00 | $34,139.64 | $34,139.64 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 296 | | Costar Realty Information Inc<br>PO Box 791123<br>Baltimore, MD  21279 | $0.00 | $0.00 | $0.00 | $33,020.32 | $33,020.32 |
| 84 | | County of Santa Clara, Tax Collector<br>County Government Center, 6th Fl, East Wing; 70 West Hedding Street<br>San Jose, CA  95110 | $1,142,984.19 | $0.00 | $0.00 | $0.00 | $1,142,984.19 |
| 7 | | CPP, Inc.<br>Coface North America Insurance Company; 50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ  08520 | $0.00 | $0.00 | $0.00 | $3,505.68 | $3,505.68 |
| 140 | | Craig, Joseph<br>209 Cortez<br>Capitola, CA  95010 | $0.00 | $0.00 | $1,611.98 | $2,086.03 | $3,698.01 |
| 94 | | Cramer Partitions (a dba of Valhalla Builders & Developers, Inc.)<br>17415 Monterey Rd. Suite 204<br>Morgan Hill, CA  95037 | $51,647.00 | $0.00 | $0.00 | $0.00 | $51,647.00 |
| 516 | | Creative Windows Interiors, Inc<br>1723 Little Orchard St.<br>San Jose, CA  95125-1052 | $0.00 | $0.00 | $0.00 | $490.00 | $490.00 |
| 241 | | Criterion Labs, Inc<br>PO Box 700190<br>San Jose, CA  95170 | $0.00 | $0.00 | $0.00 | $1,540.00 | $1,540.00 |
| 753 | | Cro-Tech Services<br>2360 Zanker Road<br>San Jose, CA  95131 | $0.00 | $0.00 | $0.00 | $8,650.00 | $8,650.00 |
| 454 | | Cryospec, Inc.<br>41446 Christy St.<br>Fremont, CA  94538 | $0.00 | $0.00 | $0.00 | $22,969.20 | $22,969.20 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

## Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 628 | | Cupertino Electric<br>1132 North Seventh Street<br>San Jose, CA 95112 | $0.00 | $0.00 | $0.00 | $27,382.60 | $27,382.60 |
| 184 | | CVI Laser LLC<br>200 Dorado Pl., SE<br>Albuquerque, NM 87123 | $0.00 | $0.00 | $0.00 | $635.00 | $635.00 |
| 642 | | D.W. Nicholson Corporation<br>24747 Clawiter Road<br>Hayward, CA 94545 | $461,231.97 | $0.00 | $0.00 | $424.96 | $461,656.93 |
| 643 | | D.W. Nicholson Corporation<br>24747 Clawiter Road<br>Hayward, CA 94545 | $259,380.66 | $0.00 | $0.00 | $424.96 | $259,805.62 |
| 645 | | D.W. Nicholson Corporation<br>24747 Clawiter Road<br>Hayward, CA 94545 | $78,015.12 | $0.00 | $0.00 | $424.96 | $78,440.08 |
| 551 | | Dailey, Donald "Victor"<br>2214 River Run Dr Unit 71<br>San Diego, CA 92108 | $0.00 | $0.00 | $0.00 | $1,250.00 | $1,250.00 |
| 749 | | Dalmar, Liban A<br>123 Seawell Court<br>San Jose, CA 95138 | $0.00 | $0.00 | $1,543.13 | $0.00 | $1,543.13 |
| 796 | | Dalmar, Liban A.<br>123 Seawell Ct<br>San Jose, CA 95138 | $0.00 | $0.00 | $10,817.68 | $0.00 | $10,817.68 |
| 773 | | Dan Bruan on his own behalf and on behalf of all other persons similarly situated<br>Stuart J. Miller; 132 Nassau Street, Suite 423<br>New York, NY 10038 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

**US Bankruptcy Court - District of Delaware**
**Case Number: 11-12799-MFW Jointly Administered***
**Debtor: Solyndra LLC**

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 774 | | Dan Bruan on his own behalf and on behalf of all other persons similarly situated<br>Stuart J. Miller; 132 Nassau Street, Suite 423<br>New York, NY 10038 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 581 | | Dang, Danny<br>870 Nieves St.<br>Milpitas, CA 95035 | $0.00 | $0.00 | $482.59 | $296.49 | $779.08 |
| 18 | | Darrell L. Seeley, owner - Laser Safety Consulting, LLC<br>7 Sage Dr.<br>Sedona, AZ 86336 | $0.00 | $0.00 | $6,925.00 | $0.00 | $6,925.00 |
| 676 | | Darrow, Christopher<br>2275 East San Antonio St.<br>San Jose, CA 95116 | $0.00 | $0.00 | $14,272.80 | $0.00 | $14,272.80 |
| 110 | | Datalogic Automation-EMS<br>3000 Earhart Court, Suite 135<br>Hebron, KY 41048 | $0.00 | $0.00 | $0.00 | $1,817.81 | $1,817.81 |
| 426 | | Datasafe<br>PO Box 7794<br>San Francisco, CA 94120-7794 | $0.00 | $0.00 | $0.00 | $550.70 | $550.70 |
| 416 | | David Corkill<br>PO Box 750595<br>Petaluma, CA 94975 | $0.00 | $0.00 | $0.00 | $75,000.00 | $75,000.00 |
| 31 | | DC Electronics<br>1870 Little Orchard St.<br>San Jose, CA 95125 | $0.00 | $0.00 | $0.00 | $647.15 | $647.15 |
| 243 | | DDU Enterprises, Inc.<br>PO Box 4254<br>Redondo Beach, CA 90277 | $0.00 | $0.00 | $0.00 | $3,273.38 | $3,273.38 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 496 | | De Cordova, Arthur<br>2131 Bay Street<br>San Francisco, CA 94123 | $0.00 | $0.00 | $11,725.00 | $63,275.00 | $75,000.00 |
| 619 | | De Cordova, Arthur<br>2131 Bay Street<br>San Francisco, CA 94123 | $0.00 | $0.00 | $11,725.00 | $12,650.00 | $24,375.00 |
| 613 | | De Leon, Michael<br>27495 Manon Ave. #17<br>Hayward, CA 94544 | $0.00 | $0.00 | $337.81 | $738.44 | $1,076.25 |
| 410 | | De Vera, Rolando O<br>3473 Fowler Avenue<br>Santa Clara, CA 95051 | $0.00 | $0.00 | $0.00 | $1,585.40 | $1,585.40 |
| 160 | | Dela Cruz, Joselito<br>16818 Settler Trail<br>Lathrop, CA 95330 | $0.00 | $0.00 | $422.27 | $1,335.38 | $1,757.65 |
| 590 | | Delgadillo, Blanca C<br>1370 Via Dondera #1<br>Santa Clara, CA 95051 | $0.00 | $0.00 | $482.59 | $669.65 | $1,152.24 |
| 609 | | Delgadillo, Blanca C<br>1370 Via Dondera #1<br>Santa Clara, CA 95051 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | $4,000.00 |
| 17 | | Dell Marketing, L.P.<br>Streusand, Landon & Ozburn, LLP; 811 Barton Springs Road, Suite 811<br>Austin, TX 78704 | $0.00 | $0.00 | $6,122.67 | $84,090.78 | $90,213.45 |
| 748 | | Dell Marketing, L.P.<br>Streusand, Landon & Ozburn, LLP; 811 Barton Springs Road, Suite 811<br>Austin, TX 78704 | $0.00 | $0.00 | $0.00 | $90,213.45 | $90,213.45 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 771 | | Dell Marketing, L.P.<br>Attn: Sabrina Streusand, Esq.; 811 Barton Springs Rd., Ste 811<br>Austin, TX  78704 | $0.00 | $25,887.56 | $0.00 | $0.00 | $25,887.56 |
| 792 | | Dell Marketing, L.P.<br>Streusand, Landon & Ozburn, LLP; 811 Barton Springs Road, Suite 811<br>Austin, TX  78704 | $0.00 | $0.00 | $0.00 | $90,213.45 | $90,213.45 |
| 14 | | Department of the Treasury - Internal Revenue Service<br>Internal Revenue Service; P.O. Box 7346<br>Philadelphia, PA  19101-7346 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 |
| 48 | | Department of the Treasury - Internal Revenue Service<br>Internal Revenue Service; P.O. Box 7346<br>Philadelphia, PA  19101-7346 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50 | | Department of the Treasury - Internal Revenue Service<br>Internal Revenue Service; P.O. Box 7346<br>Philadelphia, PA  19101-7346 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 787 | | Department of the Treasury/Internal Revenue Service<br>31 Hopkins Plaza, Rm 1150<br>Baltimore, MD  21201 | $0.00 | $24,234.34 | $0.00 | $0.00 | $24,234.34 |
| 338 | | DePiano, Michael<br>859 Golden Pond Dr.<br>Manteca, CA  95336 | $0.00 | $0.00 | $3,275.49 | $0.00 | $3,275.49 |
| 393 | | Dhir, Usha<br>32428 Deborah Drive<br>Union City, CA  94587 | $0.00 | $0.00 | $3,747.92 | $0.00 | $3,747.92 |
| 15 | | DHL Global Forwarding<br>1801 NW 82nd Avenue<br>Doral, FL  33126 | $0.00 | $0.00 | $0.00 | $95.00 | $95.00 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

**US Bankruptcy Court - District of Delaware**
**Case Number: 11-12799-MFW Jointly Administered***
**Debtor: Solyndra LLC**

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 113 | | Digi-Key Corporation<br>701 Brooks Ave<br>Thief River Falls, MN 56701 | $0.00 | $0.00 | $0.00 | $1,385.42 | $1,385.42 |
| 300 | | Digital Dynamics, Inc.<br>5 Victor Square<br>Scotts Valley, CA 95066 | $0.00 | $0.00 | $0.00 | $25,275.00 | $25,275.00 |
| 37 | | Dixon, Mark<br>26670 Peterman Ave<br>Hayward, CA 94545 | $0.00 | $0.00 | $5,972.13 | $15,384.64 | $21,356.77 |
| 350 | | Dixon, Mark T<br>26670 Peterman Avenue<br>Hayward, CA 94545 | $0.00 | $0.00 | $1,611.99 | $0.00 | $1,611.99 |
| 701 | | DLA Piper LLP (UK)<br>DLA Piper LLP (US); 6225 Smith Avenue<br>Baltimore, MD 21209-3600 | $0.00 | $0.00 | $0.00 | $30,730.04 | $30,730.04 |
| 561 | | DLA Piper LLP (US)<br>The Marbury Building; 6225 Smith Avenue<br>Bailtimore, MD 21209-3600 | $0.00 | $0.00 | $0.00 | $214,366.57 | $214,366.57 |
| 702 | | Doll, Steve<br>3499 Bennett Ave<br>Santa Clara, CA 95051 | $0.00 | $0.00 | $2,825.02 | $7,208.07 | $10,033.09 |
| 149 | | Dow Corning<br>Corporate Center; PO Box 994<br>Midland, MI 48686-0994 | $1,073,329.35 | $235,659.00 | $0.00 | $108,139.59 | $1,417,127.94 |
| 13 | | Dow Corning Corporation<br>PO Box 994/Mail #C02101<br>Midland, MI 48686-0994 | $0.00 | $0.00 | $0.00 | $1,073,329.35 | $1,073,329.35 |
| 224 | | DP Products<br>2015 Stone Ave<br>San Jose, CA 95125 | $0.00 | $0.00 | $0.00 | $39,152.87 | $39,152.87 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 441 | | Drossbach LLC<br>1500 Commerce Drive<br>Stow, OH  44224 | $0.00 | $0.00 | $0.00 | $782.64 | $782.64 |
| 108 | | Dun & Bradstreet<br>PO Box 5126<br>Timonium, MD  21094 | $0.00 | $0.00 | $13,862.82 | $929.58 | $14,792.40 |
| 120 | | Duniway Stockroom Corp.<br>1305 Space Park<br>Mountain View, CA  94043-1336 | $0.00 | $0.00 | $0.00 | $2,657.49 | $2,657.49 |
| 253 | | Dunphy, James C<br>1502 Minnesota Ave<br>San Jose, CA  95125 | $0.00 | $0.00 | $2,682.35 | $5,710.35 | $8,392.70 |
| 127 | | Dwyer Instruments<br>102 Highway 212<br>Michigan City, IN  46361-1956 | $0.00 | $0.00 | $0.00 | $55.00 | $55.00 |
| 762 | | EasyLink Services International Corporation<br>33 Knightsbridge Road<br>Piscataway, NJ  08854 | $0.00 | $0.00 | $0.00 | $683.72 | $683.72 |
| 138 | | Edmund Industrial Optics<br>101 East Gloucester Pike<br>Barrington, NJ  08007-1380 | $0.00 | $0.00 | $0.00 | $1,706.26 | $1,706.26 |
| 610 | | Edwards Vacuum, Inc.<br>6400 Inducon Corporate Drive<br>Sansorn, NY  14132 | $0.00 | $0.00 | $0.00 | $208,597.63 | $208,597.63 |
| 125 | | Ekanayake, Christopher<br>c/o Nivanthie Marambe<br>4722 Tanager Common<br>Fremont, CA  94555 | $0.00 | $0.00 | $5,411.96 | $0.00 | $5,411.96 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 606 | | Ekanayake, Christopher<br>c/o Nivanthie Marambe<br>4722 Tanager Common<br>Fremont, CA  94555 | $0.00 | $0.00 | $2,000.00 | $2,517.48 | $4,517.48 |
| 707 | | Elma GmbH<br>Gottlieb-Diamler - Str. 17<br>Singen, 78224 | $0.00 | $0.00 | $0.00 | $13,779.67 | $13,779.67 |
| 706 | | Elma Hans Schmidbauer GmbH & Co KG<br>Postfach 280<br>Singen, 78202 | $0.00 | $0.00 | $0.00 | $13,779.67 | $13,779.67 |
| 81 | | EMGO NV<br>100 Endicott Street<br>Danvers, MA  01923 | $0.00 | $0.00 | $0.00 | $229,294.38 | $229,294.38 |
| 148 | | Employment Screening Services Inc.<br>627 E. Sprague, Suite 100<br>Spokane, WA  99202 | $0.00 | $0.00 | $0.00 | $4,399.00 | $4,399.00 |
| 87 | | Endurance Reinsurance Corp of America<br>1375 E. Woodfield Road, Ste 720<br>Schaumburg, IL  60173 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 |
| 273 | | Endurance Reinsurance Corp of America<br>Navigators Management Company, Inc.; 1375 E.<br>Woodfield Road, Ste 720<br>Schaumburg, IL  60173 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 |
| 223 | | Enrile, Jonas Y<br>1595 Lankershire Drive<br>Tracy, CA  95377 | $0.00 | $0.00 | $434.33 | $831.54 | $1,265.87 |
| 340 | | EORM, Inc.<br>4 North Second Street<br>San Jose, CA  95113 | $0.00 | $0.00 | $0.00 | $52,572.08 | $52,572.08 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 317 | | ESS Operations<br>718 Tallent Avenue<br>San Jose, CA  95127 | $0.00 | $0.00 | $5,825.93 | $0.00 | $5,825.93 |
| 144 | | Ewing, Craig<br>6857 Lenwood Way<br>San Jose, CA  95120 | $0.00 | $0.00 | $5,651.41 | $0.00 | $5,651.41 |
| 424 | | Faltiquera, Luis B<br>349 Jiely Blvd, A302<br>San Jose, CA  95129 | $0.00 | $0.00 | $1,061.70 | $3,191.24 | $4,252.94 |
| 541 | | Faltiquera, Luis B.<br>349 Kiely Blvd A302<br>San Jose, Ca  95129 | $0.00 | $0.00 | $2,123.40 | $2,129.54 | $4,252.94 |
| 161 | | Fang, Zhengmin<br>5906 Hillbrook Place<br>Dublin, CA  94568 | $0.00 | $0.00 | $898.11 | $3,176.18 | $4,074.29 |
| 730 | | Fang, Zhengmin<br>5906 Hillbrook Pl.<br>Dublin, CA  94568 | $0.00 | $0.00 | $2,000.00 | $3,611.00 | $5,611.00 |
| 698 | | Fastenal Company<br>2001 Theurer Blvd.; Po Box 978<br>Winona, MN  55987 | $0.00 | $523.66 | $0.00 | $25,065.84 | $25,589.50 |
| 293 | | FDT Flachdach Technologie<br>Eisenbahnstrasse 6<br>Mannheim, 68199 | $0.00 | $0.00 | $0.00 | $858,434.53 | $858,434.53 |
| 46 | | FedEx TechConnect, Inc.<br>3965 Airways Blvd. Module G, 3rd Floor<br>Memphis, TN  38115 | $0.00 | $0.00 | $0.00 | $45,917.73 | $45,917.73 |
| 282 | | Fedex Trade Networks Can Inc.<br>T1007C/U PO Box 10007; Postal Station A<br>Toronto, ON  M5W2B1 | $0.00 | $0.00 | $65,598.37 | $2,177.33 | $67,775.70 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 425 | | FEI Company<br>5350 NE Dawson Creek Drive<br>Hillsboro, OR 97124 | $39,292.80 | $0.00 | $0.00 | $14,744.32 | $54,037.12 |
| 786 | | Fernandez, Janet E<br>2741 Mountain Ash Lane<br>San Ramon, CA 94582 | $0.00 | $0.00 | $1,334.34 | $0.00 | $1,334.34 |
| 185 | | Ferrotec (USA) Corporation<br>135 Nicholson Lane<br>San Jose, CA 95134 | $0.00 | $0.00 | $0.00 | $34,865.25 | $34,865.25 |
| 427 | | Fiberguide Industries<br>1 Bay Street<br>Stirling, NJ 07980 | $0.00 | $37,738.25 | $0.00 | $0.00 | $37,738.25 |
| 428 | | Fiberguide Industries<br>1 Bay Street<br>Stirling, NJ 07980-1529 | $0.00 | $0.00 | $0.00 | $136,165.71 | $136,165.71 |
| 527 | | Fischbach, Adam<br>4040 Rivermark Pkwy<br>Santa Clara, CA 95054 | $0.00 | $0.00 | $28,185.83 | $0.00 | $28,185.83 |
| 595 | | Fischer Technology, Inc.<br>750 Marshall Phelps Rd.<br>Windsor, CT 06095 | $0.00 | $0.00 | $0.00 | $195,800.00 | $195,800.00 |
| 194 | | Fisher, Chris<br>17515 Comanche Trail<br>Los Gatos, CA 95033 | $0.00 | $0.00 | $33,000.00 | $1,404.93 | $34,404.93 |
| 596 | | FlexLink Systems, Inc.<br>6580 Snowdrift Rd. Suite 200<br>Allentown, PA 18106-9331 | $0.00 | $0.00 | $0.00 | $521,490.30 | $521,490.30 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 8004 | | FlexLink Systems, Inc.<br>Fitzpatrick Lentz & Bubba, P.C.<br>4001 Schoolhouse Lane<br>PO Box 219<br>Center Valley, PA 18034-0219 | $0.00 | $0.00 | $0.00 | $400,000.00 | $400,000.00 |
| 415 | | Flores, Ivan B<br>15256 Dermody Avenue<br>San Lorenzo, CA 94580 | $0.00 | $0.00 | $188.89 | $0.00 | $188.89 |
| 332 | | Flow Solutions Inc.<br>3010 N. San Fernando Blvd.<br>Burbank, CA 91504 | $0.00 | $0.00 | $0.00 | $4,880.31 | $4,880.31 |
| 443 | | Fo, Nathan J<br>2712 Kipling Street<br>Palo Alto, CA 94306 | $0.00 | $0.00 | $2,259.88 | $11,656.27 | $13,916.15 |
| 608 | | Fo, Nathan J.<br>2712 Kipling St.<br>Palo Alto, CA 94306 | $0.00 | $0.00 | $4,519.76 | $9,396.39 | $13,916.15 |
| 2 | | Forell/Elsessor Engineers, Inc.<br>160 Pine Street<br>San Francisco, CA 94111 | $0.00 | $0.00 | $0.00 | $31,276.98 | $31,276.98 |
| 757 | | Franchise Tax Board<br>Bankruptcy Section MS A340; Franchise Tax Board;<br>P.O. Box 2952<br>Sacramento, CA 95812-2952 | $0.00 | $0.00 | $11,915.99 | $825.30 | $12,741.29 |
| 780 | | Franchise Tax Board, State of California<br>PO Box 2952<br>Sacramento, CA 95812-2952 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 98 | | Fumagalli, Domenico<br>Via Statale 44/F<br>Merate, LC 23807 | $0.00 | $0.00 | $110,053.88 | $94,572.74 | $204,626.62 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 377 | | Gallego, Irma<br>3222 Modred Drive<br>San Jose, CA  95127 | $0.00 | $0.00 | $2,240.00 | $0.00 | $2,240.00 |
| 302 | | Gao, Yaowu<br>1860 Ellis St. E<br>San Francisco, CA  94115 | $0.00 | $0.00 | $988.42 | $3,097.83 | $4,086.25 |
| 386 | | Gatchalian, Vilma V<br>98 Jose Figueres Avenue<br>San Jose, CA  95116 | $0.00 | $0.00 | $361.94 | $0.00 | $361.94 |
| 584 | | Gatchalian, Vilma V.<br>98 Jose Figueres Ave.<br>San Jose, CA  95116 | $0.00 | $0.00 | $723.88 | $1,238.06 | $1,961.94 |
| 601 | | Gayhardt, Ronald<br>7034 Rochelle Ave<br>Newark, CA  94560 | $0.00 | $0.00 | $1,500.00 | $2,840.48 | $4,340.48 |
| 339 | | Gendron, William<br>6741 Evergreen Ave<br>Oakland, CA  94611 | $0.00 | $0.00 | $725.19 | $0.00 | $725.19 |
| 106 | | General Electric Capital Corporation<br>8000 Midlantic Drive, Suite 300-S<br>Mt. Laurel, NJ  08054 | $0.00 | $0.00 | $0.00 | $144,409.96 | $144,409.96 |
| 272 | | Geng, Xiaohua<br>1460 Graywood Drive<br>San Jose, CA  95129 | $0.00 | $0.00 | $1,043.37 | $2,717.94 | $3,761.31 |
| 137 | | Ghertsos, Theodore<br>Via Oscar Ghiglia, 11<br>Livorno, 57127 | $0.00 | $0.00 | $11,725.00 | $44,105.49 | $55,830.49 |
| 620 | | Giagoni, Nicolo<br>Via Omodeo No. 23<br>Milan, 20151 | $0.00 | $0.00 | $26,109.28 | $7,902.49 | $34,011.77 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 726 | | Giagoni, Nicolo<br>Via Omodeo No. 23<br>Milan, 20151 | $0.00 | $0.00 | $26,109.28 | $7,902.49 | $34,011.77 |
| 284 | | Gibbons, James F.<br>15 Redberry Ridge<br>Portola Valley, CA 94028 | $0.00 | $0.00 | $0.00 | $143,398.31 | $143,398.31 |
| 616 | | Gibson, Peter<br>2438 Easy Street<br>San Leandra, CA 94578 | $0.00 | $0.00 | $4,179.30 | $0.00 | $4,179.30 |
| 555 | | GILL, GURPREET<br>101 RECINO STREET<br>FREEMONT, CA 94539 | $0.00 | $0.00 | $1,872.80 | $0.00 | $1,872.80 |
| 319 | | GKH Law Offices<br>One Azrieli Center; Round Building<br>Tel Aviv 67021, | $0.00 | $0.00 | $0.00 | $13,638.12 | $13,638.12 |
| 212 | | Global Equipment Services<br>2372-E Qume Dr.<br>San Jose, CA 94531 | $0.00 | $0.00 | $0.00 | $132,082.52 | $132,082.52 |
| 660 | | Global Kato HG, LLC<br>Allen Matkins Leck Gamble Mallory & Natsis LLP;<br>1900 Main Street, Fifth Fl<br>Irvine, CA 92614-7321 | $0.00 | $0.00 | $818,851.35 | $10,308,254.03 | $11,127,105.38 |
| 662 | | Global Kato HG, LLC<br>Allen matkins Leck Gamble Mallory & Natsis LLP;<br>1900 Main Street, Fifth Fl<br>Irvine, CA 92614-7321 | $0.00 | $0.00 | $818,851.35 | $10,308,254.03 | $11,127,105.38 |
| 398 | | Google Inc.<br>Blakeley & Blakeley LLP; 2 Park Plaza, Suite 400<br>Irvine, CA 92614 | $0.00 | $0.00 | $0.00 | $4,607.20 | $4,607.20 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 640 | | Goroza, Wilma<br>495 Rainwell Drive<br>San Jose, CA  95133 | $0.00 | $0.00 | $699.76 | $18.12 | $717.88 |
| 405 | | Goroza, Wilma A<br>495 Rainwell Drive<br>San Jose, CA  95133 | $0.00 | $0.00 | $349.88 | $0.00 | $349.88 |
| 525 | | Goyer, Sterling M<br>2482 Crestline Road<br>Pleasanton, CA  94566 | $0.00 | $0.00 | $8,326.29 | $20,769.00 | $29,095.29 |
| 92 | | Grady, Robert E. Jr.<br>11505 Eastridge Dr. NE Apt 434<br>Redmond, WA  98053-5759 | $0.00 | $0.00 | $0.00 | $535,000,000.00 | $535,000,000.00 |
| 6 | | GreatAmerica Leasing Corporation<br>PO Box 609<br>Cedar Rapids, IA  52406 | $26,511.67 | $0.00 | $0.00 | $0.00 | $26,511.67 |
| 432 | | Greenberg, Andrew R<br>1451 Glenwood Avenue<br>San Jose, CA  95125 | $0.00 | $0.00 | $2,160.93 | $35.73 | $2,196.66 |
| 334 | | Greenleaf Energy Consulting Services<br>690 Montclair Ave #3<br>Oakland, CA  94610 | $0.00 | $0.00 | $100.00 | $9,820.00 | $9,920.00 |
| 417 | | Greenleaf Energy Consulting Services<br>690 Montclair Ave #3<br>Oakland, CA  94610 | $0.00 | $0.00 | $100.00 | $9,820.00 | $9,920.00 |
| 469 | | Greenleaf Energy Consulting Services<br>690 Montclair Ave #3<br>Oakland, CA  94610 | $0.00 | $0.00 | $9,920.00 | $0.00 | $9,920.00 |
| 633 | | GridPoint, Inc.<br>2801 Clarendon Blvd., Suite 100<br>Arlington, VA  22201 | $0.00 | $0.00 | $0.00 | $1,947,990.09 | $1,947,990.09 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 83 | | Gross, Kleinhendler, Hodak, Halevy, Greenberg & Co. Law Offices<br>One Azrieli Center, Round Building<br>Tel Aviv, 67021 | $0.00 | $0.00 | $13,638.12 | $0.00 | $13,638.12 |
| 214 | | Group Manufacturing Services<br>1928 Hartog Drive<br>San Jose, CA 95131 | $0.00 | $0.00 | $0.00 | $1,069.57 | $1,069.57 |
| 111 | | Grundon, Albert<br>438 Tilden Circle<br>Vacaville, CA 95688 | $1,218.08 | $0.00 | $0.00 | $936.67 | $2,154.75 |
| 254 | | Gupta, Himani<br>433 Woodcreek Terrace<br>Fremont, CA 94539 | $1,093.00 | $0.00 | $0.00 | $419.00 | $1,512.00 |
| 438 | | H.C. Starck Inc.<br>White & Case LLP; Southeast Financial Center; 200 South Biscayne Blvd, Ste 4900<br>Miami, FL 33131 | $0.00 | $0.00 | $0.00 | $420,000.00 | $420,000.00 |
| 733 | | Hager, Stephen P<br>250 Discovery Lane<br>Tracy, CA 95377 | $0.00 | $0.00 | $1,342.05 | $2,465.59 | $3,807.64 |
| 292 | | Hall, Delaida R<br>41641 Carol Terrace<br>Fremont, CA 94538 | $0.00 | $0.00 | $4,925.34 | $0.00 | $4,925.34 |
| 712 | | Hall, Delaida R<br>41641 Carol Terrace<br>Fremont, CA 94538 | $0.00 | $0.00 | $4,925.34 | $0.00 | $4,925.34 |
| 446 | | Hamamatsu Corporation<br>360 Foothill Road<br>Bridgewater, NJ 08807 | $0.00 | $0.00 | $0.00 | $2,254.73 | $2,254.73 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 97 | | Harting,Inc of North America<br>1370 Bowes Rd<br>Elgin, IL  60123 | $0.00 | $0.00 | $0.00 | $5,156.86 | $5,156.86 |
| 552 | | HARVEY, DAVID<br>P.O. BOX 277<br>SUNOL, CA  94586 | $0.00 | $0.00 | $11,630.95 | $0.00 | $11,630.95 |
| 742 | | Haverstock & Owens LLP<br>162 North Wolfe Road<br>Sunnyvale, CA  94086 | $0.00 | $0.00 | $0.00 | $13,096.38 | $13,096.38 |
| 767 | | Haverstock & Owens LLP<br>162 North Wolfe Road<br>Sunnyvale, CA  94086 | $0.00 | $0.00 | $0.00 | $16,025.18 | $16,025.18 |
| 312 | | Hayes, Bob T.<br>647 Bonaccorso Pl.<br>San Jose, CA  95133 | $0.00 | $0.00 | $11,725.00 | $15,998.43 | $27,723.43 |
| 713 | | Hayes, Bob T.<br>647 Bonaccorso Pl.<br>San Jose, CA  95133 | $0.00 | $0.00 | $11,725.00 | $15,998.43 | $27,723.43 |
| 553 | | HAYES, JOY<br>14950 ZELMA STREET, APT. 3<br>SAN LEANDRO, CA  94579 | $868.66 | $0.00 | $0.00 | $0.00 | $868.66 |
| 618 | | Hayes, Joy<br>14950 Zelma St. Apt 3<br>San Leandro, CA  94579 | $0.00 | $0.00 | $972.00 | $1,114.00 | $2,086.00 |
| 40 | | Haynes and Boone, LLP<br>2323 Victory Avenue, Suite 700<br>Dallas, TX  75219 | $0.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 |
| 463 | | Henry Plastics Molding, Inc.<br>41703 Albrae Street<br>Fremont, CA  94538 | $0.00 | $0.00 | $0.00 | $34,680.00 | $34,680.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 734 | | Herrera, Gilbert<br>3308 Riverton Way<br>Stockton, CA  95219 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | $4,000.00 |
| 192 | | Hi-Tech Lamps Inc.<br>922 San Leandro Ave.<br>Mountain View, CA  94043 | $0.00 | $0.00 | $0.00 | $539.19 | $539.19 |
| 246 | | Ho Sr, Hiep N<br>2752 Whispering Hills Drive<br>San Jose, CA  95148 | $1,727.63 | $0.00 | $0.00 | $0.00 | $1,727.63 |
| 411 | | Ho, Chau M<br>2165 Ashwood Lane<br>San Jose, CA  95132 | $0.00 | $0.00 | $1,137.33 | $1,497.65 | $2,634.98 |
| 321 | | Ho, Hiep S<br>713 Laurie Avenue<br>Santa Clara, CA  95054 | $0.00 | $0.00 | $4,030.65 | $0.00 | $4,030.65 |
| 359 | | Hoang, Phuc Vinh<br>2491 Sturla Drive<br>San Jose, CA  95148 | $0.00 | $0.00 | $682.25 | $267.96 | $950.21 |
| 490 | | Hon Hai Precision Industry Co., Ltd.<br>1688 Richard Ave<br>Santa Clara, CA  95050 | $0.00 | $0.00 | $0.00 | $1,006,168.70 | $1,006,168.70 |
| 790 | | Hon Hai Precision Industry Co., Ltd.<br>1688 Richard Ave<br>Santa Clara, CA  95050 | $0.00 | $0.00 | $0.00 | $1,006,168.70 | $1,006,168.70 |
| 8005 | | Hon Hai Precision Industry Co., Ltd.<br>1588 Richard Avenue<br>Santa Clara, CA  95051 | $0.00 | $0.00 | $0.00 | $671,126.40 | $671,126.40 |
| 607 | | Hornburg, Gary L<br>1752 Higgins Ave.<br>Santa Clara, CA  95051 | $0.00 | $0.00 | $1,686.89 | $8,663.27 | $10,350.16 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 738 | | HR-Print And Multimedia GmbH<br>Pitzarweg 21<br>Otterfing, 83624 | $0.00 | $0.00 | $0.00 | $999.04 | $999.04 |
| 278 | | Hsu, Joe C<br>16956 Abundante Street<br>San Diego, CA  92127 | $0.00 | $0.00 | $2,545.62 | $0.00 | $2,545.62 |
| 586 | | Hughes, Daniel P<br>11711 Ladera Dr<br>Dublin, CA  94568 | $0.00 | $0.00 | $2,561.58 | $4,072.21 | $6,633.79 |
| 385 | | Huynh, Dang C<br>6921 Brighton Drive<br>Dublin, CA  94568 | $0.00 | $0.00 | $1,473.98 | $7,569.85 | $9,043.83 |
| 470 | | Huynh, Michael<br>8160 Mulberry Place<br>Dublin, CA  94568 | $0.00 | $0.00 | $771.74 | $0.00 | $771.74 |
| 743 | | Huynh, Phuoc T<br>2746 Whispering Hills Drive<br>San Jose, CA  95148 | $1,716.00 | $0.00 | $0.00 | $0.00 | $1,716.00 |
| 378 | | Huynh, Tim H<br>3677 Santa Croce Ct<br>San Jose, CA  95148 | $0.00 | $0.00 | $1,484.35 | $3,604.46 | $5,088.81 |
| 128 | | IMT Precision<br>31902 Hayman Street<br>Hayward, CA  94544 | $0.00 | $0.00 | $0.00 | $149,209.25 | $149,209.25 |
| 130 | | Industrial Boxboard Corporation<br>2249 Davis Court<br>Hayward, CA  94545 | $0.00 | $0.00 | $0.00 | $1,090.32 | $1,090.32 |
| 408 | | Inficon, Inc.<br>PO Box 88133<br>Chicago, IL  60695 | $0.00 | $0.00 | $0.00 | $75,706.55 | $75,706.55 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 49 | | Insight Direct USA, Inc.<br>6820 S. Harl Ave.<br>Tempe, AZ  85283 | $0.00 | $0.00 | $0.00 | $53.29 | $53.29 |
| 172 | | Insung Accounting Corporation<br>7th Fl., E-Room Center Bldg 17-13;<br>Yoido-Dong, Youngdeugpo-Ku | $0.00 | $0.00 | $0.00 | $4,850.00 | $4,850.00 |
| 251 | | Integrated Optical Services Corp.<br>3150 Molinaro St.<br>Santa Clara, CA  95054 | $0.00 | $0.00 | $0.00 | $2,207.50 | $2,207.50 |
| 54 | | Intercall<br>7100 Mercy Rd, Ste 200<br>Omaha, NE  68106 | $0.00 | $0.00 | $0.00 | $1,058.59 | $1,058.59 |
| 593 | | International Support Group Glass Techno<br>Zwaanhoefstraat 2, Building C-148<br>Roosendaal, 4702 LC | $0.00 | $0.00 | $0.00 | $22,563.00 | $22,563.00 |
| 180 | | Interpower Corporation<br>PO Box 115<br>Oskaloosa, IA  52577 | $0.00 | $0.00 | $0.00 | $418.25 | $418.25 |
| 594 | | Iqualine Corp.<br>3446 De La Cruz Blvd<br>Santa Clara, CA  95054 | $0.00 | $0.00 | $0.00 | $76,429.20 | $76,429.20 |
| 481 | | Island Solar Energy, LLC and Its Employees<br>384 New York Avenue<br>Huntington, NY  11743 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 488 | | iStar CTL I, L.P.<br>Stein & Lubin LLP; 600 Montgomery Street, 14th Fl.<br>San Francisco, CA  94111 | $0.00 | $0.00 | $0.00 | $128,842.65 | $128,842.65 |
| 489 | | iStar CTL I, L.P.<br>The Brandywine Building; 1000 West Street, 14th Floor<br>Wilmington, DE  19801 | $0.00 | $108,568.88 | $0.00 | $0.00 | $108,568.88 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 794 | | iStar CTL I, L.P.<br>Dennis D. Miller; Transamerica Pyramid; 600 Montgomery Street, 14th Floor<br>San Francisco, CA 94111 | $0.00 | $0.00 | $0.00 | $1,811,112.00 | $1,811,112.00 |
| 795 | | iStar CTL I, L.P.<br>Dennis D. Miller; Transamerica Pyramid; 600 Montgomery Street, 14th Floor<br>San Francisco, CA 94111 | $0.00 | $0.00 | $0.00 | $1,246,112.00 | $1,246,112.00 |
| 379 | | Isthmus Engineering & Manufacturing<br>4035 Owl Creek Drive<br>Madison, WI 53718 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 |
| 751 | | Ives, Shaun<br>24221 S. Chrisman Rd, Space #6<br>Tracy, CA 95304 | $0.00 | $0.00 | $338.25 | $704.01 | $1,042.26 |
| 474 | | Ixmation Inc, Ixmation (Asias) Sdn. Bhd.<br>2619 MK1 Lorong Perushaan 8D; Prai Industrial Estate, 13600 Prai<br>Penang, | $0.00 | $0.00 | $0.00 | $5,610.00 | $5,610.00 |
| 91 | | Jade Global, Inc.<br>1731 Technology Drive, Suite 350<br>San Jose, CA 95110 | $0.00 | $0.00 | $0.00 | $66,524.00 | $66,524.00 |
| 197 | | Jade Global, Inc.<br>1731 Technology Drive #350<br>San Jose, CA 95110 | $0.00 | $0.00 | $0.00 | $66,524.00 | $66,524.00 |
| 716 | | Jandir, Brinder K<br>3213 Trellis Place<br>San Jose, CA 95135 | $0.00 | $0.00 | $693.92 | $376.82 | $1,070.74 |
| 365 | | Jensen Landscape Services, Inc.<br>1983 Concourse Drive<br>San Jose, CA 95131 | $0.00 | $0.00 | $0.00 | $4,985.00 | $4,985.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
# By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 732 | | Jensen, Jimmi K<br>3034 Lodgepole Tr<br>South Lake Tahoe, CA  96150 | $0.00 | $0.00 | $3,502.98 | $8,072.49 | $11,575.47 |
| 547 | | Jet Mechanical Inc.<br>890 Hillview Ct., Suite 260<br>Milpitas, CA  95035 | $0.00 | $0.00 | $0.00 | $21,116.00 | $21,116.00 |
| 123 | | JLEvents<br>7079 Exeter Drive<br>Oakland, CA  94611 | $0.00 | $0.00 | $0.00 | $19,892.00 | $19,892.00 |
| 119 | | John H Best and Sons Inc.<br>One Burlington Rd<br>Galva, IL  61434 | $0.00 | $0.00 | $0.00 | $2,122.00 | $2,122.00 |
| 634 | | Johns, Larry D<br>1051 Apple Ct Apt A<br>Hollister, CA  95023 | $0.00 | $0.00 | $1,405.74 | $2,119.09 | $3,524.83 |
| 657 | | Johnson, Reginald<br>4447 Santee Rd<br>Fremont, CA  94538 | $0.00 | $0.00 | $2,000.00 | $1,000.00 | $3,000.00 |
| 163 | | Jones Day<br>555 California Street, 26th Floor<br>San Francisco, CA  94104 | $0.00 | $0.00 | $0.00 | $971,685.11 | $971,685.11 |
| 187 | | Kapsaskis, Dan<br>797 Regent Park Drive<br>San Jose, CA  95123 | $0.00 | $0.00 | $12,432.83 | $0.00 | $12,432.83 |
| 708 | | Keyence Corp of America<br>Department LA 22198<br>Pasadena, CA  91185 | $0.00 | $0.00 | $0.00 | $3,628.52 | $3,628.52 |
| 311 | | K-Fab Inc.<br>3411 Leonard Court<br>Santa Clara, CA  95054 | $0.00 | $0.00 | $0.00 | $58,825.00 | $58,825.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|-----------|--------------------------|----------------------|---------|----------------|----------|-----------|-------|
| 413 | | Khathuria, Ashok M.<br>5512 Castle Glen Ave.<br>San Jose, CA 95129 | $0.00 | $0.00 | $0.00 | $18,000.00 | $18,000.00 |
| 582 | | Khean, Khim<br>488 Sullivan Way<br>Mountain House, CA 95391 | $0.00 | $0.00 | $745.18 | $827.73 | $1,572.91 |
| 542 | | Kinetic Systems, Inc.<br>1105 N. Market Street, Suite 1500<br>Wilmington, DE 19801 | $1,409,759.00 | $0.00 | $0.00 | $0.00 | $1,409,759.00 |
| 543 | | Kinetic Systems, Inc.<br>1105 N. Market Street, Suite 1500<br>Wilmington, DE 19801 | $0.00 | $8,339.84 | $0.00 | $0.00 | $8,339.84 |
| 570 | | Kircher, Steve<br>1115 Orlando Avenue<br>Roseville, CA 95661 | $18,462.72 | $0.00 | $0.00 | $0.00 | $18,462.72 |
| 571 | | Kircher, Steve<br>1115 Orlando Avenue<br>Roseville, CA 95661 | $53,314.66 | $0.00 | $0.00 | $0.00 | $53,314.66 |
| 183 | | KJ Toolkits, Inc.<br>1145-H Chesapeak Ave.<br>Columbus, OH 43212 | $0.00 | $0.00 | $0.00 | $2,734.20 | $2,734.20 |
| 380 | | Kohlstadt, Peter M<br>1511 Avenida Dr Los Padres<br>Morgan Hill, CA 95037 | $0.00 | $0.00 | $1,692.59 | $0.00 | $1,692.59 |
| 404 | | Kolli, Venkatarao<br>43111 Washington Common<br>Fremont, CA 94539 | $0.00 | $0.00 | $1,307.93 | $770.78 | $2,078.71 |
| 703 | | Kuka Robotics Corp.<br>51870 Shelby Parkway<br>Shelby Township, MI 48315 | $0.00 | $0.00 | $0.00 | $103,805.95 | $103,805.95 |

**4/3/2013**

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

**US Bankruptcy Court - District of Delaware**
**Case Number: 11-12799-MFW Jointly Administered\***
**Debtor: Solyndra LLC**

## Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 421 | | Kunis, Michael A<br>326 Los Pinos Way<br>San Jose, CA  95119-1619 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 32 | | Kwan, Wing<br>842 Basking Lane<br>San Jose, CA  95138 | $0.00 | $0.00 | $12,854.13 | $0.00 | $12,854.13 |
| 244 | | Kwan, Wing S<br>9 Sorenson<br>Irvine, CA  92602 | $0.00 | $0.00 | $2,484.57 | $10,606.08 | $13,090.65 |
| 354 | | Kwong, Stephanie<br>827 Platt Ct<br>Milpitas, CA  95035 | $0.00 | $0.00 | $3,329.38 | $0.00 | $3,329.38 |
| 235 | | Kyocera Industrial Ceramics Corporation<br>5713 East Fourth Plan Blvd.<br>Vancouver, WA  98661 | $0.00 | $0.00 | $0.00 | $49,078.03 | $49,078.03 |
| 256 | | Kyocera Industrial Ceramics Corporation<br>5713 East Fourth Plan Blvd<br>Vancouver, WA  98661 | $0.00 | $0.00 | $0.00 | $49,078.03 | $49,078.03 |
| 93 | | Landsberg Co.<br>6600 Valley View Street<br>Buena Park, CA  90620 | $0.00 | $0.00 | $0.00 | $79,802.40 | $79,802.40 |
| 22 | | Landstar Express America<br>13410 Sutton Park Drive South<br>Jacksonville, FL  32224 | $0.00 | $0.00 | $0.00 | $59,055.00 | $59,055.00 |
| 96 | | Landstar Ranger<br>13410 Sutton Park Dr S.<br>Jacksonville, FL  32224 | $0.00 | $0.00 | $0.00 | $3,400.00 | $3,400.00 |
| 267 | | Last, John<br>8037 Via Zapata<br>Dublin, CA  94568 | $0.00 | $0.00 | $2,383.16 | $203.24 | $2,586.40 |

\* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 388 | | Lau, Michael<br>819 Russell Ln.<br>Milpitas, CA  95035 | $0.00 | $0.00 | $4,728.16 | $0.00 | $4,728.16 |
| 407 | | Lau, Wesley<br>1695 Johnson Ave<br>San Jose, CA 95129 | $0.00 | $0.00 | $2,540.57 | $7,029.51 | $9,570.08 |
| 423 | | Le, Nghia T<br>2479 Columbine Drive<br>Hayward, CA  94545 | $0.00 | $0.00 | $3,853.54 | $0.00 | $3,853.54 |
| 298 | | Lease Group Resources (LGR)<br>80 High Street<br>Mount Holly, NJ  08060-1733 | $0.00 | $0.00 | $0.00 | $169,633.50 | $169,633.50 |
| 759 | | Lee Spring Company LLC<br>140 58th Street, #3C<br>Brooklyn, NY  11220 | $0.00 | $0.00 | $0.00 | $207.11 | $207.11 |
| 568 | | Lee, Jeff<br>1903 Miraplaza Ct #10<br>Santa Clara, CA  95051 | $0.00 | $0.00 | $7,500.00 | $0.00 | $7,500.00 |
| 569 | | Lee, Jeff<br>1903 Miraplaza Ct #110<br>Santa Clara, CA  95051 | $0.00 | $0.00 | $7,585.50 | $0.00 | $7,585.50 |
| 179 | | Leonardo, Robin<br>4439 Pinewood Ct.<br>Union City, CA  94587 | $0.00 | $0.00 | $369.04 | $1,742.70 | $2,111.74 |
| 587 | | Leung, Ho-Chiu<br>5361 Matthew Terrace<br>Fremont, CA  94555 | $0.00 | $0.00 | $1,194.20 | $3,311.60 | $4,505.80 |
| 487 | | Lighthouse Management Group<br>1650 The Alameda<br>San Jose, CA  95126 | $0.00 | $0.00 | $0.00 | $15,048.25 | $15,048.25 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 33 | | Lin, Chih-Wei<br>5220 Birkdale Way<br>San Jose, CA  95138 | $0.00 | $0.00 | $6,514.00 | $0.00 | $6,514.00 |
| 395 | | Littler Mendelson<br>650 California Street<br>San Francisco, CA  94108 | $0.00 | $0.00 | $0.00 | $19,350.80 | $19,350.80 |
| 422 | | Loftis, Robert G.<br>1387 Lillian Ave<br>Sunnyvale, CA  94087 | $0.00 | $0.00 | $750.14 | $0.00 | $750.14 |
| 531 | | Macabinta, Leah<br>801 Los Positos Drive<br>Milpitas, CA  95035 | $0.00 | $0.00 | $0.00 | $2,566.58 | $2,566.58 |
| 429 | | Macke Water Systems<br>PO Box 545<br>Wheeling, IL  60090 | $0.00 | $0.00 | $0.00 | $9,096.99 | $9,096.99 |
| 532 | | Mahankali, Ravi S<br>48996 Woodgrove Cmn<br>Fremont, CA  94539 | $0.00 | $0.00 | $428.79 | $0.00 | $428.79 |
| 737 | | Maharaj, Angila D<br>3573 Surry Place<br>Fremont, CA  94536 | $0.00 | $0.00 | $200.67 | $0.00 | $200.67 |
| 484 | | MAI Industries<br>Miller, Morton, Caillat & Nevis, LLP; 25 Metro Dr., 7th Fl<br>San Jose, CA  95110 | $0.00 | $0.00 | $0.00 | $54,139.00 | $54,139.00 |
| 583 | | MAI Industries<br>Miller, Morton, Caillat & Nevis, LLP; 25 Metro Dr., 7th Fl.<br>San Jose, CA  95110 | $0.00 | $0.00 | $0.00 | $54,139.00 | $54,139.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

**US Bankruptcy Court - District of Delaware**
**Case Number: 11-12799-MFW Jointly Administered\***
**Debtor: Solyndra LLC**

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 736 | | Mandel Communications, Inc.<br>820 Bay Ave. Ste 113<br>Capitola, CA  95010 | $0.00 | $0.00 | $0.00 | $28,506.71 | $28,506.71 |
| 477 | | Manzon, Raul D<br>1412 Pashote Ct<br>Milpitas, CA  95035 | $0.00 | $0.00 | $372.59 | $0.00 | $372.59 |
| 523 | | Marketo, Inc.<br>901 Mariners Island Blvd. #200<br>San mateo, CA  94404 | $0.00 | $0.00 | $0.00 | $8,400.00 | $8,400.00 |
| 170 | | Marohl, Dan<br>3461 Outlook Court<br>San Jose, CA  95132 | $3,016.88 | $0.00 | $0.00 | $0.00 | $3,016.88 |
| 171 | | Marohl, Dan<br>3461 Outlook Court<br>San Jose, CA  95132 | $9,462.25 | $0.00 | $0.00 | $0.00 | $9,462.25 |
| 219 | | Martin, Jonathan<br>781 Sunbrook Ct.<br>San Jose, CA  95111 | $0.00 | $0.00 | $1,324.76 | $3,003.34 | $4,328.10 |
| 236 | | Martinez, Moises<br>36639 Bishop Street<br>Newark, CA  94560 | $0.00 | $0.00 | $758.27 | $2,371.50 | $3,129.77 |
| 654 | | Martinez, Moises<br>36639 Bishop Street<br>Newark, CA  94560 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | $4,000.00 |
| 513 | | Marubeni America Corporation<br>3945 Freedom Circle, Suite 1000<br>Santa Clara, CA  95054 | $0.00 | $0.00 | $0.00 | $1,479,945.60 | $1,479,945.60 |
| 624 | | Mascolo, Gianluigi<br>1691 Lupton Ave<br>San Jose, CA  95125 | $0.00 | $0.00 | $3,373.40 | $1,558.99 | $4,932.39 |

4/3/2013

\* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware

Case Number: 11-12799-MFW Jointly Administered*

Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 509 | | Masdar Clean Tech Fund, L.P.<br>Vinson & Elkins LLP; 666 Fifth Avenue, 26th Floor<br>New York, NY 10103 | $4,070,814.36 | $0.00 | $0.00 | $0.00 | $4,070,814.36 |
| 510 | | Masdar Clean Tech Fund, L.P.<br>Vinson & Elkins LLP; 666 Fifth Avenue, 26th Fl<br>New York, NY 10103 | $4,070,817.36 | $0.00 | $0.00 | $0.00 | $4,070,817.36 |
| 511 | | Masdar Clean Tech Fund, L.P.<br>Vinson & Elkins LLP; 666 Fifth Avenue, 26th Fl<br>New York, NY 10103 | $2,000,000.00 | $0.00 | $0.00 | $0.00 | $2,000,000.00 |
| 512 | | Masdar Clean Tech Fund, L.P.<br>Vinson & Elkins LLP; 666 Fifth Avenue, 26th Fl<br>New York, NY 10103 | $2,000,000.00 | $0.00 | $0.00 | $0.00 | $2,000,000.00 |
| 158 | | Masterline Design & Mfg., Inc.<br>41580 Production Dr.<br>Harrison, MI 48045 | $0.00 | $0.00 | $0.00 | $821.98 | $821.98 |
| 8 | | Materials Research Group, Inc.<br>Coface North America Insurance Company; 50<br>Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520 | $0.00 | $57,564.00 | $0.00 | $256,932.00 | $314,496.00 |
| 204 | | Matrix HG, Inc<br>2355 Whitman Road, Suite A<br>Concord, CA 94518 | $0.00 | $0.00 | $0.00 | $3,750.00 | $3,750.00 |
| 435 | | Mazars GmbH<br>Wirtschaftsprufungsgesellschaft; Rennbahnstrasse 72-74<br>Frankfurt am Main, 60528 | $0.00 | $0.00 | $14,493.43 | $0.00 | $14,493.43 |
| 485 | | McBee Strategic Consulting LLC<br>455 Massachusetts Ave NW, 12th Fl.<br>Washington, DC 20001 | $0.00 | $0.00 | $0.00 | $21,290.32 | $21,290.32 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 201 | | McCampbell Analytical, Inc<br>1534 Willow Pass Rd<br>Pittsburg, CA  94565 | $0.00 | $0.00 | $0.00 | $592.00 | $592.00 |
| 646 | | McFarland, Dave<br>2962 Fresno St.<br>Santa Clara, CA  95051-3726 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | $4,000.00 |
| 649 | | McFarland, Dave<br>2962 Fresno St.<br>Santa Clara, CA  95051 | $0.00 | $0.00 | $0.00 | $13,188.00 | $13,188.00 |
| 559 | | McJunkin, Jameson J.<br>Madrone Capital Partners; 3000 Sand Hill Rd., Bldg 1, STE 150<br>Menlo Park, CA  94025 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 560 | | McJunkin, Jameson J.<br>Madrone Capital Partners; 3000 Sand Hill Rd, BLDG 1, STE 150<br>Menlo Park, CA  94025 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 724 | | McKinstry Essention, Inc.<br>Ahlers & Cressman PLLC; 999 3rd Ave. Ste 3800<br>Seattle, WA  98104 | $0.00 | $0.00 | $0.00 | $439,540.00 | $439,540.00 |
| 4 | | McMaster Carr<br>9630 Norwalk Blvd.<br>Santa Fe Springs, CA  90670-2932 | $0.00 | $0.00 | $0.00 | $50,289.21 | $50,289.21 |
| 627 | | McQueen International B.V. (a subsidiary of SYKES Enterprises, Inc.)<br>101 E. Kennedy Blvd., Suite 2800<br>Tampa, FL  33602 | $0.00 | $0.00 | $0.00 | $35,332.00 | $35,332.00 |
| 498 | | McReynolds, Deborah<br>420 Blair Ranch Road<br>Scotts Valley, CA  95066 | $18,452.00 | $0.00 | $0.00 | $0.00 | $18,452.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 499 | | McReynolds, Deborah<br>420 Blair Ranch Road<br>Scotts Valley, CA  95066 | $0.00 | $0.00 | $33,044.44 | $0.00 | $33,044.44 |
| 268 | | MDC Vacuum Products Corp.<br>23842 Cabot Blvd.<br>Hayward, CA  94545 | $0.00 | $0.00 | $0.00 | $1,966.19 | $1,966.19 |
| 132 | | MDC Vacuum Products, LLC<br>23842 Cabot Blvd<br>Hayward, CA  94545 | $0.00 | $0.00 | $0.00 | $1,966.19 | $1,966.19 |
| 389 | | MECS<br>265 Sobrante Way #C<br>Sunnyvale, CA  94086 | $0.00 | $0.00 | $0.00 | $33,571.12 | $33,571.12 |
| 182 | | MeiVac, Inc<br>5830 Hellyer Avenue<br>San Jose, CA  95138 | $0.00 | $0.00 | $0.00 | $66,900.00 | $66,900.00 |
| 205 | | Mercado, Cecilio R<br>3039 Creek Estates Ct<br>San Jose, CA  95135 | $0.00 | $0.00 | $329.49 | $0.00 | $329.49 |
| 100 | | Merrill Communications LLC<br>One Merrill Circle<br>St. Paul, MN  55108 | $0.00 | $0.00 | $0.00 | $268.60 | $268.60 |
| 501 | | Merrill Tool Handling Company<br>21659 W. Gratiot Road<br>Merrill, MI  48637 | $0.00 | $0.00 | $0.00 | $12,120.00 | $12,120.00 |
| 372 | | Merritt, Neil<br>52 Cameray Heights<br>Laguna Niguel, CA  92677 | $0.00 | $0.00 | $1,703.26 | $8,682.56 | $10,385.82 |
| 754 | | Metz, Thomas E<br>770 Tennis Lane<br>Tracy, CA  95376 | $0.00 | $0.00 | $1,833.37 | $4,992.46 | $6,825.83 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 514 | | MGS Manufacturing Group, Inc.<br>Godfrey & Kahn, S.C.; 780 North Water Street<br>Milwaukee, WI 53202 | $0.00 | $0.00 | $0.00 | $20,654,792.30 | $20,654,792.30 |
| 515 | | MGS Manufacturing Group, Inc.<br>Godfrey & Kahn, S.C.; 780 North Water Street<br>Milwaukee, WI 53202 | $0.00 | $1,241,457.36 | $0.00 | $0.00 | $1,241,457.36 |
| 678 | | Microsoft Corporation and Microsoft Licensing GP<br>Riddell Williams P.S.; 1001 Fourth Avenue, Suite 4500<br>Seattle, WA 98154 | $0.00 | $0.00 | $0.00 | $115,368.00 | $115,368.00 |
| 602 | | Mirakhur, Ravinder K.<br>3028 Ingersoll Place<br>Fremont, CA 94538 | $0.00 | $0.00 | $3,520.06 | $8,981.46 | $12,501.52 |
| 412 | | Miyashiro, Alan<br>1120 Casaba Creek Court<br>San Jose, CA 95120 | $0.00 | $0.00 | $3,554.21 | $5,315.27 | $8,869.48 |
| 539 | | MKS Instruments, Inc.<br>2 Tech Drive, Suite 201<br>Andover, MA 1810 | $0.00 | $0.00 | $0.00 | $47,319.60 | $47,319.60 |
| 280 | | Modern Ceramics<br>922 Rincon Circle<br>San Jose, CA 95131 | $0.00 | $0.00 | $0.00 | $183,338.76 | $183,338.76 |
| 364 | | Modutek Corporation<br>6387 San Ignacio Ave.<br>San Jose, CA 95119 | $0.00 | $0.00 | $0.00 | $27,635.80 | $27,635.80 |
| 76 | | Morgan, Lewis & Bockius LLP<br>1701 Market Street<br>Philadelphia, PA 19103-2921 | $0.00 | $0.00 | $0.00 | $37,408.20 | $37,408.20 |
| 507 | | Morrison & Foerster LLP<br>2000 Pennsylvania Avenue, NW; Suite 6000<br>Washington, DC 20006-1888 | $0.00 | $0.00 | $0.00 | $378,565.00 | $378,565.00 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 508 | | Morrison & Foerster LLP<br>2000 Pennsylvania Avenue, NW; Suite 6000<br>Washington, DC  20006-1888 | $0.00 | $0.00 | $0.00 | $378,565.00 | $378,565.00 |
| 504 | | Motion Industries, Inc.<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP; 200 W. Madison St., Suite 3900<br>Chicago, IL  60606 | $0.00 | $41,733.65 | $0.00 | $346,874.44 | $388,608.09 |
| 8012 | | Motion Industries, Inc.<br>Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>200 West Madison Street, Suite 3900<br>Chicago, IL  60606 | $0.00 | $0.00 | $0.00 | $41,733.65 | $41,733.65 |
| 301 | | Moyer, David<br>4887 NW Elmwood Dr.<br>Corvallis, OR  97330 | $0.00 | $0.00 | $1,009.78 | $0.00 | $1,009.78 |
| 146 | | MSA Systems Inc.<br>1340 S Deanza Blvd, Suite 103<br>San Jose, CA  95129-4644 | $0.00 | $0.00 | $0.00 | $1,426.31 | $1,426.31 |
| 449 | | Murata Machinery USA, Inc.<br>PO Box 667609<br>Charlotte, NC  28266-7609 | $0.00 | $0.00 | $0.00 | $146,134.01 | $146,134.01 |
| 580 | | N.M. Knight Company, Inc<br>1001 S. Second Street<br>Millville, NJ  08332-8099 | $0.00 | $0.00 | $0.00 | $746.80 | $746.80 |
| 308 | | N.M. Machining Inc.<br>175 Lewis Road, Unit 25<br>San Jose, CA  95111 | $0.00 | $0.00 | $0.00 | $79,572.36 | $79,572.36 |
| 90 | | Nagpal, Sunil<br>2239 Dewberry Dr.<br>San Ramon, CA  94582 | $0.00 | $0.00 | $26,363.48 | $0.00 | $26,363.48 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 630 | | Nagpal, Sunil<br>2239 Dewberry Dr.<br>San Ramon, CA  94582 | $0.00 | $0.00 | $2,000.00 | $24,363.48 | $26,363.48 |
| 655 | | Nagpal, Sunil<br>2239 Dewberry Dr.<br>San Ramon, CA  94582 | $0.00 | $0.00 | $26,363.48 | $0.00 | $26,363.48 |
| 727 | | Nagpal, Sunil<br>2239 Dewberry Dr.<br>San Ramon, CA  94582 | $30,923.48 | $0.00 | $0.00 | $0.00 | $30,923.48 |
| 728 | | Nagpal, Sunil<br>2239 Dewberry Dr.<br>San Ramon, CA  94582 | $0.00 | $0.00 | $2,000.00 | $24,363.48 | $26,363.48 |
| 250 | | National Instruments Corporation<br>11500 N Mopac Expwy<br>Austin, TX  78759-3504 | $0.00 | $0.00 | $0.00 | $3,115.28 | $3,115.28 |
| 116 | | Navajo Company<br>1164 Cadillac Court<br>Milpitas, CA  95035 | $0.00 | $0.00 | $15,161.58 | $0.00 | $15,161.58 |
| 537 | | Nefab Packaging, Inc.<br>Wick Phillips Gould & Martin, LLP; 2100 Ross Avenue, Suite 950<br>Dallas, TX  75201 | $0.00 | $0.00 | $0.00 | $670,000.30 | $670,000.30 |
| 538 | | Nefab Packaging, Inc.<br>Lanna Charles; 204 Airline Drive, Suite 100<br>Coppell, TX  75019 | $0.00 | $202,542.10 | $0.00 | $0.00 | $202,542.10 |
| 420 | | Neferti SRL<br>Cda Centacque LeLinze, Snc<br>Fuscaldo, CS  87024 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 534 | | Netronix<br>2170 Paragon Drive<br>San Jose, CA  95131 | $0.00 | $0.00 | $0.00 | $46,004.17 | $46,004.17 |
| 479 | | New Century Financial, Assignee of Baba Express Corp<br>1610 Woodstead Court, Suite 100<br>The Woodlands, TX  77380 | $0.00 | $0.00 | $0.00 | $172,261.62 | $172,261.62 |
| 167 | | Newark<br>PO Box 94151 Palatine Acct #529581<br>Ohio, IL  60094 | $0.00 | $0.00 | $0.00 | $536.21 | $536.21 |
| 1 | | Nexeo Solutions LLC<br>5200 Blazer Parkway DS1<br>Dublin, OH  43017 | $0.00 | $0.00 | $0.00 | $2,746.77 | $2,746.77 |
| 109 | | NFS Leasing, Inc.<br>900 Cummings Center, #309-V<br>Beverly, MA  01915 | $0.00 | $0.00 | $0.00 | $68,059.60 | $68,059.60 |
| 615 | | Nghiem, Hank<br>PO Box 1452<br>San Jose, CA  95109 | $0.00 | $0.00 | $1,364.79 | $6,823.91 | $8,188.70 |
| 217 | | Nguyen, Duc<br>464 Bixby Drive<br>Milpitas, CA  95035 | $0.00 | $0.00 | $1,135.51 | $5,909.33 | $7,044.84 |
| 652 | | Nguyen, Hiep<br>3118 Sylvan Dr.<br>San Jose, CA  95148 | $0.00 | $0.00 | $952.00 | $0.00 | $952.00 |
| 374 | | Nguyen, Hiep Q<br>3118 Sylvan Drive<br>San Jose, CA  95148 | $0.00 | $0.00 | $476.70 | $0.00 | $476.70 |
| 325 | | Nguyen, Thu Van<br>3601 Kerwood Way<br>San Jose, CA  95127 | $0.00 | $0.00 | $1,118.00 | $0.00 | $1,118.00 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 297 | | Nguyen, Toan<br>3050 Dante Ct.<br>San Jose, CA  95135 | $0.00 | $0.00 | $649.76 | $1,064.57 | $1,714.33 |
| 597 | | Nipro Glass Americas<br>1633 Wheaton Ave<br>Millville, NJ  08332 | $0.00 | $0.00 | $0.00 | $8,135,355.91 | $8,135,355.91 |
| 124 | | Nor-Cal Products, Inc<br>1967 South Oregon St.<br>Yreka, CA  96097 | $0.00 | $0.00 | $0.00 | $778.12 | $778.12 |
| 34 | | Northwest Power Integrations Inc<br>4211 SE International Way Suite F<br>Milwaukie, OR  97222 | $0.00 | $0.00 | $0.00 | $3,457.34 | $3,457.34 |
| 658 | | NPI Solutions, Inc<br>721 Charcot Avenue<br>San Jose, CA  95131 | $0.00 | $0.00 | $0.00 | $579,837.87 | $579,837.87 |
| 281 | | O'Keefe Ceramics<br>Rothberger Johnson & Lyons LLP; 1200 Seventeenth Street, Suite 3000<br>Denver, CO  80202-5855 | $0.00 | $0.00 | $0.00 | $106,880.00 | $106,880.00 |
| 196 | | Old Dominion Freight Line<br>500 Old Dominion Way<br>Thomasville, NC  27360-8923 | $0.00 | $0.00 | $0.00 | $370.27 | $370.27 |
| 114 | | Old Time Coffee Company<br>PO Box 28835<br>San Jose, CA  95159 | $0.00 | $0.00 | $0.00 | $17,782.95 | $17,782.95 |
| 357 | | Omni Logistics, Inc.<br>15912 International Plaza Dr.<br>Houston, TX  77032 | $0.00 | $0.00 | $0.00 | $142,469.07 | $142,469.07 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 238 | | Open House of Innovation GMBH<br>Am Schammacher Feld 21<br>Grafing B. Munchen, 85567 | $0.00 | $0.00 | $0.00 | $10,295.15 | $10,295.15 |
| 683 | | Oracle America, Inc. successor in interest to Oracle USA, Inc. and Oracle Corporation<br>Buchalter Nemer, P.C.; 333 Market Street, 25th Floor<br>San Francisco, CA 94105 | $0.00 | $0.00 | $0.00 | $160,172.95 | $160,172.95 |
| 766 | | Orion Energy Systems, Inc.<br>4108 Solutions Center<br>Chicago, IL 60677 | $0.00 | $0.00 | $0.00 | $7,288.52 | $7,288.52 |
| 566 | | Orolfo, Austin<br>2021 N Milpitas Blvd #315<br>Milpitas, CA 95035 | $0.00 | $0.00 | $2,600.00 | $0.00 | $2,600.00 |
| 166 | | Oryx Advances Materials, Inc.<br>46458 fremont Blvd.<br>Fremont, CA 94538 | $0.00 | $0.00 | $0.00 | $76,320.00 | $76,320.00 |
| 151 | | Owens Design<br>47427 Fremont Blvd<br>Fremont, CA 94538 | $0.00 | $0.00 | $0.00 | $680,536.20 | $680,536.20 |
| 207 | | Owyeung, Willard H<br>1638 Canary Drive<br>Sunnyvale, CA 94087 | $0.00 | $0.00 | $4,715.39 | $0.00 | $4,715.39 |
| 664 | | OZ Domestic Partners II, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 685 | | OZ Domestic Partners II, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 692 | | OZ Domestic Partners II, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $575,107.83 | $0.00 | $0.00 | $0.00 | $575,107.83 |
| 697 | | OZ Domestic Partners II, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $205,517.79 | $0.00 | $0.00 | $0.00 | $205,517.79 |
| 663 | | OZ Domestic Partners, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $202,185.91 | $0.00 | $0.00 | $0.00 | $202,185.91 |
| 666 | | OZ Domestic Partners, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 687 | | OZ Domestic Partners, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 704 | | OZ Domestic Partners, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10019 | $565,779.62 | $0.00 | $0.00 | $0.00 | $565,779.62 |
| 693 | | OZ Europe Domestic Partners II, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $106,618.50 | $0.00 | $0.00 | $0.00 | $106,618.50 |
| 665 | | OZ Europe Domestic Partners, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 691 | | OZ Europe Domestic Partners, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $51,016.69 | $0.00 | $0.00 | $0.00 | $51,016.69 |
| 672 | | OZ Europe Master Fund, Ltd.<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 668 | | OZ Eurpoe Domestic Partners II, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 675 | | OZ Global Special Investments Master Fund, L.P.<br>Solomon J. Noh; ALexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 661 | | OZ Global Special Investments, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $170,905.50 | $0.00 | $0.00 | $0.00 | $170,905.50 |
| 667 | | OZ Global Special Investments, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 686 | | OZ Global Special Investments, LP<br>Solomon J. Noh; Alexa J. Joo; 599 Lexington Avenue<br>New York, NY 10022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 700 | | OZ Global Special Investments, LP<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $478,248.65 | $0.00 | $0.00 | $0.00 | $478,248.65 |
| 669 | | OZ Master Fund, Ltd.<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 684 | | OZ Offshore Capital Investors I, LLC<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 690 | | OZ Offshore Capital Investors I, LLC<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $3,707,832.13 | $0.00 | $0.00 | $0.00 | $3,707,832.13 |
| 677 | | OZ Offshore Capital Investors II, LLC<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY 10022 | $1,139,598.68 | $0.00 | $0.00 | $0.00 | $1,139,598.68 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 688 | | OZ Offshore Capital Investors II, LLC<br>Solomon J. Noh; Alexa J. Loo; 599 Lexington Avenue<br>New York, NY  10022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 361 | | Pacific Bell Telephone Company<br>c/o AT&T Services Inc.; One AT&T Way, Room 3A218<br>Bedminster, NJ  07921 | $0.00 | $0.00 | $0.00 | $29,783.00 | $29,783.00 |
| 465 | | Pacific Communications<br>6280 San Ignacio Ave.<br>San Jose, CA  95119 | $0.00 | $0.00 | $0.00 | $1,550.00 | $1,550.00 |
| 55 | | Pacific Gas and Electric Company<br>P.O. Box 8329<br>Stockton, CA  95208 | $0.00 | $0.00 | $0.00 | $13.96 | $13.96 |
| 89 | | Pacific Gas and Electric Company<br>PO Box 8329<br>Stockton, CA  95208 | $0.00 | $0.00 | $0.00 | $2,307,691.44 | $2,307,691.44 |
| 452 | | Pacific Rare Specialty Metals & Chemicals, Inc.<br>Buchanan Ingersoll & Rooney PC; 1105 North market<br>Street, Ste 1900<br>Wilmington, DE  19801 | $0.00 | $0.00 | $0.00 | $502,500.00 | $502,500.00 |
| 453 | | Pacific Rare Specialty Metals & Chemicals, Inc.<br>Buchanan Ingersoll & Rooney PC; 1105 North Market<br>Street, Ste 1900<br>Wilmington, DE  19801 | $0.00 | $6,700.00 | $0.00 | $0.00 | $6,700.00 |
| 8006 | | Pacific Rare Specialty Metals & Chemicals, Inc.<br>Sherrard German & Kelly, P.C.<br>28th Floor, Two PNC Plaza<br>620 Liberty Avenue<br>Pittsburgh, PA  15222 | $0.00 | $0.00 | $0.00 | $167,500.00 | $167,500.00 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 524 | | Panalpina Inc. Arent Fox LLP 1717 K Street NW Washington, DC 20036 | $0.00 | $0.00 | $0.00 | $249,368.95 | $249,368.95 |
| 585 | | Pandong, Ursulo 599 Jasmine Way San Leandro, CA 94578 | $0.00 | $0.00 | $2,758.00 | $1,621.00 | $4,379.00 |
| 434 | | Pape' Material Handling Inc. 2430 Grand Ave Sacramento, CA 95838 | $0.00 | $0.00 | $0.00 | $788.47 | $788.47 |
| 709 | | Parker, Adam 630 Calle Buena Vista Morgan Hill, CA 95037 | $0.00 | $0.00 | $2,869.26 | $3,022.19 | $5,891.45 |
| 366 | | Parker, Adam D. 630 Calle Buena Vista Morgan Hill, CA 95037 | $0.00 | $0.00 | $1,434.63 | $0.00 | $1,434.63 |
| 51 | | Pascual, Ariel 712 Harvard Ave #2 Santa Clara, CA 95051 | $0.00 | $0.00 | $7,000.00 | $0.00 | $7,000.00 |
| 269 | | Pascual, Donovan 581 Turquoise Drive Hercules, CA 94547 | $0.00 | $0.00 | $313.68 | $636.76 | $950.44 |
| 121 | | Pascual, Edgardo 634 West Cancion Avenue Tracy, CA 95391 | $0.00 | $0.00 | $410.20 | $672.99 | $1,083.19 |
| 445 | | Patel, Dilip 34661 Greenston Comn Fremont, CA 94555 | $0.00 | $0.00 | $787.29 | $2,917.28 | $3,704.57 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

**US Bankruptcy Court - District of Delaware**
**Case Number: 11-12799-MFW Jointly Administered***
**Debtor: Solyndra LLC**

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 391 | | Patel, Hitesh K<br>1011 La Bella Terrace<br>Union City, CA  94587 | $0.00 | $0.00 | $650.55 | $1,703.93 | $2,354.48 |
| 444 | | Patel, Kalpana D<br>34661 Greenstone Comn.<br>Fremont, CA  94555 | $0.00 | $0.00 | $1,629.02 | $6,605.21 | $8,234.23 |
| 746 | | Patel, Sangita<br>44100 Packard Ct.<br>Fremont, CA  94539 | $0.00 | $0.00 | $1,682.07 | $0.00 | $1,682.07 |
| 159 | | Patnaude, Suzanne N<br>16 Hunter Drive<br>Madison, NJ  07940 | $0.00 | $0.00 | $1,592.26 | $938.35 | $2,530.61 |
| 165 | | Peninsula Metal Fabrication<br>2221 Ringwood Ave<br>San Jose, CA  95131 | $0.00 | $0.00 | $0.00 | $168,878.14 | $168,878.14 |
| 419 | | Pentagon Technologies<br>21031 Alexander Court<br>Hayward, CA  94545 | $0.00 | $0.00 | $0.00 | $435,287.77 | $435,287.77 |
| 500 | | Persys Engineering Inc<br>815 Swift Street<br>Santa Cruz, CA  85060 | $0.00 | $0.00 | $0.00 | $42,292.80 | $42,292.80 |
| 331 | | Peters, Christopher<br>152 Martens Avenue<br>Mountain View, CA  94040 | $0.00 | $0.00 | $1,501.28 | $8,420.55 | $9,921.83 |
| 326 | | Pham, Benjamin<br>1121 Sunny, Ct #D<br>San Jose, CA  95116 | $0.00 | $0.00 | $643.45 | $535.05 | $1,178.50 |
| 177 | | Pham, Luyen T<br>1913 Arizona Avenue<br>Milpitas, CA  95035 | $0.00 | $0.00 | $1,966.78 | $0.00 | $1,966.78 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 362 | | Pina, Elizabeth<br>4149 Pissarro Drive<br>Stockton, CA  95206 | $0.00 | $0.00 | $569.48 | $0.00 | $569.48 |
| 784 | | Pitney Bowes Global Financial Services<br>27 Waterview Drive<br>Shelton, CT  06484-4361 | $0.00 | $0.00 | $0.00 | $8,943.12 | $8,943.12 |
| 781 | | Pitney Bowes Incorporated<br>4901 Belfort Rd, Suite 120<br>Jacksonville, FL  32256 | $0.00 | $0.00 | $0.00 | $5,176.81 | $5,176.81 |
| 782 | | Pitney Bowes Incorporated<br>4901 Belfort Rd, Suite 120<br>Jacksonville, FL  32256 | $0.00 | $0.00 | $0.00 | $3,243.99 | $3,243.99 |
| 783 | | Pitney Bowes Incorporated<br>4901 Belfort Rd., Suite 120<br>Jacksonville, FL  32256 | $0.00 | $0.00 | $0.00 | $2,132.27 | $2,132.27 |
| 589 | | Plambeck, Albert<br>1245 Runnymede Drive<br>San Jose, CA  95117 | $0.00 | $0.00 | $2,843.32 | $1,482.86 | $4,326.18 |
| 741 | | Plans2reality LLC<br>4662 Helpert Ct.<br>Pleasanton, CA  94588 | $0.00 | $0.00 | $11,725.00 | $5,785.00 | $17,510.00 |
| 755 | | Plansee USA LLC<br>115 Constitution Blvd<br>Franklin, MA  2038 | $873,144.55 | $0.00 | $0.00 | $389,676.96 | $1,262,821.51 |
| 249 | | Plastifab Industries<br>7777 Transcanadienne<br>Saint-Laurent, QC  H4S1L3 | $0.00 | $0.00 | $0.00 | $14,129.25 | $14,129.25 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
# By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 548 | | Plastikon Industries, Inc. Landau Gottfried & Berger LLP; 1801 Century Park East, Suite 1460 Los Angeles, CA  90067 | $0.00 | $0.00 | $904,353.63 | $963,116.37 | $1,867,470.00 |
| 549 | | Plastikon Industries, Inc. Landau Gottfried & Berger LLP; 1801 Century Park East, Suite 1460 Los Angeles, CA  90067 | $0.00 | $0.00 | $904,353.63 | $963,116.37 | $1,867,470.00 |
| 563 | | Plastikon Industries, Inc. Landau Gottfried & Berger LLP; 1801 Century Park East, Suite 700 Los Angeles, CA  90067 | $0.00 | $904,353.63 | $0.00 | $0.00 | $904,353.63 |
| 564 | | Plastikon Industries, Inc. Landau Gottfried & Berger LLP; 1801 Century Park East, Suite 700 Los Angeles, CA  90067 | $0.00 | $904,353.63 | $0.00 | $0.00 | $904,353.63 |
| 190 | | Poco Graphite Inc 300 Old Greenwood Road Decatur, TX  76234 | $0.00 | $0.00 | $0.00 | $31,052.63 | $31,052.63 |
| 390 | | Poliskie, Georgia M 8123 Residencia St Newport Beach, CA  92660 | $0.00 | $0.00 | $1,895.55 | $0.00 | $1,895.55 |
| 341 | | Polymer Technology Corporation 5120 Eagle Point Road Menomonie, WI  54751 | $0.00 | $0.00 | $0.00 | $78,019.20 | $78,019.20 |
| 162 | | Porcari, Kathleen 3102 Kirk Road San Jose, CA  95124 | $0.00 | $0.00 | $496.79 | $861.97 | $1,358.76 |
| 565 | | Porcari, Kathleen 3102 Kirk Road San Jose, CA  95124 | $0.00 | $0.00 | $993.58 | $365.18 | $1,358.76 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 126 | | Positronics Inc<br>173 Spring Street, Suite 120<br>Pleasanton, CA  94566 | $0.00 | $0.00 | $0.00 | $3,392.50 | $3,392.50 |
| 699 | | Power Brushes, Inc.<br>756 South Byrne Rd.<br>Toledo, OH  43609 | $0.00 | $0.00 | $0.00 | $895.71 | $895.71 |
| 174 | | Praxair<br>560 Rte #303<br>Orangeburg, NY  10962 | $0.00 | $0.00 | $0.00 | $323,974.51 | $323,974.51 |
| 400 | | Praxair Distribution Inc<br>PO Box 5126<br>Timonium, MD  21094 | $0.00 | $0.00 | $12,000.00 | $4,663.06 | $16,663.06 |
| 721 | | Precision Urethane & Machine<br>612 3rd Street<br>Hempstead, TX  77445 | $0.00 | $0.00 | $0.00 | $2,515.35 | $2,515.35 |
| 637 | | Premier Power Renewable Energy<br>Bright Future, Inc.; 4961 Windplay Drive, Suite 100<br>El Dorado Hills, CA  95762 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 639 | | Premier Power Renewable Energy<br>Bright Future, Inc.; 4961 Windplay Drive, Suite 100<br>El Dorado Hills, CA  95762 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 |
| 578 | | Prescient Power Ltd.<br>98 Market Street; Ashby De La Zouch<br>Leichestershire, LE65 1AP | $0.00 | $0.00 | $0.00 | $21,072.63 | $21,072.63 |
| 402 | | Prestige Lens Lab<br>1430 Lincoln Avenue<br>San Rafael, CA  94901 | $0.00 | $0.00 | $44,115.88 | $0.00 | $44,115.88 |
| 45 | | Pricewaterhouse Coopers LLP<br>225 South Sixth Street, Suite 1400<br>Minneapolis, MN  55402 | $0.00 | $0.00 | $0.00 | $194,800.00 | $194,800.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

**US Bankruptcy Court - District of Delaware**
**Case Number: 11-12799-MFW Jointly Administered***
**Debtor: Solyndra LLC**

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 289 | | Professional Plactics<br>2175 Kruse Drive<br>San Jose, CA  95131 | $0.00 | $0.00 | $0.00 | $220.75 | $220.75 |
| 473 | | Prologis, a Maryland real estate investment trust<br>Chadbourne & Parke, LLP; 30 Rockefeller Plaza<br>New York, NY  10112 | $0.00 | $0.00 | $0.00 | $10,189,572.77 | $10,189,572.77 |
| 418 | | Protech Materials<br>20919 Cabot Blvd<br>Hayward, CA  94545-1155 | $0.00 | $0.00 | $0.00 | $8,121.50 | $8,121.50 |
| 528 | | Prouty, Stephen<br>14901 berry Way<br>San Jose, CA  95124 | $0.00 | $0.00 | $3,882.08 | $5,602.85 | $9,484.93 |
| 333 | | PTX-Pentronix, A Subsidiary of Gasbarre<br>PO Box 1022<br>Dubois, PA  15801 | $0.00 | $0.00 | $0.00 | $13,672.06 | $13,672.06 |
| 131 | | PVA<br>One Mustang Drive<br>Cohoes, NY  12047 | $0.00 | $0.00 | $0.00 | $147,782.50 | $147,782.50 |
| 471 | | Quick Dog<br>1136 Ridgeley Dr<br>Campbell, CA  95008 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 |
| 745 | | R.T.S. Systems & Design<br>7026 Koll Center Parkway, Suite 230<br>Pleasanton, CA  94566 | $0.00 | $0.00 | $0.00 | $34,510.25 | $34,510.25 |
| 681 | | R.W. Beck Inc.<br>9400 N. Broadway, Ste 300<br>Oklahoma City, OK  73114 | $0.00 | $0.00 | $0.00 | $108,596.08 | $108,596.08 |
| 263 | | Rajan, Joe<br>18120 Walnut Road<br>Castro Valley, CA  94546-1339 | $11,150.00 | $0.00 | $0.00 | $0.00 | $11,150.00 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 304 | | Ranganathan, Senthil<br>44820 Park Meadow Drive<br>Fremont, CA  95439 | $0.00 | $0.00 | $2,820.98 | $14,550.36 | $17,371.34 |
| 203 | | Ray Scheidts Electric Inc.<br>1055 North 7th Street<br>San Jose, CA  95112-4426 | $0.00 | $0.00 | $0.00 | $16,190.85 | $16,190.85 |
| 480 | | RDC Machine Inc.<br>384 Laurelwood Road<br>Santa Clara, CA  95054 | $0.00 | $0.00 | $0.00 | $195,875.56 | $195,875.56 |
| 112 | | RDO Induction LLC<br>50 E. Johnston Street<br>Washington, NJ  07882 | $0.00 | $0.00 | $0.00 | $4,165.00 | $4,165.00 |
| 231 | | Reid Supply Company<br>PO Box 179<br>Muskegon, MI  49443 | $0.00 | $0.00 | $0.00 | $181.24 | $181.24 |
| 604 | | Reidy, Sean G<br>148 Barkentine Street<br>Foster City, CA  94404 | $0.00 | $0.00 | $2,221.32 | $8,219.60 | $10,440.92 |
| 656 | | Remo, Wynn T.<br>2847 Montair Way<br>Union City, CA  94587 | $0.00 | $0.00 | $2,000.00 | $8,207.00 | $10,207.00 |
| 635 | | Reyes Jr, Ponciano<br>1169 Fallen Leaf<br>Milpitas, CA  95035 | $0.00 | $0.00 | $974.64 | $0.00 | $974.64 |
| 622 | | Reyes, Jerardo<br>17800 Crest Ave #8<br>Morgan Hill, CA  95037 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | $4,000.00 |
| 775 | | RF Industries Ltd<br>7610 Miramar Rd<br>San Diego, CA  92126 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 277 | | RF MacDonald Co<br>25920 Eden Landing Road<br>Hayward, CA 94545 | $0.00 | $0.00 | $0.00 | $2,999.87 | $2,999.87 |
| 276 | | RF MacDonald Company<br>25920 Eden Landing Road<br>Hayward, CA 94545 | $0.00 | $0.00 | $0.00 | $3,096.25 | $3,096.25 |
| 475 | | Rigaku Americas Corporation<br>9009 New Trails Dr<br>The Woodlands, TX 77381 | $0.00 | $0.00 | $0.00 | $39,315.76 | $39,315.76 |
| 328 | | RightCycle<br>16 Palm Ct.<br>Menlo Park, CA 94025 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 |
| 255 | | Rikhi, Neeta<br>3474 Butcher Drive<br>Santa Clara, CA 95051 | $0.00 | $0.00 | $1,207.06 | $6,225.89 | $7,432.95 |
| 234 | | Rite-Hite Corporation<br>8900 North Arbon Drive<br>Milwaukee, WI 53223 | $0.00 | $0.00 | $0.00 | $20,453.78 | $20,453.78 |
| 430 | | RK Electric - Communication Division<br>42021 Osgood Road<br>Fremont, CA 94539 | $0.00 | $0.00 | $0.00 | $100,081.95 | $100,081.95 |
| 101 | | RK Electric, Inc.<br>Janette Leonidou, Esq.; Leonidou & Rosin; 777 Cuesta Drive, Ste. 200<br>Mountain View, CA 94040 | $74,071.72 | $0.00 | $0.00 | $0.00 | $74,071.72 |
| 102 | | RK Electric, Inc.<br>Janette Leonidou, Esq.; Leonidou & Rosin; 777 Cuesta Drive, Ste. 200<br>Mountain View, CA 94040 | $74,071.72 | $0.00 | $0.00 | $0.00 | $74,071.72 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 198 | | RK Electric, Inc.<br>Janette Leonidou, Esq.; Leonidou & Rosin; 777 Cuesta Drive, Ste 200<br>Mountain View, CA  94040 | $26,010.23 | $0.00 | $0.00 | $0.00 | $26,010.23 |
| 199 | | RK Electric, Inc.<br>Janette Leonidou, Esq.; Leonidou & Rosin; 777 Cuesta Drive, Ste 200<br>Mountain View, CA  94040 | $26,010.23 | $0.00 | $0.00 | $0.00 | $26,010.23 |
| 227 | | Rollprint Packaging Products<br>320 S. Stewart Ave.<br>Addison, IL  60101-3310 | $0.00 | $0.00 | $0.00 | $293,399.00 | $293,399.00 |
| 711 | | Romero, Melanie<br>2251 Woodranch Road<br>San Jose, CA  95131 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5 | | Rosenthal, Susan<br>2601 Warwick Lane<br>Santa Cruz, CA  95065-2009 | $0.00 | $0.00 | $11,725.00 | $3,475.00 | $15,200.00 |
| 467 | | Royal Wholesale Electric<br>14492 Doolittle Dr<br>San Leandro, CA  94577 | $0.00 | $0.00 | $0.00 | $100,659.38 | $100,659.38 |
| 8007 | | Royal Wholesale Electric<br>Gibbs, Giden, Locher, Turner & Senet LLP<br>1880 Century Park East<br>12th Floor<br>Los Angeles, CA  90067-1621 | $0.00 | $0.00 | $0.00 | $100,659.38 | $100,659.38 |
| 478 | | Russell, Mary<br>909 Centennial Ave<br>Alameda, CA  94501 | $0.00 | $0.00 | $0.00 | $7,065.00 | $7,065.00 |
| 287 | | Russon, Colton P.<br>37200 Meadowbrook Cmn, Apt 203<br>Fremont, CA  94536 | $0.00 | $0.00 | $443.56 | $891.96 | $1,335.52 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 239 | | Russon, Gregory K<br>18 Pyrola Lane<br>San Carlos, CA  94070 | $0.00 | $0.00 | $2,342.88 | $13,141.05 | $15,483.93 |
| 394 | | RWS Group - Translation Division<br>588 Sutter Street, Suite 553<br>San Francisco, CA  94102 | $0.00 | $0.00 | $0.00 | $4,900.00 | $4,900.00 |
| 650 | | Sabala, David<br>530 B San Pablo Ct<br>Morgan Hill, CA  95037 | $0.00 | $0.00 | $1,561.32 | $352.60 | $1,913.92 |
| 406 | | Safety Max<br>2256 Palou Ave.<br>San Francisco, CA  94124 | $0.00 | $0.00 | $1,759.09 | $1,908.36 | $3,667.45 |
| 8010 | | Saint-Gobain Ceramics & Plastics, Inc. dba Saint-Gobain Ceramic Materials<br>1 New Bond Street<br>PO Box 15136<br>Worcester, MA  01615-0136 | $0.00 | $0.00 | $0.00 | $90,800.00 | $90,800.00 |
| 517 | | Salazar-Francisco, C<br>1845 Sterling Landing<br>San Jose, CA  95131 | $0.00 | $0.00 | $1,896.16 | $8,146.14 | $10,042.30 |
| 592 | | Salter, Trevor R<br>6184 Edsall Rd. #138<br>Alexandria, VA  22304 | $0.00 | $0.00 | $1,478.53 | $908.20 | $2,386.73 |
| 598 | | Sanmina-SCI Corporation and Its Affiliates<br>2700 North First Street<br>San Jose, CA  95134 | $0.00 | $0.00 | $0.00 | $82,655.06 | $82,655.06 |
| 25 | | Sanyo Denki America Inc.<br>468 Amapola Avenue<br>Torrance, CA  90501 | $0.00 | $0.00 | $0.00 | $1,646.21 | $1,646.21 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 142 | | Sapirman, Theresa<br>2080 Marich Way #12<br>Mountain View, CA  94040 | $0.00 | $0.00 | $1,751.11 | $6,447.09 | $8,198.20 |
| 497 | | Sapphire Automation Inc.<br>200 Brown Road Suite 200<br>Fremont, CA  94539 | $0.00 | $0.00 | $4,650.00 | $184,355.00 | $189,005.00 |
| 600 | | Satcon Technology Corporation<br>25 Drydock Avenue<br>Boston, MA  2210 | $0.00 | $0.00 | $0.00 | $144,378.00 | $144,378.00 |
| 264 | | Saxon Glass Technologies, Inc.<br>PO Box 575<br>Alfred, NY  14802 | $0.00 | $15,000.00 | $0.00 | $0.00 | $15,000.00 |
| 290 | | Sayah, Akbar M<br>39357 Monterey Way<br>Fremont, CA  94538 | $0.00 | $0.00 | $871.76 | $4,496.48 | $5,368.24 |
| 376 | | SC Mech Solution, Inc.<br>2241 Paragon Dr.<br>San Jose, CA  95131 | $0.00 | $0.00 | $0.00 | $147,325.52 | $147,325.52 |
| 169 | | SC Solutions, Inc.<br>1261 Oakmead Parkway<br>Sunnyvale, CA  94085 | $0.00 | $0.00 | $0.00 | $23,940.00 | $23,940.00 |
| 337 | | Scannell, William J<br>1041 Ringwood Avenue<br>Menlo Park, CA  94025 | $0.00 | $0.00 | $1,760.28 | $0.00 | $1,760.28 |
| 710 | | Scannell, William J<br>1041 RIngwood Ave<br>Menlo Park, CA  94025 | $0.00 | $0.00 | $3,520.56 | $5,171.21 | $8,691.77 |
| 611 | | SCBA Safety Check, Inc.<br>PO Box 610081<br>Redwood City, CA  94061 | $0.00 | $0.00 | $0.00 | $157.49 | $157.49 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 10 | | Schenker, Inc.<br>965 Norfolk Square<br>Norfolk, VA  23502 | $0.00 | $0.00 | $0.00 | $80,620.24 | $80,620.24 |
| 520 | | Schott North America, Inc.<br>555 Taxter Road<br>Elmsford, NY  10523 | $0.00 | $0.00 | $0.00 | $8,702,486.83 | $8,702,486.83 |
| 521 | | Schott North America, Inc.<br>555 Taxter Road<br>Elmsford, NY  10523 | $0.00 | $901,547.22 | $0.00 | $0.00 | $901,547.22 |
| 689 | | Schreiner Pro Tech North America, Inc.<br>Cohen & Grigsby, P.C.; 625 Liberty Ave.<br>Pittsburgh, PA  15222-3152 | $0.00 | $0.00 | $0.00 | $112,867.90 | $112,867.90 |
| 468 | | Schwarzinger, Robert<br>4875 W. 98th Ave<br>Westminster, CO  80031 | $0.00 | $0.00 | $1,933.46 | $837.83 | $2,771.29 |
| 175 | | Scientific Environmental Laboratories, Inc.<br>924 Industrial Ave<br>Palo Alto, CA  94303 | $0.00 | $0.00 | $0.00 | $1,400.00 | $1,400.00 |
| 344 | | Scientific Instrument Services<br>1027 Old York Rd<br>Ringoes, NJ  08551 | $0.00 | $0.00 | $0.00 | $36,942.00 | $36,942.00 |
| 345 | | Scientific Instruments Services, LLC<br>1027 Old York Rd.<br>Ringoes, NJ  08551 | $0.00 | $0.00 | $0.00 | $75,386.25 | $75,386.25 |
| 313 | | Screen Tech Inc.<br>470 Needles Drive<br>San Jose, CA  95112 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 |
| 39 | | Screen Tech, Inc<br>470 Needles Dr<br>San Jose, CA  95112 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 694 | | Seagate Technology (US) Holdings, Inc.<br>Connell Foley, LLP; 85 Livingston Avenue<br>Roseland, NJ 07068 | $310,964.65 | $0.00 | $0.00 | $0.00 | $310,964.65 |
| 695 | | Seagate Technology (US) Holdings, Inc.<br>Connell Foley, LLP; 85 Livingston Avenue<br>Roseland, NJ 07068 | $310,964.65 | $0.00 | $0.00 | $0.00 | $310,964.65 |
| 764 | | Securities and Exchange Commission<br>3 World Financial Center;<br>New York, NY 10281 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 78 | | Segundo Metal Products, Inc. dba Advantage Metal Products<br>7855 Southfront Road<br>Livermore, CA 94551 | $0.00 | $0.00 | $0.00 | $478,126.00 | $478,126.00 |
| 285 | | Sera Solar Corporation<br>15 Redberry Ridge<br>Portola Valley, CA 94028 | $0.00 | $0.00 | $0.00 | $85,677.86 | $85,677.86 |
| 320 | | Shankar, Devendra<br>920 Fletcher Lane #208<br>Hayward, CA 94544 | $5,833.00 | $0.00 | $0.00 | $0.00 | $5,833.00 |
| 530 | | Sheehan, Kevin B<br>160 Light Springs Rd.<br>Aptos, CA 95003 | $0.00 | $0.00 | $4,675.98 | $9,721.19 | $14,397.17 |
| 11 | | Shimadzu Precision Instruments, Inc.<br>2340C Walsh Avenue<br>Santa Clara, CA 95051 | $0.00 | $0.00 | $0.00 | $227,972.53 | $227,972.53 |
| 460 | | Shin-Etsu MicroSi, Inc.<br>Porter Hedges LLP; 1000 Main Street, 36th Floor<br>Houston, TX 77002 | $574,040.00 | $0.00 | $0.00 | $337,100.00 | $911,140.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 24 | | Siemens Industry, Inc.<br>10 Technology Drive<br>Lowell, MA 01851 | $0.00 | $0.00 | $0.00 | $236,648.38 | $236,648.38 |
| 457 | | Sierra Liquidity Fund, LLC - Assigned & Att-in-Fact for Cryospec, Assignor<br>2699 White Road, Suite 255<br>Irvine, CA 92614 | $0.00 | $6,431.27 | $0.00 | $0.00 | $6,431.27 |
| 42 | | Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for MDC Vacuum Products - Assignor<br>2699 White Rd. #255<br>Irvine, CA 92620 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 |
| 455 | | Sierra Liquidity Fund, LLC - Assignee & Att-in-Fact for MDC Vacuum Products, Assignor<br>2699 White Road, Suite 255<br>Irvine, CA 92614 | $0.00 | $300.00 | $0.00 | $0.00 | $300.00 |
| 38 | | Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for Screen Tech - Assignor<br>2699 White Rd. #255<br>Irvine, CA 92614 | $0.00 | $0.00 | $3,750.00 | $0.00 | $3,750.00 |
| 458 | | Sierra Liquidity Fund, LLC - Assignee & Att-in-Fact for Screen Tech, Inc, Assignor<br>2699 White Road, Suite 255<br>Irvine, CA 92614 | $0.00 | $3,750.00 | $0.00 | $0.00 | $3,750.00 |
| 456 | | Sierra Liquidity Fund, LLC - Assignee & Att-in-Fact for Xenics USA, Assignor<br>2699 White Road, Suite 255<br>Irvine, CA 92614 | $0.00 | $12,050.00 | $0.00 | $0.00 | $12,050.00 |
| 209 | | Sigma-Aldrich Corp.<br>3050 Spruce St.<br>St. Louis, MO 63103 | $0.00 | $0.00 | $0.00 | $243,306.40 | $243,306.40 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 439 | | Silicon Valley Manufacturing 6520 Central Ave Newark, CA 94560 | $0.00 | $0.00 | $0.00 | $175,845.77 | $175,845.77 |
| 329 | | Singh, Donny D 677 Santa Paula Ave. Sunnyvale, CA 94085 | $0.00 | $0.00 | $401.90 | $0.00 | $401.90 |
| 502 | | Singh, Parmjit 32439 Joyce Way Union City, CA 94587 | $0.00 | $0.00 | $3,779.45 | $788.55 | $4,568.00 |
| 226 | | Sobocinski, Donald J 2938 Mayglen Way San Jose, CA 95133 | $0.00 | $0.00 | $98.26 | $0.00 | $98.26 |
| 729 | | Solar ReFeel S.R.L.; Centro Regionale Di Sperimentazione Ed Assistenza Agricola Sede Legale; Via Silvio Pellico 12 Milano, 20121 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 |
| 208 | | Sonic Manufacturing Technologies, Inc. 48133 Warm Springs Blvd Fremont, CA 94539 | $0.00 | $0.00 | $0.00 | $21,892.50 | $21,892.50 |
| 747 | | Sosimi, Olanrewaju O 1412 Foothill Meadows Court San Jose, CA 95131 | $0.00 | $0.00 | $796.13 | $1,959.37 | $2,755.50 |
| 228 | | Sparkfactor Design, Inc. PO Box 1147 Menlo Park, CA 94026 | $0.00 | $0.00 | $0.00 | $69,080.25 | $69,080.25 |
| 558 | | Speedmark Transportation, Inc. c/o Satterlee Stephens Burke & Burke LL; 230 Park Avenue New York, NY 10169 | $195,733.47 | $0.00 | $0.00 | $0.00 | $195,733.47 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

**US Bankruptcy Court - District of Delaware**
**Case Number: 11-12799-MFW Jointly Administered***
**Debtor: Solyndra LLC**

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 178 | | Spencer Turbine Co<br>600 Day Hill Road<br>Windsor, CT  06095 | $0.00 | $0.00 | $0.00 | $885.90 | $885.90 |
| 258 | | Sprig Electric<br>1860 S. 19th St.<br>San Jose, CA  95112 | $0.00 | $0.00 | $0.00 | $447,283.31 | $447,283.31 |
| 75 | | Sprint Nextel<br>PO Box 7949<br>Overland Park, KS  66207-0949 | $0.00 | $0.00 | $0.00 | $36,326.72 | $36,326.72 |
| 307 | | Sproull, William R.<br>24420 NW Dairy Creek Rd.<br>North Plains, OR  97133 | $0.00 | $0.00 | $11,725.00 | $70,775.00 | $82,500.00 |
| 8008 | | Staples<br>1 Environment Way<br>Broomfield, CO  90021 | $0.00 | $0.00 | $0.00 | $7,016.59 | $7,016.59 |
| 27 | | Staples, Inc.<br>1 Environmental Way<br>Broomfield, CO  80021 | $0.00 | $0.00 | $0.00 | $29,286.71 | $29,286.71 |
| 758 | | State Board of Equalization<br>PO Box 942879<br>Sacramento, CA  94279-0055 | $0.00 | $0.00 | $239,991.79 | $0.00 | $239,991.79 |
| 802 | | State Board of Equalization<br>PO Box 942879<br>Sacramento, CA  94279-0055 | $0.00 | $0.00 | $239,991.79 | $0.00 | $239,991.79 |
| 260 | | State of Delaware, Division of Corporations<br>401 Federal Street, Ste 4<br>Dover, DE  19901 | $0.00 | $0.00 | $172.60 | $0.00 | $172.60 |
| 261 | | State of Delaware, Division of Corporations<br>401 Federal Street, Ste 4<br>Dover, DE  19901 | $0.00 | $0.00 | $69,025.28 | $0.00 | $69,025.28 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 368 | | Sterio, Linda<br>608 Hermitage Street<br>San Jose, CA  95134 | $0.00 | $0.00 | $1,801.68 | $0.00 | $1,801.68 |
| 573 | | Steven Mitchell<br>200 Park Avenue<br>New York, NY  10166-0193 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 572 | | Steven R. Mitchell<br>c/o Gibson, Dunn & Crutcher, LLP; 200 Park Avenue<br>New York, NY  10166-0193 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 673 | | Strategic Government Affairs (Ronald M. Stone)<br>PO Box 64667<br>Los Angeles, CA  90064 | $0.00 | $0.00 | $0.00 | $21,624.85 | $21,624.85 |
| 274 | | Streakwave<br>840 Jury Court<br>San Jose, CA  95112 | $0.00 | $0.00 | $0.00 | $7,277.28 | $7,277.28 |
| 309 | | Strehl, Alexander<br>6145 Wilhoff Lane<br>Granite Bay, CA  95746 | $0.00 | $0.00 | $3,132.60 | $0.00 | $3,132.60 |
| 355 | | Stuft Pizza<br>1426 Dempsey Road<br>Milpitas, CA  95035 | $0.00 | $0.00 | $0.00 | $3,571.66 | $3,571.66 |
| 797 | | Successfactors, Inc. as successor in interest of Plateau Systems, Ltd.<br>Bialson, Bergen & Schwab, PC; 2600 El Camino Real, Suite 300<br>Palo Alto, CA  94306 | $0.00 | $0.00 | $0.00 | $45,000.00 | $45,000.00 |
| 798 | | Successfactors, Inc. as successors in interest of Plateau Systems, Ltd.<br>Bialson, Bergen & Schwab, PC; 2600 El Camino Real, Suite 300<br>Palo Alto, CA  94306 | $0.00 | $0.00 | $0.00 | $45,000.00 | $45,000.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

**US Bankruptcy Court - District of Delaware**
**Case Number: 11-12799-MFW Jointly Administered***
**Debtor: Solyndra LLC**

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 336 | | Sunkara, Kasi<br>43555 Grimmer Blvd, Apt #D231<br>Fremont, CA  94538 | $0.00 | $0.00 | $1,691.97 | $6,841.92 | $8,533.89 |
| 104 | | Sunrise Mfg. Inc.<br>2665 Mercantile Drive<br>Rancho Cordova, CA  95742 | $0.00 | $0.00 | $0.00 | $26,766.81 | $26,766.81 |
| 294 | | Sunrise Mfg. Inc.<br>2665 Mercantile Drive<br>Rancho Cordova, CA  95742 | $0.00 | $0.00 | $0.00 | $26,766.81 | $26,766.81 |
| 286 | | Sunstate Equipment Co., LLC<br>5552 E. Wahington St.<br>Pheonix, AZ  85034 | $0.00 | $0.00 | $0.00 | $5,916.02 | $5,916.02 |
| 731 | | SureShred<br>PO Box 4896<br>Hayward, CA  94540 | $0.00 | $0.00 | $0.00 | $2,181.00 | $2,181.00 |
| 322 | | Swagelok Northern California<br>3393 W. Warren Ave.<br>Fremont, CA  94538 | $0.00 | $0.00 | $0.00 | $58,814.06 | $58,814.06 |
| 442 | | Switch and Data Management Company LLC<br>1715 North West Shore Blvd., Suite 650<br>Tampa, FL  33607 | $0.00 | $0.00 | $0.00 | $3,965.00 | $3,965.00 |
| 433 | | Sy, Ricson<br>365 Dale Drive<br>San Jose, CA  95127 | $0.00 | $0.00 | $322.61 | $1,399.28 | $1,721.89 |
| 335 | | Syfu, Maria S<br>6006 Bellhaven Ave<br>Newark, CA  94560 | $0.00 | $0.00 | $809.73 | $0.00 | $809.73 |
| 625 | | Syfu, Maria S.<br>6006 Bellhaven Avenue<br>Newark, CA  94560 | $0.00 | $0.00 | $1,619.46 | $3,366.80 | $4,986.26 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 232 | | Synergy Corporate Housing<br>12657 Alcosta Blvd, Ste 550<br>San Ramon, CA 94583 | $0.00 | $0.00 | $0.00 | $7,692.00 | $7,692.00 |
| 761 | | Szczepanski, Jeffrey<br>18 Rutgers Lane<br>Princeton, NJ 08540 | $0.00 | $0.00 | $0.00 | $143.90 | $143.90 |
| 671 | | Tam, Halbert<br>1102 Courtland Ave<br>Milpitas, CA 95035 | $0.00 | $0.00 | $3,894.22 | $0.00 | $3,894.22 |
| 157 | | TAP Plastics Inc.<br>312 Castro Street<br>Mountain View, CA 94043 | $0.00 | $0.00 | $0.00 | $160.00 | $160.00 |
| 150 | | TBE Manufacturing Inc.<br>42760 Albrae Street<br>Fremont, CA 94538 | $0.00 | $0.00 | $0.00 | $4,860.00 | $4,860.00 |
| 739 | | Tech II Design Services<br>202 North Curry Street, Suite 100<br>Carson City, NV 89703 | $0.00 | $0.00 | $0.00 | $109,266.28 | $109,266.28 |
| 118 | | Techni-Tool<br>1547 North Trooper Rd.<br>Worcester, PA 19490 | $0.00 | $0.00 | $0.00 | $2,220.71 | $2,220.71 |
| 316 | | Telemark Cryogenics<br>1801 SE Commerce Avenue<br>Battle Ground, WA 98604 | $0.00 | $0.00 | $0.00 | $142,185.00 | $142,185.00 |
| 8009 | | Telemark Cryogenics, a Division of TFI Telemark<br>Law Offices of Gordon N. Hanson<br>726 Aries Lane<br>Foster City, CA 94404 | $0.00 | $0.00 | $0.00 | $129,785.00 | $129,785.00 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 369 | | Teplinsky, Shaul<br>325 Berry Street #720<br>San Francisco, CA  94158 | $0.00 | $0.00 | $2,342.88 | $0.00 | $2,342.88 |
| 714 | | Teplinsky, Shaul<br>325 Berry Street, #720<br>San Francisco, CA  94158 | $0.00 | $0.00 | $4,685.76 | $10,798.17 | $15,483.93 |
| 399 | | TEXMAC, Inc.<br>3001 Stafford Drive<br>Charlotte, NC  28208 | $0.00 | $0.00 | $0.00 | $2,600.00 | $2,600.00 |
| 396 | | TGO Solutions<br>PO Box 3046<br>Fremont, CA  94539 | $167,065.00 | $0.00 | $0.00 | $0.00 | $167,065.00 |
| 221 | | Thavy, Somboun<br>99 South Gadsden Drive<br>Milpitas, CA  95035 | $0.00 | $0.00 | $506.72 | $1,878.77 | $2,385.49 |
| 744 | | Thavy, Somboun<br>99 South Gadsden Drive<br>Milpitas, CA  95035 | $0.00 | $0.00 | $1,813.44 | $572.05 | $2,385.49 |
| 41 | | The Boehm Pressed Steel Co.<br>2500 Key Center, 127 Public Square<br>Cleveland, OH  44114 | $0.00 | $0.00 | $0.00 | $39,553.80 | $39,553.80 |
| 536 | | The Glover Park Group LLC<br>1025 F Street NW 9th Floor<br>Washington, DC  20004-1409 | $0.00 | $0.00 | $0.00 | $80,086.93 | $80,086.93 |
| 760 | | The Olander Company Inc.<br>144 Commercial Street<br>Sunnyvale, CA  94086 | $0.00 | $0.00 | $0.00 | $1,027.72 | $1,027.72 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 765 | | The Regents of the University of California (Governmental Unit Section 101(27)) Office of the General Counsel; 1111 Franklin St., 8th Floor Oakland, CA 94607-5200 | $0.00 | $0.00 | $0.00 | $111,586.16 | $111,586.16 |
| 222 | | The RK Logistics Group 1096 Pecten Court Milpitas, CA 95035 | $0.00 | $0.00 | $0.00 | $35,274.55 | $35,274.55 |
| 519 | | The RK Logistics Group, Inc. 1523 Gladding Court Milpitas, CA 95035 | $0.00 | $24,405.00 | $0.00 | $0.00 | $24,405.00 |
| 176 | | Thermo Shield 361 Grove Dr. Portola Valley, CA 94028 | $0.00 | $0.00 | $38.98 | $458.90 | $497.88 |
| 291 | | Thorlabs, Inc. 435 Route 206 Newton, NJ 07860 | $0.00 | $0.00 | $0.00 | $3,724.52 | $3,724.52 |
| 387 | | Tieu, Henry Van 3459 Victoria Avenue Santa Clara, CA 95051 | $0.00 | $0.00 | $794.86 | $0.00 | $794.86 |
| 275 | | To, Dinh T 19089 Centr Street Castro Valley, CA 94546 | $0.00 | $0.00 | $21,399.84 | $0.00 | $21,399.84 |
| 414 | | Toledo, Ruben 764 San Pablo Drive Mountain View, CA 94043 | $0.00 | $0.00 | $2,212.94 | $0.00 | $2,212.94 |
| 522 | | Toledo, Ruben 764 San Pablo Drive Mountain View, CA 94043 | $0.00 | $0.00 | $2,212.94 | $1,828.92 | $4,041.86 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 588 | | Toledo, Ruben<br>764 San Pablo Drive<br>Mountain View, CA  94043 | $0.00 | $0.00 | $2,212.94 | $1,828.86 | $4,041.80 |
| 195 | | Tran, Jimmy<br>6522 Plainview Court<br>San Jose, CA  95120 | $0.00 | $0.00 | $942.16 | $634.68 | $1,576.84 |
| 717 | | Tran, Phu V<br>3388 Braden Court<br>San Jose, CA  95148 | $0.00 | $0.00 | $284.69 | $0.00 | $284.69 |
| 373 | | Tran, Thuan<br>4206 Indigo Oak Court<br>San Jose, CA  95121 | $0.00 | $0.00 | $11,725.00 | $0.00 | $11,725.00 |
| 556 | | TRAN, TUAN A<br>3256 MONTECITO DRIVE<br>SAN JOSE, CA  95135 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | $4,000.00 |
| 351 | | Transperfect Translations International Inc.<br>3 Park Avenue, 39th Floor<br>New York, NY  10016 | $0.00 | $0.00 | $0.00 | $19,483.69 | $19,483.69 |
| 466 | | Tri-Fab Associates<br>48351 Lakeview Blvd.<br>Fremont, CA  94538 | $0.00 | $0.00 | $0.00 | $55,722.09 | $55,722.09 |
| 77 | | U.S. Bancorp Equipment Finance, Inc. successor by merger with Lyon Financial Services, Inc. d/b/a US Bancorp Business Equipment Finance Group<br>1310 Madrid Street<br>Marshall, MN  56258 | $249,352.20 | $0.00 | $0.00 | $0.00 | $249,352.20 |
| 544 | | U.S. Bank National Association<br>Thompson Hine LLP; 335 Madison Avenue, 12th Floor<br>New York, NY  10017 | $62,300.62 | $0.00 | $0.00 | $0.00 | $62,300.62 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 725 | | U.S. Customs and Border Protection<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | $0.00 | $0.00 | $0.00 | $6,913.00 | $6,913.00 |
| 156 | | UA Associates<br>3007 Benvenue Ave<br>Berkeley, CA 94705 | $0.00 | $0.00 | $0.00 | $7,514.70 | $7,514.70 |
| 129 | | U-Bolt-It, Inc.<br>9127 Emmott Road<br>Houston, TX 77040 | $0.00 | $0.00 | $0.00 | $1,188.15 | $1,188.15 |
| 186 | | ULine<br>2200 S. Lakeside Drive; Accounts Receivable<br>Waukegan, IL 60085 | $0.00 | $0.00 | $0.00 | $7,023.85 | $7,023.85 |
| 30 | | Umicore Thin Film Products USA<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520 | $0.00 | $0.00 | $0.00 | $296,845.69 | $296,845.69 |
| 505 | | Union Sanitary District<br>Wendel, Rosen, Black & Dean LLP; 1111 Broadway, 24th Fl<br>Oakland, CA 94607 | $0.00 | $0.00 | $0.00 | $210,366.48 | $210,366.48 |
| 347 | | United Mechanical Fabricators<br>548 Claire Street<br>Hayward, CA 94541 | $0.00 | $0.00 | $0.00 | $143,870.77 | $143,870.77 |
| 85 | | United Parcel Service<br>PO Box 4396<br>Timonium, MD 21094 | $0.00 | $0.00 | $0.00 | $292.82 | $292.82 |
| 86 | | United Parcel Service<br>PO Box 4396<br>Timonium, MD 21094 | $0.00 | $0.00 | $0.00 | $1,795.37 | $1,795.37 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 791 | | US Bank NA dba US Bank Equipment Finance<br>1310 Madrid Street<br>Marshall, MN  56258 | $0.00 | $0.00 | $0.00 | $244,052.20 | $244,052.20 |
| 375 | | USK Manufacturing<br>720 Zwissig Way<br>Union City, CA  94587 | $0.00 | $0.00 | $0.00 | $126,972.41 | $126,972.41 |
| 363 | | Utah Broadband<br>461 Parkland Drive<br>Sandy, UT  84070 | $0.00 | $0.00 | $0.00 | $149.00 | $149.00 |
| 718 | | Vacuum Technology Incorporated<br>1003 Alvin Weinberg Drive<br>Oak Ridge, TN  37830 | $0.00 | $0.00 | $0.00 | $1,049.24 | $1,049.24 |
| 623 | | Valdez, William R<br>1451 James Ave<br>Redwood City, CA  94062 | $0.00 | $0.00 | $0.00 | $6,894.90 | $6,894.90 |
| 483 | | Valentin, Vincent<br>7 Orchard Lane<br>Simsbury, CT  06070 | $0.00 | $0.00 | $17,530.00 | $0.00 | $17,530.00 |
| 143 | | Valin Corporation<br>1941 Ringwood Ave.<br>San Jose, CA  95131 | $0.00 | $0.00 | $0.00 | $2,510.33 | $2,510.33 |
| 323 | | Vaughn, Greg<br>4109 Evian Way<br>Gainesville, GA  30507 | $0.00 | $0.00 | $1,163.90 | $0.00 | $1,163.90 |
| 644 | | Vaughn, Greg<br>1293 Gold Pan Dr<br>Roseville, CA  95661-7043 | $0.00 | $0.00 | $2,327.80 | $2,577.69 | $4,905.49 |
| 647 | | Vaughn, Greg<br>1293 Gold Pan Dr<br>Roseville, CA  95661-7043 | $0.00 | $0.00 | $2,327.80 | $2,577.69 | $4,905.49 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 546 | | VDL Enabling Technologies Group Eindhoven BV<br>890 Hillview Ct., Suite 260<br>Milpitas, CA  95035 | $0.00 | $0.00 | $0.00 | $12,700,000.00 | $12,700,000.00 |
| 440 | | Veolia ES Technical Solutions, LLC<br>700 E. Butterfield Road; Suite 201<br>Lombard, IL  60148 | $0.00 | $0.00 | $0.00 | $329,612.14 | $329,612.14 |
| 259 | | Verma, Yogesh<br>141 Sylvia Cir<br>Pleasanton, CA  94566-7967 | $0.00 | $0.00 | $11,770.00 | $0.00 | $11,770.00 |
| 28 | | Versgrove Moving Systems, Inc.<br>1980 South 7th Street<br>San Jose, CA  95112 | $0.00 | $0.00 | $0.00 | $30,793.98 | $30,793.98 |
| 383 | | Vibro Acoustic Consultants<br>490 Post Street, Ste 1427<br>San Francisco, CA  94102 | $0.00 | $0.00 | $0.00 | $6,200.00 | $6,200.00 |
| 191 | | Vien Tong, Van K<br>197 N. Hillview Drive<br>Milpitas, CA  95035 | $0.00 | $0.00 | $909.86 | $110.43 | $1,020.29 |
| 314 | | Villanueva, Rodrigo<br>1207 Gentry Court<br>Tracy, CA  95377 | $0.00 | $0.00 | $1,684.00 | $0.00 | $1,684.00 |
| 605 | | Villanueva, Rodrigo<br>1207 Centry Court<br>Tracy, CA  95377 | $0.00 | $0.00 | $2,081.63 | $0.00 | $2,081.63 |
| 641 | | Visarraga, Marietta<br>2721 Eagle Rock Circle<br>Stockton, CA  95209 | $0.00 | $0.00 | $723.18 | $0.00 | $723.18 |
| 117 | | Vo, Tonya<br>1952 North Star Circle<br>San Jose, CA  95131 | $0.00 | $0.00 | $1,718.13 | $9,292.15 | $11,010.28 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 409 | | Volpicella, Anthony<br>3322 Delta Road<br>San Jose, CA  95135 | $0.00 | $0.00 | $2,110.13 | $9,397.19 | $11,507.32 |
| 574 | | Von Ardenne Anlagentechnik GmbH<br>Arnold & Porter, LLP; 777 South Figueroa Street, 44th Floor<br>Los Angeles, CA  90017-5844 | $0.00 | $0.00 | $0.00 | $42,544,820.00 | $42,544,820.00 |
| 575 | | Von Ardenne Anlagentechnik GmbH<br>Arnold & Porter, LLP; 777 South Figueroa Street, 44th Floor<br>Los Angeles, CA  90017-5844 | $0.00 | $0.00 | $0.00 | $42,544,820.00 | $42,544,820.00 |
| 206 | | Vu, Huong<br>35 Cedar Way<br>Milpitas, CA  95035 | $0.00 | $0.00 | $4,652.80 | $0.00 | $4,652.80 |
| 651 | | Vu, Huong<br>35 Cedar Way<br>Milpitas, CA  95035 | $0.00 | $0.00 | $1,415.60 | $3,236.25 | $4,651.85 |
| 719 | | Vu, Huong<br>35 Cedar Way<br>Milpitas, CA  95035 | $0.00 | $0.00 | $1,415.60 | $3,236.25 | $4,651.85 |
| 626 | | Vu, Vinh T<br>1430 Sajak Ave<br>San Jose, CA  95131 | $0.00 | $0.00 | $868.66 | $303.95 | $1,172.61 |
| 245 | | Vuong, Lac K<br>49085 Rose Terrace Street<br>Fremont, CA  94539 | $0.00 | $0.00 | $428.42 | $971.98 | $1,400.40 |
| 288 | | Vuong, Sonny<br>6975 Mansfield Ave<br>Dublin, CA  94568 | $0.00 | $0.00 | $1,020.18 | $5,722.13 | $6,742.31 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 632 | | Vuong, Sonny<br>6975 Mansfield Ave.<br>Dublin, CA  94568 | $0.00 | $0.00 | $1,020.78 | $5,722.13 | $6,742.91 |
| 20 | | VWR International LLC<br>Radnor Corporate Center; Building One, Suite 200, P.O. Box 6660; 100 Matsonford Road<br>Radnor, PA  19087-8660 | $0.00 | $0.00 | $0.00 | $169,302.02 | $169,302.02 |
| 252 | | Walahi, Mohammed<br>3615 Main Street #B212<br>Fremont, CA  94538 | $0.00 | $0.00 | $0.00 | $3,700.00 | $3,700.00 |
| 43 | | Walton CWCA Scott Creek 28, L.L.C.<br>Pircher, Nichols & Meeks; 1925 Century Park East, 17th Floor<br>Los Angeles, CA  90067 | $0.00 | $0.00 | $0.00 | $179,391.51 | $179,391.51 |
| 303 | | Watlow<br>12001 Lackland Rd.<br>St. Louis, MO  63146 | $0.00 | $0.00 | $0.00 | $683.85 | $683.85 |
| 382 | | Weldon, David E<br>860 Benton Street<br>Santa Clara, CA  95050 | $0.00 | $0.00 | $7,906.40 | $0.00 | $7,906.40 |
| 518 | | Weldon, David E.<br>860 Benton St.<br>Santa Clara, CA  95050 | $0.00 | $0.00 | $2,052.06 | $0.00 | $2,052.06 |
| 591 | | Weldon, David E.<br>860 Benton St.<br>Santa Clara, CA  95050 | $0.00 | $0.00 | $8,208.24 | $1,766.18 | $9,974.42 |
| 3 | | Wells Fargo Financial Leasing Inc<br>800 Walnut Street ; MAC F4031-050<br>Des Moines, IA  50309 | $0.00 | $0.00 | $0.00 | $109,497.37 | $109,497.37 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

**US Bankruptcy Court - District of Delaware**
**Case Number: 11-12799-MFW Jointly Administered***
**Debtor: Solyndra LLC**

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 52 | | Wells Fargo Financial Leasing, Inc.<br>800 Walnut Street<br>Des Moines, IA  50309 | $0.00 | $0.00 | $0.00 | $3,616.25 | $3,616.25 |
| 53 | | Wells Fargo Financial Leasing, Inc.<br>300 Tri-State International, Inc., Suite 400<br>Lincolnshire, IL  60069 | $0.00 | $0.00 | $0.00 | $2,641.30 | $2,641.30 |
| 173 | | Wells Fargo Financial Leasing, Inc.<br>300 Tri-State International, Inc.; Suite 400<br>Lincolnshire, IL  60069 | $0.00 | $0.00 | $0.00 | $104,264.88 | $104,264.88 |
| 450 | | West Valley Staffing<br>Hopkins & Carley; 70 So. First Street<br>San Jose, CA  95113 | $0.00 | $0.00 | $1,476,291.66 | $536,733.11 | $2,013,024.77 |
| 103 | | Western Water Associates, Inc.<br>512 Woodhaven Ct.<br>Aptos, CA  95003 | $0.00 | $0.00 | $0.00 | $7,191.00 | $7,191.00 |
| 105 | | Western Water Associates, Inc.<br>512 Woodhaven Ct.<br>Aptos, CA  95003 | $0.00 | $0.00 | $0.00 | $7,191.00 | $7,191.00 |
| 567 | | White Arrow, Inc.<br>824 S. Vail Ave.<br>Montebello, CA  90640 | $0.00 | $0.00 | $0.00 | $453,385.25 | $453,385.25 |
| 723 | | White Arrow, Inc.<br>824 S. Vail Ave.<br>Montebello, CA  90640 | $0.00 | $0.00 | $0.00 | $453,385.25 | $453,385.25 |
| 763 | | White Arrow, Inc.<br>824 S. Vail Ave.<br>Montebello, CA  90640 | $0.00 | $0.00 | $0.00 | $432,185.25 | $432,185.25 |
| 772 | | White Arrow, Inc.<br>Eric S. Pezold, Esq.; 600 Anton Blvd, Suite 1400<br>Costa Mesa, CA  92626 | $0.00 | $526,575.00 | $0.00 | $0.00 | $526,575.00 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

**Register of Claims**
**By Creditor**

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 437 | | White Knight Fluid Handling Inc.<br>187 East 670 South<br>Kamas, UT  84036 | $0.00 | $0.00 | $0.00 | $21,762.01 | $21,762.01 |
| 299 | | Wilson Sonsini Goodrich & Rosati<br>650 Page Mill Road<br>Palo Alto, CA  94304 | $0.00 | $0.00 | $0.00 | $141,428.43 | $141,428.43 |
| 19 | | Won Yu, Jae<br>88 E. San Fernando St #1006<br>San Jose, CA  95113 | $0.00 | $0.00 | $9,488.97 | $0.00 | $9,488.97 |
| 476 | | Wong, Chris<br>2329 Antonelli Ct.<br>Santa Cruz, CA  95062 | $0.00 | $0.00 | $0.00 | $7,496.10 | $7,496.10 |
| 237 | | Wong, David<br>3924 Jersey Road<br>Fremont, CA  94538 | $0.00 | $0.00 | $661.57 | $0.00 | $661.57 |
| 631 | | Wong, David<br>3924 Jersery Road<br>Fremont, CA  94538 | $0.00 | $0.00 | $1,561.32 | $0.00 | $1,561.32 |
| 612 | | Wong, Eugene<br>4291 Warbler Loop<br>Fremont, CA  94555 | $0.00 | $0.00 | $2,967.68 | $4,574.79 | $7,542.47 |
| 9 | | WW Grainger Inc.<br>WW Grainger Inc; MES17868476722; 7300 N. Melvina<br>Niles, IL  60714 | $0.00 | $0.00 | $0.00 | $35,795.18 | $35,795.18 |
| 533 | | Xyratex International, Inc.<br>Duane Morris LLP; 222 Delaware Avenue, Suite 1600<br>Wilmington, DE  19801 | $0.00 | $0.00 | $0.00 | $985,500.00 | $985,500.00 |
| 193 | | Yan, Zhi R<br>43041 Newport Drive<br>Fremont, CA  94538 | $579.11 | $0.00 | $0.00 | $314.47 | $893.58 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

# Register of Claims
## By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 122 | | Yaskawa America, Inc.<br>2121 Norman Drive S.<br>Waukegan, IL 60085 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 |
| 358 | | YRC, Inc.<br>PO Box 5126<br>Timonium, MD 21094 | $0.00 | $0.00 | $0.00 | $1,049.07 | $1,049.07 |
| 401 | | YRC, Inc.<br>PO Box 5126<br>Timonium, MD 21094 | $0.00 | $0.00 | $0.00 | $1,049.07 | $1,049.07 |
| 35 | | Yu, Allen<br>47488 Kato Road<br>Fremont, CA 94538-7307 | $0.00 | $0.00 | $3,409.56 | $0.00 | $3,409.56 |
| 349 | | Yu, Allen<br>48974 Tulare Drive<br>Fremont, CA 94539 | $0.00 | $0.00 | $11,967.12 | $0.00 | $11,967.12 |
| 310 | | Yu, Allen S.<br>48974 Tulare Drive<br>Fremont, CA 94539 | $0.00 | $0.00 | $3,409.56 | $0.00 | $3,409.56 |
| 56 | | Yusen Logistics (Americas) Inc. (fka, NYK Logistics (Americas) Inc.<br>300 Lighting Way, 6th Floor<br>Secaucus, NJ 07094 | $0.00 | $0.00 | $0.00 | $764,460.89 | $764,460.89 |
| 74 | | Yusen Logistics (Americas) Inc. (fka, NYK Logistics (Americas) Inc.)<br>300 Lighting Way, 6th Floor<br>Secaucus, NJ 07094 | $0.00 | $0.00 | $0.00 | $764,460.89 | $764,460.89 |
| 381 | | Zhu, Yan<br>4400 Headen Way<br>Santa Clara, CA 95054 | $0.00 | $0.00 | $1,169.17 | $0.00 | $1,169.17 |

4/3/2013

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly Administered. Claim register includes claims filed against all Debtors.

US Bankruptcy Court - District of Delaware
Case Number: 11-12799-MFW Jointly Administered*
Debtor: Solyndra LLC

## Register of Claims
### By Creditor

| Claim No. | Court Assigned Claim No. | Claimant Name/Address | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| 135 | | Zilio, Alessandro<br>Via Silvio Geuna, 9<br>Chieri (TO), 10023 | $0.00 | $0.00 | $11,725.00 | $32,694.62 | $44,419.62 |
| **Totals:** | | | $29,916,936.22 | $12,246,533.80 | $19,917,168.10 | $791,819,316.19 | $853,899,954.31 |

* Per Order [Docket No. 38] Solyndra LLC (11-12799-MFW) and 360 Degree Holdings, Inc. (11-12800-MFW) are Jointly  Administered. Claim register includes claims filed against all Debtors.